| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1 | 03 Greedo, Mike Free ft. BlueBucksClan | Pourin | SR000934542 | Alamo Records LLC |
| 2 | 03 Greedo, Mike Free ft. KenTheMan | Drop Down | SR0000943429 | Alamo Records LLC |
| 3 | Rod Wave | Alone | SR0000953570 | Alamo Records LLC |
| 4 | Rod Wave | Better | SR0000953570 | Alamo Records LLC |
| 5 | Rod Wave | Break My Heart | SR0000953503 | Alamo Records LLC |
| 6 | Rod Wave | By your Side | SR0000920677 | Alamo Records LLC |
| 7 | Rod Wave | Druski Phone Skit | SR0000953570 | Alamo Records LLC |
| 8 | Rod Wave | Everything | SR0000953570 | Alamo Records LLC |
| 9 | Rod Wave | Fading | SR0000953570 | Alamo Records LLC |
| 10 | Rod Wave | Forever | SR0000953570 | Alamo Records LLC |
| 11 | Rod Wave | I Know It | SR0000953570 | Alamo Records LLC |
| 12 | Rod Wave | Keep Going | SR0000953570 | Alamo Records LLC |
| 13 | Rod Wave | Mafia | SR0000953570 | Alamo Records LLC |
| 14 | Rod Wave | Married Next year | SR0000953570 | Alamo Records LLC |
| 15 | Rod Wave | Me vs. The World | SR0000953570 | Alamo Records LLC |
| 16 | Rod Wave | Never Find Us | SR0000953570 | Alamo Records LLC |
| 17 | Rod Wave | Never Get Over Me | SR0000953570 | Alamo Records LLC |
| 18 | Rod Wave | No Deal | SR0000953570 | Alamo Records LLC |
| 19 | Rod Wave | Pieces | SR0000953570 | Alamo Records LLC |
| 20 | Rod Wave | Pt. II | SR0000953570 | Alamo Records LLC |
| 21 | Rod Wave | Rockstar Heart | SR0000953570 | Alamo Records LLC |
| 22 | Rod Wave | Stone Rolling | SR0000943759 | Alamo Records LLC |
| 23 | Rod Wave | Sweet Little Lies | SR0000953570 | Alamo Records LLC |
| 24 | Rod Wave | Time Kills (Love Birds) | SR0000953570 | Alamo Records LLC |
| 25 | Rod Wave ft. December Joy | Quiet Storm | SR0000953570 | Alamo Records LLC |
| 26 | Rod Wave ft. Jack Harlow | yungen | SR0000953570 | Alamo Records LLC |
| 27 | *NSYNC | God Must Have Spent a Little More Time on you | SR0000267454 | Arista Music |
| 28 | 95 South | Bass Check II | SR0000287007 | Arista Music |
| 29 | 95 South | Boon-Key Drop | SR0000287007 | Arista Music |
| 30 | 95 South | Cool Ade (Extended Mix) | SR0000287007 | Arista Music |
| 31 | 95 South | Don't Call Me | SR0000287007 | Arista Music |
| 32 | 95 South | Down Low | SR0000287007 | Arista Music |
| 33 | 95 South | Dr. Boom | SR0000287007 | Arista Music |
| 34 | 95 South | Hooked | SR0000287007 | Arista Music |
| 35 | 95 South | Like So | SR0000287007 | Arista Music |
| 36 | 95 South | Ms. Got Dat Booty | SR0000287007 | Arista Music |
| 37 | 95 South | Skit: Everything Fre | SR0000287007 | Arista Music |
| 38 | 95 South | Skit: Friday Night | SR0000287007 | Arista Music |
| 39 | 95 South | Tightwork | SR0000287007 | Arista Music |
| 40 | 95 South | Trickin' 2Nite | SR0000287007 | Arista Music |
| 41 | 95 South | Wet-N-Wild | SR0000287007 | Arista Music |
| 42 | 95 South | Wrong Place, Wrong Time | SR0000287007 | Arista Music |
| 43 | 95 South ft. 10 K.A.N'S | Tightwork (Dat's Dat Sshhh) | SR0000287007 | Arista Music |
| 44 | Aaron Lines | Close | SR0000324142 | Arista Music |
| 45 | Aaron Lines | I Can't Live Without Your Love | SR0000324142 | Arista Music |
| 46 | Aaron Lines | I Will Be There | SR0000324142 | Arista Music |
| 47 | Aaron Lines | Knock On Wood | SR0000324142 | Arista Music |
| 48 | Aaron Lines | Living Out Loud | SR0000324142 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49 | Aaron Lines | Love Changes Everything | SR0000324142 | Arista Music |
| 50 | Aaron Lines | Old Days New | SR0000324142 | Arista Music |
| 51 | Aaron Lines | She Called Me Kansas | SR0000324142 | Arista Music |
| 52 | Aaron Lines | Turn It Up (I LIke The Sound Of That) | SR0000324142 | Arista Music |
| 53 | Aaron Lines | You Can't Hide Beautiful | SR0000324142 | Arista Music |
| 54 | Aaron Lines | You Get The Picture | SR0000324142 | Arista Music |
| 55 | Al Green | A Lover's Hideaway (Digitally Remastered) | Pre-1972 | Arista Music |
| 56 | Al Green | Back Up Train (Remastered) | Pre-1972 | Arista Music |
| 57 | Al Green | Don't Hurt Me No More (Digitally remastered) | Pre-1972 | Arista Music |
| 58 | Al Green | Don't Leave Me (Digitally remastered) | Pre-1972 | Arista Music |
| 59 | Al Green | Get Yourself Together (Digitally remastered) | Pre-1972 | Arista Music |
| 60 | Al Green | Guilty (Digitally Remastered) | Pre-1972 | Arista Music |
| 61 | Al Green | Hot Wire (Digitally remastered) | Pre-1972 | Arista Music |
| 62 | Al Green | I'll Be Good To You (Digitally remastered) | Pre-1972 | Arista Music |
| 63 | Al Green | I'm Reachin' Out (Digitally remastered) | Pre-1972 | Arista Music |
| 64 | Al Green | Let Me Help You (Digitally remastered) | Pre-1972 | Arista Music |
| 65 | Al Green | Stop And Check Myself (Digitally remastered) | Pre-1972 | Arista Music |
| 66 | Al Green | That's All It Takes (Lady) (Digitally Remastered) | Pre-1972 | Arista Music |
| 67 | Al Green | What's It All About (Digitally Remastered) | Pre-1972 | Arista Music |
| 68 | Al Hirt | "Get Smart" Theme | Pre-1972 | Arista Music |
| 69 | Al Hirt | (Theme From) Run Buddy Run | Pre-1972 | Arista Music |
| 70 | Al Hirt | (Theme From) The Monkees | Pre-1972 | Arista Music |
| 71 | Al Hirt | 12th Street Rag | Pre-1972 | Arista Music |
| 72 | Al Hirt | A Hole In My Shoe (Live) | Pre-1972 | Arista Music |
| 73 | Al Hirt | A Lover's Concerto (Live) | Pre-1972 | Arista Music |
| 74 | Al Hirt | A Sky Without Stars | Pre-1972 | Arista Music |
| 75 | Al Hirt | A Swingin' Safari | Pre-1972 | Arista Music |
| 76 | Al Hirt | Abraham, Martin and John | Pre-1972 | Arista Music |
| 77 | Al Hirt | Afrikaan Beat | Pre-1972 | Arista Music |
| 78 | Al Hirt | Al Di La | Pre-1972 | Arista Music |
| 79 | Al Hirt | Alley Cat | Pre-1972 | Arista Music |
| 80 | Al Hirt | American Boys | Pre-1972 | Arista Music |
| 81 | Al Hirt | An Affair to Remember | Pre-1972 | Arista Music |
| 82 | Al Hirt | And I Love Her (Live) | Pre-1972 | Arista Music |
| 83 | Al Hirt | Angelitos Negros | Pre-1972 | Arista Music |
| 84 | Al Hirt | Autumn Leaves | Pre-1972 | Arista Music |
| 85 | Al Hirt | Ave Maria | Pre-1972 | Arista Music |
| 86 | Al Hirt | Back Home Again in Indiana | Pre-1972 | Arista Music |
| 87 | Al Hirt | Bad Man | Pre-1972 | Arista Music |
| 88 | Al Hirt | Baia | Pre-1972 | Arista Music |
| 89 | Al Hirt | Basin Street Blues (Remastered - 1999) | Pre-1972 | Arista Music |
| 90 | Al Hirt | Batman Theme | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 91 | Al Hirt | Be True to Me (Sabor a Mi) | Pre-1972 | Arista Music |
| 92 | Al Hirt | Because of You | Pre-1972 | Arista Music |
| 93 | Al Hirt | Big Man | Pre-1972 | Arista Music |
| 94 | Al Hirt | Blow Your Own Horn | Pre-1972 | Arista Music |
| 95 | Al Hirt | Bourbon Street Parade | Pre-1972 | Arista Music |
| 96 | Al Hirt | Brotherhood of Man (Remastered - 1999) | Pre-1972 | Arista Music |
| 97 | Al Hirt | Bye Bye Blues | Pre-1972 | Arista Music |
| 98 | Al Hirt | Calypsoul | Pre-1972 | Arista Music |
| 99 | Al Hirt | Candy Man Jones | Pre-1972 | Arista Music |
| 100 | Al Hirt | Carnival of Venice | Pre-1972 | Arista Music |
| 101 | Al Hirt | Cherry Pink and Apple Blossom White | Pre-1972 | Arista Music |
| 102 | Al Hirt | Clarinet Marmalade | Pre-1972 | Arista Music |
| 103 | Al Hirt | Cotton Candy | Pre-1972 | Arista Music |
| 104 | Al Hirt | Danke Schoen | Pre-1972 | Arista Music |
| 105 | Al Hirt | Danny Boy | Pre-1972 | Arista Music |
| 106 | Al Hirt | Dear Old Southland | Pre-1972 | Arista Music |
| 107 | Al Hirt | Deep Purple | Pre-1972 | Arista Music |
| 108 | Al Hirt | Desafinado | Pre-1972 | Arista Music |
| 109 | Al Hirt | Django's Castle | Pre-1972 | Arista Music |
| 110 | Al Hirt | Do Lord | Pre-1972 | Arista Music |
| 111 | Al Hirt | Down by the Riverside | Pre-1972 | Arista Music |
| 112 | Al Hirt | Easy To Love | Pre-1972 | Arista Music |
| 113 | Al Hirt | Elmer's Tune | Pre-1972 | Arista Music |
| 114 | Al Hirt | Fancy Pants | Pre-1972 | Arista Music |
| 115 | Al Hirt | Flee as a Bird | Pre-1972 | Arista Music |
| 116 | Al Hirt | Fly Me to the Moon | Pre-1972 | Arista Music |
| 117 | Al Hirt | Fly Me To The Moon (In Other Words) | Pre-1972 | Arista Music |
| 118 | Al Hirt | For Once In My Life | Pre-1972 | Arista Music |
| 119 | Al Hirt | Frankie and Johnny (Remastered - 1999) | Pre-1972 | Arista Music |
| 120 | Al Hirt | Frenesi | Pre-1972 | Arista Music |
| 121 | Al Hirt | From Both Sides Now | Pre-1972 | Arista Music |
| 122 | Al Hirt | Gimme Some (Live) | Pre-1972 | Arista Music |
| 123 | Al Hirt | Girl | Pre-1972 | Arista Music |
| 124 | Al Hirt | Going to Chicago Blues | Pre-1972 | Arista Music |
| 125 | Al Hirt | Gospelette (Live) | Pre-1972 | Arista Music |
| 126 | Al Hirt | Green Hornet Theme (From the Greenway-20th Century-Fox TV Series "The Green Hornet") | Pre-1972 | Arista Music |
| 127 | Al Hirt | Gringo A-Go-Go | Pre-1972 | Arista Music |
| 128 | Al Hirt | Gypsy In My Soul | Pre-1972 | Arista Music |
| 129 | Al Hirt | Hark! The Herald Angels Sing / Joy to the World / O Come, All Ye Faithful (Adeste Fideles) | Pre-1972 | Arista Music |
| 130 | Al Hirt | Harlem Hendoo | Pre-1972 | Arista Music |
| 131 | Al Hirt | His Girl | Pre-1972 | Arista Music |
| 132 | Al Hirt | Honey Pot | Pre-1972 | Arista Music |
| 133 | Al Hirt | I Can Dream Can't I? | Pre-1972 | Arista Music |
| 134 | Al Hirt | I Can't Get Started | Pre-1972 | Arista Music |
| 135 | Al Hirt | I Had the Craziest Dream | Pre-1972 | Arista Music |
| 136 | Al Hirt | I Love How You Love Me | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 137 | Al Hirt | I Love Paris | Pre-1972 | Arista Music |
| 138 | Al Hirt | I Saw Mommy Kissing Santa Claus / Here Comes Santa Claus | Pre-1972 | Arista Music |
| 139 | Al Hirt | I Shall Not Be Moved | Pre-1972 | Arista Music |
| 140 | Al Hirt | If You Go Away ("Ne me quitte pas") | Pre-1972 | Arista Music |
| 141 | Al Hirt | I'll Be Seeing You | Pre-1972 | Arista Music |
| 142 | Al Hirt | I'll Get By | Pre-1972 | Arista Music |
| 143 | Al Hirt | I'll See You In My Dreams | Pre-1972 | Arista Music |
| 144 | Al Hirt | I'm Movin' On | Pre-1972 | Arista Music |
| 145 | Al Hirt | Imagination | Pre-1972 | Arista Music |
| 146 | Al Hirt | It Could Happen to You | Pre-1972 | Arista Music |
| 147 | Al Hirt | It's Been a Long, Long Time | Pre-1972 | Arista Music |
| 148 | Al Hirt | It's Magic | Pre-1972 | Arista Music |
| 149 | Al Hirt | I've Heard That Song Before | Pre-1972 | Arista Music |
| 150 | Al Hirt | Jambo (Live) | Pre-1972 | Arista Music |
| 151 | Al Hirt | Java | Pre-1972 | Arista Music |
| 152 | Al Hirt | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 153 | Al Hirt | Just a Little While | Pre-1972 | Arista Music |
| 154 | Al Hirt | Kansas City | Pre-1972 | Arista Music |
| 155 | Al Hirt | Keep on the Firing Line | Pre-1972 | Arista Music |
| 156 | Al Hirt | Lady | Pre-1972 | Arista Music |
| 157 | Al Hirt | Last Date | Pre-1972 | Arista Music |
| 158 | Al Hirt | Les Bicyclettes de Belsize | Pre-1972 | Arista Music |
| 159 | Al Hirt | Lily of the Valley | Pre-1972 | Arista Music |
| 160 | Al Hirt | Limelight | Pre-1972 | Arista Music |
| 161 | Al Hirt | Little Gold Ring | Pre-1972 | Arista Music |
| 162 | Al Hirt | In the Sweet by and By | Pre-1972 | Arista Music |
| 163 | Al Hirt | Long Gone | Pre-1972 | Arista Music |
| 164 | Al Hirt | Lookin' for the Blues | Pre-1972 | Arista Music |
| 165 | Al Hirt | Love for Sale | Pre-1972 | Arista Music |
| 166 | Al Hirt | Love Letters | Pre-1972 | Arista Music |
| 167 | Al Hirt | Love Ya' Baby | Pre-1972 | Arista Music |
| 168 | Al Hirt | Ludwig | Pre-1972 | Arista Music |
| 169 | Al Hirt | Magic Trumpet | Pre-1972 | Arista Music |
| 170 | Al Hirt | Malibu | Pre-1972 | Arista Music |
| 171 | Al Hirt | Man with a Horn | Pre-1972 | Arista Music |
| 172 | Al Hirt | Man with a Horn (Live) | Pre-1972 | Arista Music |
| 173 | Al Hirt | Manha de Carnaval | Pre-1972 | Arista Music |
| 174 | Al Hirt | Mardi Gras | Pre-1972 | Arista Music |
| 175 | Al Hirt | Margarita | Pre-1972 | Arista Music |
| 176 | Al Hirt | Meditacao | Pre-1972 | Arista Music |
| 177 | Al Hirt | Melissa | Pre-1972 | Arista Music |
| 178 | Al Hirt | Mess Around | Pre-1972 | Arista Music |
| 179 | Al Hirt | Milano | Pre-1972 | Arista Music |
| 180 | Al Hirt | Moo Moo | Pre-1972 | Arista Music |
| 181 | Al Hirt | Music to Watch Girls By | Pre-1972 | Arista Music |
| 182 | Al Hirt | Nature Boy | Pre-1972 | Arista Music |
| 183 | Al Hirt | New Orleans | Pre-1972 | Arista Music |
| 184 | Al Hirt | New Orleans (Remastered - 1999) | Pre-1972 | Arista Music |
| 185 | Al Hirt | New Orleans, My Home Town | Pre-1972 | Arista Music |
| 186 | Al Hirt | Night Rumble | Pre-1972 | Arista Music |
| 187 | Al Hirt | Night Theme | Pre-1972 | Arista Music |
| 188 | Al Hirt | Nutty Jingle Bells | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 189 | Al Hirt | Oh!  Dem Golden Slippers (Remastered - 1999) | Pre-1972 | Arista Music |
| 190 | Al Hirt | Oh, dem Golden Slippers | Pre-1972 | Arista Music |
| 191 | Al Hirt | Oh, Didn't He Ramble | Pre-1972 | Arista Music |
| 192 | Al Hirt | Ol' Man River | Pre-1972 | Arista Music |
| 193 | Al Hirt | Opening Announcement & Bourbon Street Parade (Remastered - 1999) | Pre-1972 | Arista Music |
| 194 | Al Hirt | Opening Speech | Pre-1972 | Arista Music |
| 195 | Al Hirt | Out Of Nowhere | Pre-1972 | Arista Music |
| 196 | Al Hirt | Over the Rainbow (From the MGM film "The Wizard Of Oz") | Pre-1972 | Arista Music |
| 197 | Al Hirt | Panama | Pre-1972 | Arista Music |
| 198 | Al Hirt | Paper Doll | Pre-1972 | Arista Music |
| 199 | Al Hirt | Perdido (Remastered - 1999) | Pre-1972 | Arista Music |
| 200 | Al Hirt | Pink Confetti | Pre-1972 | Arista Music |
| 201 | Al Hirt | Pitty Pat | Pre-1972 | Arista Music |
| 202 | Al Hirt | Pleyel's Hymn | Pre-1972 | Arista Music |
| 203 | Al Hirt | Poor Butterfly | Pre-1972 | Arista Music |
| 204 | Al Hirt | Poupee Brisee (Broken Doll) | Pre-1972 | Arista Music |
| 205 | Al Hirt | Pussy Cat | Pre-1972 | Arista Music |
| 206 | Al Hirt | Red Roses for a Blue Lady | Pre-1972 | Arista Music |
| 207 | Al Hirt | Rudolph the Red-Nosed Reindeer | Pre-1972 | Arista Music |
| 208 | Al Hirt | Rumpus | Pre-1972 | Arista Music |
| 209 | Al Hirt | Santa Claus Is Comin' to Town | Pre-1972 | Arista Music |
| 210 | Al Hirt | Scarborough Fair/Canticle | Pre-1972 | Arista Music |
| 211 | Al Hirt | September Song | Pre-1972 | Arista Music |
| 212 | Al Hirt | Show Me the Way to Go Home (Remastered - 1999) | Pre-1972 | Arista Music |
| 213 | Al Hirt | Silent Night | Pre-1972 | Arista Music |
| 214 | Al Hirt | Silver Bells | Pre-1972 | Arista Music |
| 215 | Al Hirt | Simon Says | Pre-1972 | Arista Music |
| 216 | Al Hirt | Six Long Days (Sechs Tage Lang) | Pre-1972 | Arista Music |
| 217 | Al Hirt | Skokiaan | Pre-1972 | Arista Music |
| 218 | Al Hirt | Sleigh Ride | Pre-1972 | Arista Music |
| 219 | Al Hirt | Smile | Pre-1972 | Arista Music |
| 220 | Al Hirt | Snap Back | Pre-1972 | Arista Music |
| 221 | Al Hirt | Spanish Eyes | Pre-1972 | Arista Music |
| 222 | Al Hirt | Stardust | Pre-1972 | Arista Music |
| 223 | Al Hirt | Stranger In Paradise | Pre-1972 | Arista Music |
| 224 | Al Hirt | Strangers In the Night | Pre-1972 | Arista Music |
| 225 | Al Hirt | Strangers In the Night (Live) | Pre-1972 | Arista Music |
| 226 | Al Hirt | Sugar Lips | Pre-1972 | Arista Music |
| 227 | Al Hirt | Sunday - Goin' to Meetin' Time | Pre-1972 | Arista Music |
| 228 | Al Hirt | Sweet Maria | Pre-1972 | Arista Music |
| 229 | Al Hirt | Sweetlips | Pre-1972 | Arista Music |
| 230 | Al Hirt | Syncopated Clock | Pre-1972 | Arista Music |
| 231 | Al Hirt | T.H.E. Cat | Pre-1972 | Arista Music |
| 232 | Al Hirt | Taboo | Pre-1972 | Arista Music |
| 233 | Al Hirt | Talkin' 'bout That River | Pre-1972 | Arista Music |
| 234 | Al Hirt | Tansy | Pre-1972 | Arista Music |
| 235 | Al Hirt | Tarzan (Tarzan's March) | Pre-1972 | Arista Music |
| 236 | Al Hirt | Tenderly | Pre-1972 | Arista Music |
| 237 | Al Hirt | Tennessee Waltz | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 238 | Al Hirt | That's a-Plenty (Remastered - 1999) | Pre-1972 | Arista Music |
| 239 | Al Hirt | The Birth of the Blues | Pre-1972 | Arista Music |
| 240 | Al Hirt | The Christmas Song (Merry Christmas to You) | Pre-1972 | Arista Music |
| 241 | Al Hirt | The Fox | Pre-1972 | Arista Music |
| 242 | Al Hirt | The Girl from Ipanema | Pre-1972 | Arista Music |
| 243 | Al Hirt | The Happy Trumpet | Pre-1972 | Arista Music |
| 244 | Al Hirt | The Hornets Nest | Pre-1972 | Arista Music |
| 245 | Al Hirt | The King Kong Theme | Pre-1972 | Arista Music |
| 246 | Al Hirt | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Arista Music |
| 247 | Al Hirt | The Straight Life | Pre-1972 | Arista Music |
| 248 | Al Hirt | The World We Knew (Over and Over) | Pre-1972 | Arista Music |
| 249 | Al Hirt | Theme from "Run for Your Life" | Pre-1972 | Arista Music |
| 250 | Al Hirt | Theme from "The Sand Pebbles" | Pre-1972 | Arista Music |
| 251 | Al Hirt | Theme from a Dream | Pre-1972 | Arista Music |
| 252 | Al Hirt | There, I've Said It Again | Pre-1972 | Arista Music |
| 253 | Al Hirt | There's a Great Day ComIng | Pre-1972 | Arista Music |
| 254 | Al Hirt | This World Is Not My Home | Pre-1972 | Arista Music |
| 255 | Al Hirt | Three Little Words | Pre-1972 | Arista Music |
| 256 | Al Hirt | Till the End of Time | Pre-1972 | Arista Music |
| 257 | Al Hirt | Tin Roof Blues (Live) | Pre-1972 | Arista Music |
| 258 | Al Hirt | To Be in Love | Pre-1972 | Arista Music |
| 259 | Al Hirt | To Each His Own | Pre-1972 | Arista Music |
| 260 | Al Hirt | Twentieth Century Drawing Room | Pre-1972 | Arista Music |
| 261 | Al Hirt | Unforgettable | Pre-1972 | Arista Music |
| 262 | Al Hirt | Up Above My Head | Pre-1972 | Arista Music |
| 263 | Al Hirt | Up Above My Head (I Hear Music in the Air) | Pre-1972 | Arista Music |
| 264 | Al Hirt | Walk Right In | Pre-1972 | Arista Music |
| 265 | Al Hirt | Walkin' | Pre-1972 | Arista Music |
| 266 | Al Hirt | Walkin' With Mr. Lee | Pre-1972 | Arista Music |
| 267 | Al Hirt | What a Diff'rence a Day Made | Pre-1972 | Arista Music |
| 268 | Al Hirt | What Child Is This? / Oh Little Town of Bethlehem / It Came Upon a Midnight Clear | Pre-1972 | Arista Music |
| 269 | Al Hirt | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 270 | Al Hirt | When I'm Feelin' Kinda Blue | Pre-1972 | Arista Music |
| 271 | Al Hirt | When It's Sleepy Time Down South | Pre-1972 | Arista Music |
| 272 | Al Hirt | When the Saints Go Marching In | Pre-1972 | Arista Music |
| 273 | Al Hirt | While We Danced at the Mardi Gras (Remastered - 1999) | Pre-1972 | Arista Music |
| 274 | Al Hirt | Wichita Lineman | Pre-1972 | Arista Music |
| 275 | Al Hirt | Willkommen (Welcome) (from "Cabaret") | Pre-1972 | Arista Music |
| 276 | Al Hirt | Wind Song (Live) | Pre-1972 | Arista Music |
| 277 | Al Hirt | Wolverine Blues | Pre-1972 | Arista Music |
| 278 | Al Hirt | Wonderland By Night | Pre-1972 | Arista Music |
| 279 | Al Hirt | Yesterday (Live) | Pre-1972 | Arista Music |
| 280 | Al Hirt | You'll Never Know | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 281 | Al Hirt | Yo-Yo (Puppet Song) | Pre-1972 | Arista Music |
| 282 | Al Hirt | Zorba Theme (Life Is) | Pre-1972 | Arista Music |
| 283 | Al Hirt ft. Ann-Margret | Baby, It's Cold Outside (Remastered) | Pre-1972 | Arista Music |
| 284 | Al Hirt ft. Ann-Margret | Just Because | Pre-1972 | Arista Music |
| 285 | Al Hirt ft. Ann-Margret | Little Boy (Little Girl) | Pre-1972 | Arista Music |
| 286 | Al Hirt ft. Ann-Margret | Ma (He's Making Eyes at Me) | Pre-1972 | Arista Music |
| 287 | Al Hirt ft. Ann-Margret | Mutual Admiration Society | Pre-1972 | Arista Music |
| 288 | Al Hirt ft. Ann-Margret | Row, Row, Row | Pre-1972 | Arista Music |
| 289 | Al Hirt ft. Ann-Margret | Tain't What You Do | Pre-1972 | Arista Music |
| 290 | Al Hirt ft. Ann-Margret | The Best Man | Pre-1972 | Arista Music |
| 291 | Al Hirt with Orchestra and Chorus | Fiddler On the Roof (From the Broadway Musical) | Pre-1972 | Arista Music |
| 292 | Al Hirt with Orchestra and Chorus | Flowers and Candy | Pre-1972 | Arista Music |
| 293 | Al Hirt with Orchestra and Chorus | Long Walk Home | Pre-1972 | Arista Music |
| 294 | Al Hirt with Orchestra and Chorus | None But the Lonely Heart | Pre-1972 | Arista Music |
| 295 | Al Hirt with Orchestra and Chorus | The Contrary Waltz | Pre-1972 | Arista Music |
| 296 | Al Hirt with Orchestra and Chorus | You Took Advantage of Me | Pre-1972 | Arista Music |
| 297 | Al Hirt, Boston Pops Orchestra | A Trumpter's Lullaby | Pre-1972 | Arista Music |
| 298 | Al Hirt, Boston Pops Orchestra | Bugler's Holiday | Pre-1972 | Arista Music |
| 299 | Al Hirt, Boston Pops Orchestra | Carnival of Venice | Pre-1972 | Arista Music |
| 300 | Al Hirt, Boston Pops Orchestra | Eïli, Eïli | Pre-1972 | Arista Music |
| 301 | Al Hirt, Boston Pops Orchestra | Java | Pre-1972 | Arista Music |
| 302 | Al Hirt, Boston Pops Orchestra | La Virgen De La Macarena (From, "The Brave Bulls") | Pre-1972 | Arista Music |
| 303 | Al Hirt, Boston Pops Orchestra | Pavanne (From, American Symphonette No. 2) | Pre-1972 | Arista Music |
| 304 | Al Hirt, Boston Pops Orchestra | The Lost Chord | Pre-1972 | Arista Music |
| 305 | Al Hirt, Boston Pops Orchestra | The Toy Trumpet | Pre-1972 | Arista Music |
| 306 | Al Hirt, Boston Pops Orchestra | Trumpet Concerto | Pre-1972 | Arista Music |
| 307 | Alabama | (I Wish It Could Always Be) '55 | SR0000090025 | Arista Music |
| 308 | Alabama | A Better Word For Love | SR0000183693 | Arista Music |
| 309 | Alabama | A Candle in the Window | SR0000066749 | Arista Music |
| 310 | Alabama | Alabama Sky | SR0000049145 | Arista Music |
| 311 | Alabama | American Pride (Album Version) | SR0000147767 | Arista Music |
| 312 | Alabama | Angels Among Us | SR0000183693 | Arista Music |
| 313 | Alabama | Anytime (I'm your Man) | SR0000233935 | Arista Music |
| 314 | Alabama | As Right Now | SR0000060744 | Arista Music |
| 315 | Alabama | Barefootin' | SR0000100925 | Arista Music |
| 316 | Alabama | Between The Two Of Them | SR0000147767 | Arista Music |
| 317 | Alabama | Burn Georgia Burn | SR0000026536 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 318 | Alabama | Calling All Angels | SR0000233935 | Arista Music |
| 319 | Alabama | Can't Forget About you | SR0000019011 | Arista Music |
| 320 | Alabama | Can't Keep a Good Man Down | SR0000060744 | Arista Music |
| 321 | Alabama | Can't Keep A Good Man Down (Live) | SR0000094411 | Arista Music |
| 322 | Alabama | Can't you See | SR0000094411 | Arista Music |
| 323 | Alabama | Carolina Mountain Dewe | SR0000052706 | Arista Music |
| 324 | Alabama | Changes Comin' On | SR0000045289 | Arista Music |
| 325 | Alabama | Christmas In your Arms | SR0000230546 | Arista Music |
| 326 | Alabama | Christmas Is Love | SR0000230546 | Arista Music |
| 327 | Alabama | Christmas Memories | SR0000066749 | Arista Music |
| 328 | Alabama | Clear Across America Tonight | SR0000292583 | Arista Music |
| 329 | Alabama | Clear Water Blues | SR0000183693 | Arista Music |
| 330 | Alabama | Close Enough to Perfect | SR0000045289 | Arista Music |
| 331 | Alabama | Country Side of Life | SR0000052706 | Arista Music |
| 332 | Alabama | Cruisin' | SR0000072050 | Arista Music |
| 333 | Alabama | Dancin', Shaggin' on the Boulevard | SR0000233935 | Arista Music |
| 334 | Alabama | Dixie Boy | SR0000049145 | Arista Music |
| 335 | Alabama | Dixie Fire | SR0000100925 | Arista Music |
| 336 | Alabama | Dixieland Delight | SR0000049145 | Arista Music |
| 337 | Alabama | Dixieland Delight | SR0000094411 | Arista Music |
| 338 | Alabama | Down Home | SR0000121480 | Arista Music |
| 339 | Alabama | Down On Longboat Key | SR0000060744 | Arista Music |
| 340 | Alabama | Down On The River | SR0000100925 | Arista Music |
| 341 | Alabama | Down This Road | SR0000292583 | Arista Music |
| 342 | Alabama | Face to Face | SR0000090025 | Arista Music |
| 343 | Alabama | Fallin' Again | SR0000090025 | Arista Music |
| 344 | Alabama | Fantasy | SR0000026536 | Arista Music |
| 345 | Alabama | Feels So Right | SR0000026536 | Arista Music |
| 346 | Alabama | Fire On Fire | SR0000121480 | Arista Music |
| 347 | Alabama | Five O'Clock 500 | SR0000251269 | Arista Music |
| 348 | Alabama | Food on the Table | SR0000052706 | Arista Music |
| 349 | Alabama | Forever's as Far as I'll Go | SR0000121480 | Arista Music |
| 350 | Alabama | Forty Hour Week (For a Livin') | SR0000060744 | Arista Music |
| 351 | Alabama | Get It While It's Hot | SR0000019011 | Arista Music |
| 352 | Alabama | Getting Over you | SR0000019011 | Arista Music |
| 353 | Alabama | Give Me One More Shot | SR0000199399 | Arista Music |
| 354 | Alabama | Gonna Have a Party | SR0000045289 | Arista Music |
| 355 | Alabama | Gonna Have A Party (Live Version) | SR0000094411 | Arista Music |
| 356 | Alabama | Goodbye (Kelly's Song) | SR0000121480 | Arista Music |
| 357 | Alabama | Green River | SR0000045289 | Arista Music |
| 358 | Alabama | Gulf Of Mexico | SR0000121480 | Arista Music |
| 359 | Alabama | Hangin' 'Round the Mistletoe | SR0000230546 | Arista Music |
| 360 | Alabama | Hanging Up My Travelin' Shoes | SR0000019011 | Arista Music |
| 361 | Alabama | Happy Birthday Jesus | SR0000230546 | Arista Music |
| 362 | Alabama | Happy Holidays | SR0000066749 | Arista Music |
| 363 | Alabama | Hats Off | SR0000138173 | Arista Music |
| 364 | Alabama | Heartbreak Express | SR0000213761 | Arista Music |
| 365 | Alabama | Here We Are | SR0000121480 | Arista Music |
| 366 | Alabama | Hey Baby | SR0000233935 | Arista Music |
| 367 | Alabama | High Cotton | SR0000100925 | Arista Music |
| 368 | Alabama | Hollywood | SR0000026536 | Arista Music |
| 369 | Alabama | Homecoming Christmas | SR0000066749 | Arista Music |
| 370 | Alabama | Homesick Fever | SR0000147767 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 371 | Alabama | Hometown Honeymoon | SR0000147767 | Arista Music |
| 372 | Alabama | How Do you Fall in Love | SR0000251269 | Arista Music |
| 373 | Alabama | I Ain't Got No Business Doin' Business Today | SR0000121480 | Arista Music |
| 374 | Alabama | I Can't Hide My Heart | SR0000292583 | Arista Music |
| 375 | Alabama | I Can't Love you Any Less | SR0000292583 | Arista Music |
| 376 | Alabama | I Can't Stop | SR0000090025 | Arista Music |
| 377 | Alabama | I Just Couldn't Say No | SR0000233935 | Arista Music |
| 378 | Alabama | I Love you Enough To Let you Go | SR0000267454 | Arista Music |
| 379 | Alabama | I Saw The Time | SR0000090025 | Arista Music |
| 380 | Alabama | I Showed Her | SR0000100925 | Arista Music |
| 381 | Alabama | I Taught Her Everything She Knows | SR0000072050 | Arista Music |
| 382 | Alabama | I Wanna Come Over | SR0000019011 | Arista Music |
| 383 | Alabama | I Want To Know you Before We Make Love | SR0000060744 | Arista Music |
| 384 | Alabama | I Was young Once Too | SR0000230546 | Arista Music |
| 385 | Alabama | I Write A Little | SR0000292583 | Arista Music |
| 386 | Alabama | If I Could Just See you Now | SR0000090025 | Arista Music |
| 387 | Alabama | If I Had you | SR0000100925 | Arista Music |
| 388 | Alabama | If It Ain't Dixie (It Won't Do) | SR0000060744 | Arista Music |
| 389 | Alabama | I'm in a Hurry (And Don't Know Why) | SR0000147767 | Arista Music |
| 390 | Alabama | I'm In That Kind Of Mood | SR0000267454 | Arista Music |
| 391 | Alabama | I'm Not That Way Anymore | SR0000052706 | Arista Music |
| 392 | Alabama | I'm Still Dreamin' | SR0000100925 | Arista Music |
| 393 | Alabama | I'm Stoned | SR0000026536 | Arista Music |
| 394 | Alabama | In Pictures | SR0000213761 | Arista Music |
| 395 | Alabama | Is The Magic Still There | SR0000233935 | Arista Music |
| 396 | Alabama | Is This How Love Begins | SR0000072050 | Arista Music |
| 397 | Alabama | It Works | SR0000213761 | Arista Music |
| 398 | Alabama | It's All Comin' Back To Me Now | SR0000072050 | Arista Music |
| 399 | Alabama | I've Loved A Lot More Than I've Hurt | SR0000213761 | Arista Music |
| 400 | Alabama | Joseph and Mary's Boy | SR0000066749 | Arista Music |
| 401 | Alabama | Jukebox in My Mind | SR0000121480 | Arista Music |
| 402 | Alabama | Katy Brought My Guitar Back Today | SR0000183693 | Arista Music |
| 403 | Alabama | Keep On Dreamin' | SR0000019011 | Arista Music |
| 404 | Alabama | Keepin' Up | SR0000251269 | Arista Music |
| 405 | Alabama | Lady Down On Love | SR0000049145 | Arista Music |
| 406 | Alabama | Lady Down On Love (Live) | SR0000094411 | Arista Music |
| 407 | Alabama | Let's Hear It For The Girl | SR0000072050 | Arista Music |
| 408 | Alabama | Life's Too Short Love This Fast | SR0000267454 | Arista Music |
| 409 | Alabama | Little Drummer Boy | SR0000230546 | Arista Music |
| 410 | Alabama | Little Things | SR0000267454 | Arista Music |
| 411 | Alabama | Louisiana Moon | SR0000060744 | Arista Music |
| 412 | Alabama | Love in the First Degree | SR0000026536 | Arista Music |
| 413 | Alabama | Love In The First Degree | SR0000094411 | Arista Music |
| 414 | Alabama | Love Remains | SR0000292583 | Arista Music |
| 415 | Alabama | Lovin' Man | SR0000049145 | Arista Music |
| 416 | Alabama | Lovin' you Is Killin' Me | SR0000045289 | Arista Music |
| 417 | Alabama | Mist Of Desire | SR0000267454 | Arista Music |
| 418 | Alabama | Moonlight Lounge | SR0000121480 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 419 | Alabama | Mountain Music | SR0000045289 | Arista Music |
| 420 | Alabama | My Girl | SR0000233935 | Arista Music |
| 421 | Alabama | My Home's in Alabama | SR0000019011 | Arista Music |
| 422 | Alabama | My Home's In Alabama (Live) | SR0000074017 | Arista Music |
| 423 | Alabama | My Home's In Alabama (Live) | SR0000094411 | Arista Music |
| 424 | Alabama | My Love Belongs To you | SR0000213761 | Arista Music |
| 425 | Alabama | Never Be One | SR0000045289 | Arista Music |
| 426 | Alabama | New year's Eve 1999 | SR0000230546 | Arista Music |
| 427 | Alabama | Nothing Comes Close | SR0000213761 | Arista Music |
| 428 | Alabama | O Little Town of Bethlehem | SR0000230546 | Arista Music |
| 429 | Alabama | Of Course I'm Alright | SR0000233935 | Arista Music |
| 430 | Alabama | Old Man | SR0000090025 | Arista Music |
| 431 | Alabama | Ole Baugh Road | SR0000100925 | Arista Music |
| 432 | Alabama | On This Side Of The Moon | SR0000183693 | Arista Music |
| 433 | Alabama | Once Upon a Lifetime | SR0000147767 | Arista Music |
| 434 | Alabama | One More Time Around | SR0000233935 | Arista Music |
| 435 | Alabama | Pass It On Down | SR0000121480 | Arista Music |
| 436 | Alabama | Pete's Music City | SR0000100925 | Arista Music |
| 437 | Alabama | Pictures And Memories | SR0000147767 | Arista Music |
| 438 | Alabama | Pony Express | SR0000072050 | Arista Music |
| 439 | Alabama | Reckless | SR0000183693 | Arista Music |
| 440 | Alabama | Red River (Live Version) | SR0000094411 | Arista Music |
| 441 | Alabama | Reinvent The Wheel | SR0000292583 | Arista Music |
| 442 | Alabama | Richard Petty Fans | SR0000147767 | Arista Music |
| 443 | Alabama | Ride the Train | SR0000026536 | Arista Music |
| 444 | Alabama | Right Where I Am | SR0000292583 | Arista Music |
| 445 | Alabama | Rockin' Around the Christmas Tree | SR0000230546 | Arista Music |
| 446 | Alabama | Roll On (Eighteen Wheeler) | SR0000052706 | Arista Music |
| 447 | Alabama | Sad Lookin' Moon | SR0000233935 | Arista Music |
| 448 | Alabama | Santa Claus (I Still Believe In you) | SR0000066749 | Arista Music |
| 449 | Alabama | Say I | SR0000213761 | Arista Music |
| 450 | Alabama | See the Embers, Feel the Flame | SR0000026536 | Arista Music |
| 451 | Alabama | She Ain't your Ordinary Girl (Album Version) | SR0000213761 | Arista Music |
| 452 | Alabama | She and I | SR0000074017 | Arista Music |
| 453 | Alabama | She Can | SR0000100925 | Arista Music |
| 454 | Alabama | She Put the Sad In All His Songs | SR0000049145 | Arista Music |
| 455 | Alabama | She Won't Have A Thing To Do With Nobody But Me | SR0000060744 | Arista Music |
| 456 | Alabama | She's Got That Look In Her Eyes | SR0000233935 | Arista Music |
| 457 | Alabama | Simple As That | SR0000292583 | Arista Music |
| 458 | Alabama | Small Stuff | SR0000267454 | Arista Music |
| 459 | Alabama | Some Other Place, Some Other Time | SR0000019011 | Arista Music |
| 460 | Alabama | Sometimes Out Of Touch | SR0000147767 | Arista Music |
| 461 | Alabama | Song of the South | SR0000100925 | Arista Music |
| 462 | Alabama | Southern Star | SR0000100925 | Arista Music |
| 463 | Alabama | Spin The Wheel | SR0000213761 | Arista Music |
| 464 | Alabama | Start Living | SR0000292583 | Arista Music |
| 465 | Alabama | Starting Tonight | SR0000121480 | Arista Music |
| 466 | Alabama | Still Goin' Strong | SR0000183693 | Arista Music |
| 467 | Alabama | Sunday Drive | SR0000213761 | Arista Music |
| 468 | Alabama | T.L.C. A.S.A.P. | SR0000183693 | Arista Music |
| 469 | Alabama | Take A Little Trip | SR0000147767 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 470 | Alabama | Take Me Down | SR0000045289 | Arista Music |
| 471 | Alabama | Take Me Down | SR0000094411 | Arista Music |
| 472 | Alabama | Tar Top | SR0000090025 | Arista Music |
| 473 | Alabama | Tennessee Christmas | SR0000066749 | Arista Music |
| 474 | Alabama | Tennessee River | SR0000094411 | Arista Music |
| 475 | Alabama | Tennessee River (Live) | SR0000074017 | Arista Music |
| 476 | Alabama | That Feeling | SR0000183693 | Arista Music |
| 477 | Alabama | The Blessings | SR0000230546 | Arista Music |
| 478 | Alabama | The Borderline | SR0000100925 | Arista Music |
| 479 | Alabama | The Boy | SR0000052706 | Arista Music |
| 480 | Alabama | The Cheap Seats | SR0000183693 | Arista Music |
| 481 | Alabama | The Christmas Spirit | SR0000230546 | Arista Music |
| 482 | Alabama | The Closer you Get | SR0000049145 | Arista Music |
| 483 | Alabama | The End of the Lyin' | SR0000052706 | Arista Music |
| 484 | Alabama | The Fans (Original Version) | SR0000074017 | Arista Music |
| 485 | Alabama | The Maker Said Take Her | SR0000213761 | Arista Music |
| 486 | Alabama | The Night Before Christmas | SR0000230546 | Arista Music |
| 487 | Alabama | The Woman He Loves | SR0000292583 | Arista Music |
| 488 | Alabama | Then Again | SR0000138173 | Arista Music |
| 489 | Alabama | Then We Remember | SR0000267454 | Arista Music |
| 490 | Alabama | There's No Way | SR0000060744 | Arista Music |
| 491 | Alabama | This Love's On Me | SR0000183693 | Arista Music |
| 492 | Alabama | Tonight Is Christmas | SR0000066749 | Arista Music |
| 493 | Alabama | Too Much Love | SR0000267454 | Arista Music |
| 494 | Alabama | Touch Me When We're Dancing | SR0000072050 | Arista Music |
| 495 | Alabama | True, True Housewife | SR0000072050 | Arista Music |
| 496 | Alabama | Twentieth Century | SR0000267454 | Arista Music |
| 497 | Alabama | Until It Happens To you | SR0000121480 | Arista Music |
| 498 | Alabama | Vacation | SR0000072050 | Arista Music |
| 499 | Alabama | Very Special Love | SR0000049145 | Arista Music |
| 500 | Alabama | We Can't Love Like This Anymore | SR0000199399 | Arista Music |
| 501 | Alabama | We Made Love | SR0000267454 | Arista Music |
| 502 | Alabama | What In the Name of Love | SR0000049145 | Arista Music |
| 503 | Alabama | When It All Goes South (Extended Version) | SR0000292583 | Arista Music |
| 504 | Alabama | When It Comes to Christmas | SR0000230546 | Arista Music |
| 505 | Alabama | When We Make Love | SR0000052706 | Arista Music |
| 506 | Alabama | When We Make Love/There's No Way (Live) | SR0000094411 | Arista Music |
| 507 | Alabama | Why Lady Why | SR0000019011 | Arista Music |
| 508 | Alabama | Woman Back Home | SR0000026536 | Arista Music |
| 509 | Alabama | Wonderful Waste of Time | SR0000292583 | Arista Music |
| 510 | Alabama | Words at Twenty Paces | SR0000045289 | Arista Music |
| 511 | Alabama | Write It Down In Blue | SR0000267454 | Arista Music |
| 512 | Alabama | you Can't Take The Country Out Of Me | SR0000147767 | Arista Music |
| 513 | Alabama | you Only Paint The Picture Once | SR0000292583 | Arista Music |
| 514 | Alabama | you Turn Me On | SR0000045289 | Arista Music |
| 515 | Alabama | you're My Explanation For Living | SR0000090025 | Arista Music |
| 516 | Alabama | you've Got the Touch | SR0000072050 | Arista Music |
| 517 | Alan Jackson | 1976 | SR0000620367 | Arista Music |
| 518 | Alan Jackson | A Little Bluer Than That | SR0000311615 | Arista Music |
| 519 | Alan Jackson | A Love Like That | SR0000289367 | Arista Music |
| 520 | Alan Jackson | A Woman's Love | SR0000399599 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 521 | Alan Jackson | Anywhere On Earth you Are | SR0000399599 | Arista Music |
| 522 | Alan Jackson | As Lovely As you | SR0000399599 | Arista Music |
| 523 | Alan Jackson | Bluebird | SR0000399599 | Arista Music |
| 524 | Alan Jackson | Bring On The Night | SR0000311615 | Arista Music |
| 525 | Alan Jackson | Burnin' The Honky Tonks Down | SR0000361740 | Arista Music |
| 526 | Alan Jackson | Country Boy | SR0000620367 | Arista Music |
| 527 | Alan Jackson | Designated Drinker (A Duet With George Strait) | SR0000311615 | Arista Music |
| 528 | Alan Jackson | Don't Ask Why | SR0000399599 | Arista Music |
| 529 | Alan Jackson | Don't Change On Me | SR0000399599 | Arista Music |
| 530 | Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| 531 | Alan Jackson | Good Imitation Of The Blues | SR0000399599 | Arista Music |
| 532 | Alan Jackson | Good Time | SR0000620367 | Arista Music |
| 533 | Alan Jackson | Had It Not Been you | SR0000399599 | Arista Music |
| 534 | Alan Jackson | I Slipped And Fell In Love | SR0000311615 | Arista Music |
| 535 | Alan Jackson | I Still Like Bologna | SR0000620367 | Arista Music |
| 536 | Alan Jackson | I Still Love you | SR0000289367 | Arista Music |
| 537 | Alan Jackson | I Wish I Could Back Up | SR0000620367 | Arista Music |
| 538 | Alan Jackson | If French Fries Were Fat Free | SR0000361740 | Arista Music |
| 539 | Alan Jackson | If Jesus Walked The World Today | SR0000620367 | Arista Music |
| 540 | Alan Jackson | If Love Was A River | SR0000361740 | Arista Music |
| 541 | Alan Jackson | If you Want To Make Me Happy | SR0000620367 | Arista Music |
| 542 | Alan Jackson | It's Alright To Be A Redneck | SR0000289367 | Arista Music |
| 543 | Alan Jackson | Laid Back 'n Low Key (Cay) | SR0000620367 | Arista Music |
| 544 | Alan Jackson | Life Or Love | SR0000289367 | Arista Music |
| 545 | Alan Jackson | Listen To your Senses | SR0000620367 | Arista Music |
| 546 | Alan Jackson | Long Long Way | SR0000620367 | Arista Music |
| 547 | Alan Jackson | Maybe I Should Stay Here | SR0000289367 | Arista Music |
| 548 | Alan Jackson | Meat And Potato Man | SR0000289367 | Arista Music |
| 549 | Alan Jackson | Never Loved Before | SR0000620367 | Arista Music |
| 550 | Alan Jackson | Nobody Said That It Would Be Easy | SR0000399599 | Arista Music |
| 551 | Alan Jackson | Nothing Left To Do | SR0000620367 | Arista Music |
| 552 | Alan Jackson | Once In A Lifetime Love | SR0000311615 | Arista Music |
| 553 | Alan Jackson | Rainy Day In June | SR0000361740 | Arista Music |
| 554 | Alan Jackson | Right Where I Want you | SR0000620367 | Arista Music |
| 555 | Alan Jackson | Sissy's Song | SR0000620367 | Arista Music |
| 556 | Alan Jackson | Strong Enough | SR0000361740 | Arista Music |
| 557 | Alan Jackson | That'd Be Alright | SR0000311615 | Arista Music |
| 558 | Alan Jackson | The Firefly's Song | SR0000399599 | Arista Music |
| 559 | Alan Jackson | The Sounds | SR0000311615 | Arista Music |
| 560 | Alan Jackson | The Talkin' Song Repair Blues | SR0000361740 | Arista Music |
| 561 | Alan Jackson | The Thrill Is Back | SR0000289367 | Arista Music |
| 562 | Alan Jackson | There ya Go | SR0000361740 | Arista Music |
| 563 | Alan Jackson | This Time | SR0000620367 | Arista Music |
| 564 | Alan Jackson | Three Minute Positive Not Too Country Up-Tempo Love Song | SR0000289367 | Arista Music |
| 565 | Alan Jackson | Too Much of a Good Thing | SR0000361740 | Arista Music |
| 566 | Alan Jackson | USA Today | SR0000361740 | Arista Music |
| 567 | Alan Jackson | Wait A Minute | SR0000399599 | Arista Music |
| 568 | Alan Jackson | When The Love Factor's High | SR0000620367 | Arista Music |
| 569 | Alan Jackson | Where Do I Go from Here (A Trucker's Song) | SR0000399599 | Arista Music |
| 570 | Alan Jackson | Where I Come From | SR0000289367 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 571 | Alan Jackson | Where Were you (When the World Stopped Turning) | SR0000311615 | Arista Music |
| 572 | Alan Jackson | Work In Progress | SR0000311615 | Arista Music |
| 573 | Alan Jackson | www.memory | SR0000289367 | Arista Music |
| 574 | Alan Jackson | you Don't Have To Paint Me A Picture | SR0000361740 | Arista Music |
| 575 | Alan Jackson, Jimmy Buffett | It's Five O'Clock Somewhere | SR0000340026 | Arista Music |
| 576 | Alicia Keys | A Woman's Worth | SR0000299410 | Arista Music |
| 577 | Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| 578 | Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| 579 | Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| 580 | Alicia Keys | Dragon Days | SR0000299410 | Arista Music |
| 581 | Alicia Keys | Fallin' | SR0000299410 | Arista Music |
| 582 | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000299410 | Arista Music |
| 583 | Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| 584 | Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| 585 | Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| 586 | Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| 587 | Alicia Keys | Heartburn | SR0000299410 | Arista Music |
| 588 | Alicia Keys | How Come You Don't Call Me | SR0000299410 | Arista Music |
| 589 | Alicia Keys | I Need You | SR0000627148 | Arista Music |
| 590 | Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| 591 | Alicia Keys | If I Ain't Got You (Radio Edit) | SR0000354037 | Arista Music |
| 592 | Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| 593 | Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| 594 | Alicia Keys | Karma | SR0000346869 | Arista Music |
| 595 | Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| 596 | Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| 597 | Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| 598 | Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| 599 | Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| 600 | Alicia Keys | Prelude To a Kiss | SR0000627148 | Arista Music |
| 601 | Alicia Keys | Rock wit U | SR0000299410 | Arista Music |
| 602 | Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| 603 | Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| 604 | Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| 605 | Alicia Keys | Sure Looks Good to Me | SR0000627148 | Arista Music |
| 606 | Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| 607 | Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| 608 | Alicia Keys | The Life | SR0000299410 | Arista Music |
| 609 | Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| 610 | Alicia Keys | Troubles | SR0000299410 | Arista Music |
| 611 | Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| 612 | Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| 613 | Alicia Keys | Where Do We Go from Here | SR0000627148 | Arista Music |
| 614 | Alicia Keys | Why Do I Feel so Sad | SR0000299410 | Arista Music |
| 615 | Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| 616 | Alicia Keys ft. John Mayer | Lesson Learned | SR0000627148 | Arista Music |
| 617 | Alicia Keys ft. Lellow | So Simple | SR0000346869 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 618 | Alicia Keys ft. Ludacris | Like You'll Never See Me Again (Remix) | SR0000613933 | Arista Music |
| 619 | Alicia Keys ft. Tony! Toni! Tone!, Jermaine Paul | Diary | SR0000346869 | Arista Music |
| 620 | Anita Kerr | Street of Dreams | Pre-1972 | Arista Music |
| 621 | Anita Kerr Quartet | (When I'm) Led by the Master's Great Hand | Pre-1972 | Arista Music |
| 622 | Anita Kerr Quartet | Baby Elephant Walk (From the Paramount Release "Hatari!") | Pre-1972 | Arista Music |
| 623 | Anita Kerr Quartet | Borrowed Angel | Pre-1972 | Arista Music |
| 624 | Anita Kerr Quartet | Bye-Bye (Theme from "Peter Gunn") | Pre-1972 | Arista Music |
| 625 | Anita Kerr Quartet | Calling | Pre-1972 | Arista Music |
| 626 | Anita Kerr Quartet | Charade (Title Song from "Charade" a Univeral Pictures Production) | Pre-1972 | Arista Music |
| 627 | Anita Kerr Quartet | Days of Wine and Roses (From the Warner Bros. Film "Days of Wine and Roses") | Pre-1972 | Arista Music |
| 628 | Anita Kerr Quartet | Dear Heart (From the Warner Bros Film "Dear Heart") | Pre-1972 | Arista Music |
| 629 | Anita Kerr Quartet | Do Lord | Pre-1972 | Arista Music |
| 630 | Anita Kerr Quartet | Dreamsville (From the Television Production "Peter Gunn") | Pre-1972 | Arista Music |
| 631 | Anita Kerr Quartet | Every Time I Feel the Spirit | Pre-1972 | Arista Music |
| 632 | Anita Kerr Quartet | God Put a Rainbow in the Cloud | Pre-1972 | Arista Music |
| 633 | Anita Kerr Quartet | His Name Is Wonderful | Pre-1972 | Arista Music |
| 634 | Anita Kerr Quartet | How Rich I Am | Pre-1972 | Arista Music |
| 635 | Anita Kerr Quartet | How Soon (Theme from the Richard Boone TV Show) | Pre-1972 | Arista Music |
| 636 | Anita Kerr Quartet | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 637 | Anita Kerr Quartet | May God Be with You | Pre-1972 | Arista Music |
| 638 | Anita Kerr Quartet | Moon River (From the Paramount Picture "Breakfast At Tiffany's" - A Jurow-Shepherd Production) | Pre-1972 | Arista Music |
| 639 | Anita Kerr Quartet | Mr. Lucky (From the Television Production "Mr. Lucky") | Pre-1972 | Arista Music |
| 640 | Anita Kerr Quartet | The Pink Panther Theme (From the Mirisch-G&E Production "The Pink Panther," a United Artists Release) | Pre-1972 | Arista Music |
| 641 | Anita Kerr Quartet | The Sweetheart Tree | Pre-1972 | Arista Music |
| 642 | Anita Kerr Quartet | The Wayfaring Stranger | Pre-1972 | Arista Music |
| 643 | Anita Kerr Quartet | Too Little Time ("Love Theme" from "The Glenn Miller Story") | Pre-1972 | Arista Music |
| 644 | Anita Kerr Quartet | Until Then | Pre-1972 | Arista Music |
| 645 | Anita Kerr Singers | All of You | Pre-1972 | Arista Music |
| 646 | Anita Kerr Singers | Don't Dream of Anybody but Me | Pre-1972 | Arista Music |
| 647 | Anita Kerr Singers | Ev'ry Time We Say Goodbye | Pre-1972 | Arista Music |
| 648 | Anita Kerr Singers | Have I Told You Lately? | Pre-1972 | Arista Music |
| 649 | Anita Kerr Singers | Honeymoon | Pre-1972 | Arista Music |
| 650 | Anita Kerr Singers | I Had the Craziest Dream | Pre-1972 | Arista Music |
| 651 | Anita Kerr Singers | People | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 652 | Anita Kerr Singers | The Girl from Ipanema | Pre-1972 | Arista Music |
| 653 | Anita Kerr Singers | The Girl That I Marry | Pre-1972 | Arista Music |
| 654 | Anita Kerr Singers | The Good Life | Pre-1972 | Arista Music |
| 655 | Anita Kerr Singers | The Masquerade Is Over | Pre-1972 | Arista Music |
| 656 | Annette Peacock | 7 Days | Pre-1972 | Arista Music |
| 657 | Annette Peacock | Been & Gone | Pre-1972 | Arista Music |
| 658 | Annette Peacock | Blood | Pre-1972 | Arista Music |
| 659 | Annette Peacock | Did You Hear Me Mommy? | Pre-1972 | Arista Music |
| 660 | Annette Peacock | Gesture Without Plot | Pre-1972 | Arista Music |
| 661 | Annette Peacock | I'm the One | Pre-1972 | Arista Music |
| 662 | Annette Peacock | Love Me Tender | Pre-1972 | Arista Music |
| 663 | Annette Peacock | One Way | Pre-1972 | Arista Music |
| 664 | Annette Peacock | Pony | Pre-1972 | Arista Music |
| 665 | Ann-Margret | Adiocita | Pre-1972 | Arista Music |
| 666 | Ann-Margret | After the Lights Go Down Low | Pre-1972 | Arista Music |
| 667 | Ann-Margret | Baby, Won't You Please Come Home? | Pre-1972 | Arista Music |
| 668 | Ann-Margret | Bachelor In Paradise | Pre-1972 | Arista Music |
| 669 | Ann-Margret | Blame It On My Youth | Pre-1972 | Arista Music |
| 670 | Ann-Margret | Blue Moon Cha-Cha | Pre-1972 | Arista Music |
| 671 | Ann-Margret | By Myself | Pre-1972 | Arista Music |
| 672 | Ann-Margret | Bye Bye Blues | Pre-1972 | Arista Music |
| 673 | Ann-Margret | Call Me Darling | Pre-1972 | Arista Music |
| 674 | Ann-Margret | Chicago | Pre-1972 | Arista Music |
| 675 | Ann-Margret | Costa Del Sol | Pre-1972 | Arista Music |
| 676 | Ann-Margret | Could It Be | Pre-1972 | Arista Music |
| 677 | Ann-Margret | Cute | Pre-1972 | Arista Music |
| 678 | Ann-Margret | End Title (The Pleasure Seekers) | Pre-1972 | Arista Music |
| 679 | Ann-Margret | Everything Makes Music When You're In Love | Pre-1972 | Arista Music |
| 680 | Ann-Margret | Fever | Pre-1972 | Arista Music |
| 681 | Ann-Margret | Hey, Little Star | Pre-1972 | Arista Music |
| 682 | Ann-Margret | His Ring | Pre-1972 | Arista Music |
| 683 | Ann-Margret | Hold Me | Pre-1972 | Arista Music |
| 684 | Ann-Margret | How Lovely to Be a Woman | Pre-1972 | Arista Music |
| 685 | Ann-Margret | I Ain't Got Nobody (And Nobody Cares for Me) | Pre-1972 | Arista Music |
| 686 | Ann-Margret | I Just Don't Understand | Pre-1972 | Arista Music |
| 687 | Ann-Margret | I Just Want to Make Love to You | Pre-1972 | Arista Music |
| 688 | Ann-Margret | I Should Care | Pre-1972 | Arista Music |
| 689 | Ann-Margret | I Wanna Be Loved | Pre-1972 | Arista Music |
| 690 | Ann-Margret | I Wanna Be Loved (Sung in the Paramount Picture "The Swinger") | Pre-1972 | Arista Music |
| 691 | Ann-Margret | I'm In The Mood for Love | Pre-1972 | Arista Music |
| 692 | Ann-Margret | Kansas City | Pre-1972 | Arista Music |
| 693 | Ann-Margret | Let Me Go, Lover! | Pre-1972 | Arista Music |
| 694 | Ann-Margret | Lost Love | Pre-1972 | Arista Music |
| 695 | Ann-Margret | Love Makes the World Go Round (From "Carnival!") | Pre-1972 | Arista Music |
| 696 | Ann-Margret | Lovie Joe | Pre-1972 | Arista Music |
| 697 | Ann-Margret | Mack the Knife | Pre-1972 | Arista Music |
| 698 | Ann-Margret | Mama's Gone Goodbye | Pre-1972 | Arista Music |
| 699 | Ann-Margret | Man's Favorite Sport (From "Man's Favorite Sport") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 700 | Ann-Margret | Medley: Madrid / The Pleasure Seekers | Pre-1972 | Arista Music |
| 701 | Ann-Margret | Mister Kiss Kiss Bang Bang (From "Thunderball") | Pre-1972 | Arista Music |
| 702 | Ann-Margret | Moon River | Pre-1972 | Arista Music |
| 703 | Ann-Margret | More (Theme from "Mondo Cane") | Pre-1972 | Arista Music |
| 704 | Ann-Margret | Mr. Wonderful (from "Mr. Wonderful") | Pre-1972 | Arista Music |
| 705 | Ann-Margret | My Baby Just Cares for Me | Pre-1972 | Arista Music |
| 706 | Ann-Margret | My Last Date (With You) | Pre-1972 | Arista Music |
| 707 | Ann-Margret | Never on Sunday ((From the Jules Dassins Motion Picture "Never on Sunday")) | Pre-1972 | Arista Music |
| 708 | Ann-Margret | Never on Sunday (from the Jules Dassin's motion picture "Never On Sunday") | Pre-1972 | Arista Music |
| 709 | Ann-Margret | Next Time | Pre-1972 | Arista Music |
| 710 | Ann-Margret | Oh, Lonesome Me | Pre-1972 | Arista Music |
| 711 | Ann-Margret | Our Language of Love (From "Irma la Douce") | Pre-1972 | Arista Music |
| 712 | Ann-Margret | Paradise | Pre-1972 | Arista Music |
| 713 | Ann-Margret | Please Be Kind | Pre-1972 | Arista Music |
| 714 | Ann-Margret | Prado Museum | Pre-1972 | Arista Music |
| 715 | Ann-Margret | Romantic Boss Nova | Pre-1972 | Arista Music |
| 716 | Ann-Margret | Slowly | Pre-1972 | Arista Music |
| 717 | Ann-Margret | Something to Remember | Pre-1972 | Arista Music |
| 718 | Ann-Margret | Something to Think About | Pre-1972 | Arista Music |
| 719 | Ann-Margret | Something to Think About (From the 20th Century Fox Movie "The Pleasure Seekers") | Pre-1972 | Arista Music |
| 720 | Ann-Margret | Take All the Kisses | Pre-1972 | Arista Music |
| 721 | Ann-Margret | Teach Me Tonight | Pre-1972 | Arista Music |
| 722 | Ann-Margret | Tender Momement | Pre-1972 | Arista Music |
| 723 | Ann-Margret | That Old Black Magic (Sung in the Paramount Picture "The Swinger") | Pre-1972 | Arista Music |
| 724 | Ann-Margret | The Good Life (from the film "The Seven Capital Sins") | Pre-1972 | Arista Music |
| 725 | Ann-Margret | The Pleasure Seekers Bossa Nova | Pre-1972 | Arista Music |
| 726 | Ann-Margret | The Swinger (From the Paramount Picture "The Swinger") | Pre-1972 | Arista Music |
| 727 | Ann-Margret | The Terrace | Pre-1972 | Arista Music |
| 728 | Ann-Margret | What Do You Want from Me | Pre-1972 | Arista Music |
| 729 | Ann-Margret | You Came a Long Way from St. Louis | Pre-1972 | Arista Music |
| 730 | Ann-Margret | You Took Advantage of Me | Pre-1972 | Arista Music |
| 731 | Ann-Margret | You're Nobody 'Til Somebody Loves You | Pre-1972 | Arista Music |
| 732 | Ann-Margret | Zig-A-Dig-A-Ding-Boom-Bah | Pre-1972 | Arista Music |
| 733 | Anthony Newley | A Wonderful Day Like Today | Pre-1972 | Arista Music |
| 734 | Anthony Newley | After Today | Pre-1972 | Arista Music |
| 735 | Anthony Newley | All Together | Pre-1972 | Arista Music |
| 736 | Anthony Newley | At The Crossroads | Pre-1972 | Arista Music |
| 737 | Anthony Newley | Beautiful Things | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 738 | Anthony Newley | Bye Bye Brown Eyes | Pre-1972 | Arista Music |
| 739 | Anthony Newley | Couples...I Do Not Envy Them | Pre-1972 | Arista Music |
| 740 | Anthony Newley | Darling, It's Time | Pre-1972 | Arista Music |
| 741 | Anthony Newley | Doctor Dolittle | Pre-1972 | Arista Music |
| 742 | Anthony Newley | Fabulous Places | Pre-1972 | Arista Music |
| 743 | Anthony Newley | Feeling Good | Pre-1972 | Arista Music |
| 744 | Anthony Newley | Feline, Wild and Domesticated | Pre-1972 | Arista Music |
| 745 | Anthony Newley | Here I'll Stay (From the Musical Production, "Love Life") | Pre-1972 | Arista Music |
| 746 | Anthony Newley | I Am A Fool | Pre-1972 | Arista Music |
| 747 | Anthony Newley | I Flooded You With My Love | Pre-1972 | Arista Music |
| 748 | Anthony Newley | I Have Dreamed (From the Musical Production, "The King and I") | Pre-1972 | Arista Music |
| 749 | Anthony Newley | I Reside In Hell | Pre-1972 | Arista Music |
| 750 | Anthony Newley | I Think I Like You | Pre-1972 | Arista Music |
| 751 | Anthony Newley | I Want You For My Wife | Pre-1972 | Arista Music |
| 752 | Anthony Newley | It Isn't Enough | Pre-1972 | Arista Music |
| 753 | Anthony Newley | Keep Away (From the Musical Revue, "Billy Barnes L.A") | Pre-1972 | Arista Music |
| 754 | Anthony Newley | Let's Begin (From the Musical Production, "Roberta") | Pre-1972 | Arista Music |
| 755 | Anthony Newley | Look at That Face | Pre-1972 | Arista Music |
| 756 | Anthony Newley | Memoria | Pre-1972 | Arista Music |
| 757 | Anthony Newley | My First Love Song | Pre-1972 | Arista Music |
| 758 | Anthony Newley | My Friend The Doctor | Pre-1972 | Arista Music |
| 759 | Anthony Newley | No More (From the Musical Production, "Golden Boy") | Pre-1972 | Arista Music |
| 760 | Anthony Newley | Ocean, Greet My Love! | Pre-1972 | Arista Music |
| 761 | Anthony Newley | Old Devil Moon (From the Musical Production, "Finian's Rainbow") | Pre-1972 | Arista Music |
| 762 | Anthony Newley | Run, Run, Run | Pre-1972 | Arista Music |
| 763 | Anthony Newley | Smile, Darn Ya, Smile | Pre-1972 | Arista Music |
| 764 | Anthony Newley | So That Now Remains Forever | Pre-1972 | Arista Music |
| 765 | Anthony Newley | Something In Your Smile | Pre-1972 | Arista Music |
| 766 | Anthony Newley | Sweet Beginning (From the Musical Production "The Roar of the Greasepaint") | Pre-1972 | Arista Music |
| 767 | Anthony Newley | Talk To The Animals | Pre-1972 | Arista Music |
| 768 | Anthony Newley | That Errant Whore, Time | Pre-1972 | Arista Music |
| 769 | Anthony Newley | The Anatripsis Of Love | Pre-1972 | Arista Music |
| 770 | Anthony Newley | The Ballad of Yesterday's Idol | Pre-1972 | Arista Music |
| 771 | Anthony Newley | The Beautiful Land | Pre-1972 | Arista Music |
| 772 | Anthony Newley | The Eternal Instant Of Our Parting | Pre-1972 | Arista Music |
| 773 | Anthony Newley | The Joker | Pre-1972 | Arista Music |
| 774 | Anthony Newley | The Secret Places | Pre-1972 | Arista Music |
| 775 | Anthony Newley | There Is No Lyric For The Music Of You | Pre-1972 | Arista Music |
| 776 | Anthony Newley | This Is the Beginning of the End | Pre-1972 | Arista Music |
| 777 | Anthony Newley | We Climb Yesterday's Stairway | Pre-1972 | Arista Music |
| 778 | Anthony Newley | We Took Our Love Outside | Pre-1972 | Arista Music |
| 779 | Anthony Newley | What Sets You Apart? | Pre-1972 | Arista Music |
| 780 | Anthony Newley | When I Look In Your Eyes | Pre-1972 | Arista Music |
| 781 | Anthony Newley | Where Are The Words | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 782 | Anthony Newley | Where Would You Be Without Me | Pre-1972 | Arista Music |
| 783 | Anthony Newley | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Arista Music |
| 784 | Anthony Newley | Will The Windows Continue To Mock Me? | Pre-1972 | Arista Music |
| 785 | Anthony Newley | You And Me...Inevitable | Pre-1972 | Arista Music |
| 786 | Anthony Newley | Your Mouth...Shaping Demands Of One Syllable | Pre-1972 | Arista Music |
| 787 | Artie Shaw | Moon Ray | Pre-1972 | Arista Music |
| 788 | Artie Shaw & His New Music | Nightmare | Pre-1972 | Arista Music |
| 789 | Artie Shaw & His Orchestra | A Room With A View | Pre-1972 | Arista Music |
| 790 | Artie Shaw & His Orchestra | Alone Together (From the musical production "Flying Colors") | Pre-1972 | Arista Music |
| 791 | Artie Shaw & His Orchestra | At Sundown | Pre-1972 | Arista Music |
| 792 | Artie Shaw & His Orchestra | Blues, Pts. I & II - (From William Grant Still's "Lennox Avenue Suite") | Pre-1972 | Arista Music |
| 793 | Artie Shaw & His Orchestra | Concerto For Clarinet (Remastered 1992) | Pre-1972 | Arista Music |
| 794 | Artie Shaw & His Orchestra | Georgia On My Mind | Pre-1972 | Arista Music |
| 795 | Artie Shaw & His Orchestra | I Can't Believe That You're in Love With Me | Pre-1972 | Arista Music |
| 796 | Artie Shaw & His Orchestra | I Cover The Waterfront (from the film "I Cover The Waterfront") | Pre-1972 | Arista Music |
| 797 | Artie Shaw & His Orchestra | I'm Confessin' | Pre-1972 | Arista Music |
| 798 | Artie Shaw & His Orchestra | Indian Love Call (From "Rose Marie") | Pre-1972 | Arista Music |
| 799 | Artie Shaw & His Orchestra | Lover, Come Back To Me (Remastered - 1992) | Pre-1972 | Arista Music |
| 800 | Artie Shaw & His Orchestra | Nightmare (NBC Broadcast) | Pre-1972 | Arista Music |
| 801 | Artie Shaw & His Orchestra | Non Stop Flight | Pre-1972 | Arista Music |
| 802 | Artie Shaw & His Orchestra | Say It With a Kiss | Pre-1972 | Arista Music |
| 803 | Artie Shaw & His Orchestra | Serenade to a Savage | Pre-1972 | Arista Music |
| 804 | Artie Shaw & His Orchestra | Softly, as in a Morning Sunrise (From "The New Moon") | Pre-1972 | Arista Music |
| 805 | Artie Shaw & His Orchestra | St. Louis Blues (Remastered - 1992) | Pre-1972 | Arista Music |
| 806 | Artie Shaw & His Orchestra | Yesterdays (From "Roberta") | Pre-1972 | Arista Music |
| 807 | Artie Shaw & His Orchestra, Artie Shaw | My Blue Heaven | Pre-1972 | Arista Music |
| 808 | Artie Shaw & His Orchestra, Artie Shaw | Tabu | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 809 | Artie Shaw & His Orchestra, Artie Shaw, Oran "Hot Lips" Page | Take Your Shoes Off, Baby (And Start Runnin' Through My Mind) | Pre-1972 | Arista Music |
| 810 | Artie Shaw & His Orchestra, Helen Forrest | All The Things You Are | Pre-1972 | Arista Music |
| 811 | Artie Shaw & His Orchestra, Helen Forrest | Comes Love | Pre-1972 | Arista Music |
| 812 | Artie Shaw & His Orchestra, Helen Forrest | Deep In A Dream | Pre-1972 | Arista Music |
| 813 | Artie Shaw & His Orchestra, Hot Lips Page | St. James Infirmary Blues (Parts I & II) | Pre-1972 | Arista Music |
| 814 | Artie Shaw & His Orchestra, Roy Eldridge | Little Jazz | Pre-1972 | Arista Music |
| 815 | Artie Shaw & His Orchestra, Tony Pastor | You're a Lucky Guy | Pre-1972 | Arista Music |
| 816 | Artie Shaw and His Gramercy Five | Cross Your Heart | Pre-1972 | Arista Music |
| 817 | Artie Shaw and His Gramercy Five | Keepin' Myself For You | Pre-1972 | Arista Music |
| 818 | Artie Shaw and His Gramercy Five | My Blue Heaven | Pre-1972 | Arista Music |
| 819 | Artie Shaw and His Gramercy Five | Mysterioso (Take 1) | Pre-1972 | Arista Music |
| 820 | Artie Shaw and His Gramercy Five | When the Quail Come Back to San Quentin | Pre-1972 | Arista Music |
| 821 | Autosalvage | A Hundred Days | Pre-1972 | Arista Music |
| 822 | Autosalvage | Ancestral Wants | Pre-1972 | Arista Music |
| 823 | Autosalvage | Auto Salvage | Pre-1972 | Arista Music |
| 824 | Autosalvage | Burglar Song | Pre-1972 | Arista Music |
| 825 | Autosalvage | Land of Their Dreams | Pre-1972 | Arista Music |
| 826 | Autosalvage | Medley: Our Life as We Lived It / Good Morning Blues | Pre-1972 | Arista Music |
| 827 | Autosalvage | Medley: The Great Brain Robbery / Glimpses of the Next World's World | Pre-1972 | Arista Music |
| 828 | Autosalvage | Parahighway | Pre-1972 | Arista Music |
| 829 | Autosalvage | Rampant Generalities | Pre-1972 | Arista Music |
| 830 | Autry Inman | Dream Boat | Pre-1972 | Arista Music |
| 831 | Autry Inman | Mary Nell | Pre-1972 | Arista Music |
| 832 | Autry Inman | Remember the Night | Pre-1972 | Arista Music |
| 833 | Autry Inman | The Hard Way | Pre-1972 | Arista Music |
| 834 | Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| 835 | Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| 836 | Avril Lavigne | Everything Back But you | SR0000609671 | Arista Music |
| 837 | Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| 838 | Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| 839 | Avril Lavigne | Innocence | SR0000609671 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 840 | Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| 841 | Avril Lavigne | One of Those Girls | SR0000609671 | Arista Music |
| 842 | Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| 843 | Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| 844 | B.W. Stevenson | Here We Go Again | Pre-1972 | Arista Music |
| 845 | B.W. Stevenson | Highway One | Pre-1972 | Arista Music |
| 846 | B.W. Stevenson | Long Way to Go | Pre-1972 | Arista Music |
| 847 | B.W. Stevenson | Look for the Light | Pre-1972 | Arista Music |
| 848 | B.W. Stevenson | Save a Little Time for Love | Pre-1972 | Arista Music |
| 849 | B.W. Stevenson | Say What I Feel | Pre-1972 | Arista Music |
| 850 | B.W. Stevenson | Texas Morning | Pre-1972 | Arista Music |
| 851 | B.W. Stevenson | Two Track Road | Pre-1972 | Arista Music |
| 852 | B.W. Stevenson | Wasted Too Much Time | Pre-1972 | Arista Music |
| 853 | Barry Sadler | Anymore | Pre-1972 | Arista Music |
| 854 | Barry Sadler | Back Home | Pre-1972 | Arista Music |
| 855 | Barry Sadler | Come With Me | Pre-1972 | Arista Music |
| 856 | Barry Sadler | I Walk Alone | Pre-1972 | Arista Music |
| 857 | Barry Sadler | Jigsaw Puzzle | Pre-1972 | Arista Music |
| 858 | Barry Sadler | Not Just Lonely | Pre-1972 | Arista Music |
| 859 | Barry Sadler | One Day Nearer Home | Pre-1972 | Arista Music |
| 860 | Barry Sadler | Outside Values | Pre-1972 | Arista Music |
| 861 | Barry Sadler | Tell Me Quick, Tell Me True | Pre-1972 | Arista Music |
| 862 | Barry Sadler | The Biggest Pair of Fools | Pre-1972 | Arista Music |
| 863 | Barry Sadler | True Love Comes But Once | Pre-1972 | Arista Music |
| 864 | Barry Sadler | Wind, Take a Message | Pre-1972 | Arista Music |
| 865 | Bay City Rollers | Alright | Pre-1972 | Arista Music |
| 866 | Bay City Rollers | Jenny | Pre-1972 | Arista Music |
| 867 | Bay City Rollers | Keep on Dancing (Les McKeown Version) | Pre-1972 | Arista Music |
| 868 | Ben & Spence | Long Ago | Pre-1972 | Arista Music |
| 869 | Ben & Spence | Woman, Hang Your Head In Shame | Pre-1972 | Arista Music |
| 870 | Bennie Thomas | Blue On Blue | Pre-1972 | Arista Music |
| 871 | Bennie Thomas | I Won't Hurt You | Pre-1972 | Arista Music |
| 872 | Bennie Thomas | It Comes and Goes | Pre-1972 | Arista Music |
| 873 | Bennie Thomas | Memphis, Tennessee | Pre-1972 | Arista Music |
| 874 | Benny Goodman | Cabin In The Sky | Pre-1972 | Arista Music |
| 875 | Benny Goodman | Derivations for Clarinet and Band: II. Contrapuntal Blues | Pre-1972 | Arista Music |
| 876 | Benny Goodman | Goody Goody (1987 Remastered) | Pre-1972 | Arista Music |
| 877 | Benny Goodman | I Got It Bad (And That Ain't Good) (Album Version) | Pre-1972 | Arista Music |
| 878 | Benny Goodman | I've Found a New Baby (2001 Remastered) | Pre-1972 | Arista Music |
| 879 | Benny Goodman | Oh! Baby (Album Version) | Pre-1972 | Arista Music |
| 880 | Benny Goodman | Sing Sing Sing (With A Swing) | Pre-1972 | Arista Music |
| 881 | Benny Goodman | The Wang Wang Blues | Pre-1972 | Arista Music |
| 882 | Benny Goodman | The World Is Waiting for the Sunrise | Pre-1972 | Arista Music |
| 883 | Benny Goodman & His Orchestra | Down, Down, Down (What A Song!) (78rpm Version) | Pre-1972 | Arista Music |
| 884 | Benny Goodman & His Orchestra | It's Always You (78rpm Version) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 885 | Benny Goodman & His Orchestra | It's Only A Paper Moon (Album Version) | Pre-1972 | Arista Music |
| 886 | Benny Goodman & His Orchestra | Taking A Chance On Love (Rechanneled Stereo Version) | Pre-1972 | Arista Music |
| 887 | Benny Goodman & His Orchestra | The Moon Won't Talk (78rpm Version) | Pre-1972 | Arista Music |
| 888 | Benny Goodman And His Orchestra | Bugle Call Rag | Pre-1972 | Arista Music |
| 889 | Benny Goodman And His Orchestra | Bumble Bee Stomp | Pre-1972 | Arista Music |
| 890 | Benny Goodman and His Orchestra | Dinah (From "The Plantation Revue") | Pre-1972 | Arista Music |
| 891 | Benny Goodman And His Orchestra | I've Found A New Baby | Pre-1972 | Arista Music |
| 892 | Benny Goodman And His Orchestra | Sing, Sing, Sing - Part 2 | Pre-1972 | Arista Music |
| 893 | Benny Goodman and His Orchestra | Sometimes I'm Happy (from "Hit the Deck") | Pre-1972 | Arista Music |
| 894 | Benny Goodman and His Orchestra, Benny Goodman | Down South Camp Meeting (1987 Remastered) | Pre-1972 | Arista Music |
| 895 | Benny Goodman and His Orchestra, Benny Goodman | Goodnight, My Love (1987 Remastered) | Pre-1972 | Arista Music |
| 896 | Benny Goodman and His Orchestra, Benny Goodman | If I Could  Be with You (One Hour Tonight) | Pre-1972 | Arista Music |
| 897 | Benny Goodman and His Orchestra, Benny Goodman | Peckin' (From "New Faces of 1937") (Remastered 2001) | Pre-1972 | Arista Music |
| 898 | Benny Goodman and His Orchestra, Benny Goodman, Helen Ward | It's Been So Long (From "The Great Ziegfield") (Remastered 2001) | Pre-1972 | Arista Music |
| 899 | Benny Goodman and His Orchestra, Benny Goodman, Martha Tilton | Thanks for the Memory (1987 Remastered) | Pre-1972 | Arista Music |
| 900 | Benny Goodman and His Orchestra, Bunny Berigan | Jingle Bells | Pre-1972 | Arista Music |
| 901 | Benny Goodman and His Orchestra, Helen Ward | There's a Small Hotel | Pre-1972 | Arista Music |
| 902 | Benny Goodman and His Orchestra, Martha Tilton | Can't Teach My Old Heart New Tricks (From "Hollywood Hotel") | Pre-1972 | Arista Music |
| 903 | Benny Goodman and His Orchestra, Martha Tilton | Thanks For The Memory | Pre-1972 | Arista Music |
| 904 | Benny Goodman and His Orchestra, Martha Tilton | This Can't Be Love (From "The Boys from Syracuse") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 905 | Benny Goodman Feat. Peggy Lee | I Got It Bad (And That Ain't Good) | Pre-1972 | Arista Music |
| 906 | Benny Goodman ft. Peggy Lee | How Deep Is the Ocean? | Pre-1972 | Arista Music |
| 907 | Benny Goodman ft. Peggy Lee | I See A Million People (Album Version) | Pre-1972 | Arista Music |
| 908 | Benny Goodman ft. Peggy Lee | Let's Do It (Album Version) | Pre-1972 | Arista Music |
| 909 | Benny Goodman ft. Peggy Lee | Somebody Nobody Loves (Album Version) | Pre-1972 | Arista Music |
| 910 | Benny Goodman ft. Peggy Lee | That Did It, Marie (Album Version) | Pre-1972 | Arista Music |
| 911 | Benny Goodman ft. Peggy Lee | That's The Way It Goes (Album Version) | Pre-1972 | Arista Music |
| 912 | Benny Goodman Quartet | Avalon | Pre-1972 | Arista Music |
| 913 | Benny Goodman Quartet | Bei Mir Bist Du Schoen, Part 1 (1996 Remastered - Take 2) | Pre-1972 | Arista Music |
| 914 | Benny Goodman Quartet | My Melancholy Baby | Pre-1972 | Arista Music |
| 915 | Benny Goodman Quartet | Opus 1/2 (1996 Remastered) | Pre-1972 | Arista Music |
| 916 | Benny Goodman Quartet | Smiles (1996 Remastered) | Pre-1972 | Arista Music |
| 917 | Benny Goodman Quartet | Sweet Sue - Just You | Pre-1972 | Arista Music |
| 918 | Benny Goodman Quartet | Sweet Sue - Just You (Take 1) | Pre-1972 | Arista Music |
| 919 | Benny Goodman Quartet | Tea For Two | Pre-1972 | Arista Music |
| 920 | Benny Goodman Quartet | The Blues in Your Flat (Take 1) | Pre-1972 | Arista Music |
| 921 | Benny Goodman Quartet | Tiger Rag (1996 Remastered - Take 1) | Pre-1972 | Arista Music |
| 922 | Benny Goodman Quartet | Tiger Rag (1996 Remastered - Take 2) | Pre-1972 | Arista Music |
| 923 | Benny Goodman Quartet, Lionel Hampton | Vibraphone Blues | Pre-1972 | Arista Music |
| 924 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | Boy Meets Goy (Grand Slam) | Pre-1972 | Arista Music |
| 925 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | I'm Confessin' (That I Love You) | Pre-1972 | Arista Music |
| 926 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | Soft Winds | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 927 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | These Foolish Things | Pre-1972 | Arista Music |
| 928 | Benny Goodman Trio | Dizzy Spells | Pre-1972 | Arista Music |
| 929 | Benny Goodman Trio | Who? | Pre-1972 | Arista Music |
| 930 | Benny Goodman Trio, Benny Goodman, Teddy Wilson, Gene Krupa | Who? (From the First National Film "Sunny") | Pre-1972 | Arista Music |
| 931 | Benny Goodman Trio, Lionel Hampton | Exactly Like You | Pre-1972 | Arista Music |
| 932 | Benny Goodman, Benny Goodman & His Orchestra | Sing Sing Sing (With a Swing) (Live) | Pre-1972 | Arista Music |
| 933 | Benny Goodman, Benny Goodman Quintet | The World Is Waiting For THe Sunrise (Album Version) | Pre-1972 | Arista Music |
| 934 | Benny Goodman, The Benny Goodman Sextet | Blues In The Night (Album Version) | Pre-1972 | Arista Music |
| 935 | Bernie Green | Alfred In The Circus | Pre-1972 | Arista Music |
| 936 | Bernie Green | Anvils, Of Course | Pre-1972 | Arista Music |
| 937 | Bernie Green | Clinkerated Chimes | Pre-1972 | Arista Music |
| 938 | Bernie Green | Concerto For Two Bands | Pre-1972 | Arista Music |
| 939 | Bernie Green | Give Me That Good Old Progressive Jazz | Pre-1972 | Arista Music |
| 940 | Bernie Green | Gunsmirk Suite | Pre-1972 | Arista Music |
| 941 | Bernie Green | Laughing Raymond | Pre-1972 | Arista Music |
| 942 | Bernie Green | Mad Fans' Square Dance | Pre-1972 | Arista Music |
| 943 | Bernie Green | Morgan On The Mikado | Pre-1972 | Arista Music |
| 944 | Bernie Green | Morgan On Wagner | Pre-1972 | Arista Music |
| 945 | Bernie Green | The Green Bee | Pre-1972 | Arista Music |
| 946 | Bernie Green | The Skater And His Dog | Pre-1972 | Arista Music |
| 947 | Bernie Green | Two Guitars, A Banjo And A Mandolin | Pre-1972 | Arista Music |
| 948 | Bernie Williams | Ever Again | Pre-1972 | Arista Music |
| 949 | Bert Lown & His Orchestra ft. Elmer Feldkamp | The Penalty Of Love | Pre-1972 | Arista Music |
| 950 | Betty Harris | Bad Luck | Pre-1972 | Arista Music |
| 951 | Betty Hutton | Igloo | Pre-1972 | Arista Music |
| 952 | Betty Hutton | It's a Man | Pre-1972 | Arista Music |
| 953 | Betty Hutton | It's Lovin' Time | Pre-1972 | Arista Music |
| 954 | Betty Hutton | It's Oh So Quiet | Pre-1972 | Arista Music |
| 955 | Betty Hutton | My Fickle Eye | Pre-1972 | Arista Music |
| 956 | Betty Hutton | On the Other End of a Kiss | Pre-1972 | Arista Music |
| 957 | Betty Hutton | That's the Kind of Guy I Dream Of (You Should See the Kind That I Got) | Pre-1972 | Arista Music |
| 958 | Betty Hutton | The Jitterbug (from the MGM film "The Wizard of Oz") | Pre-1972 | Arista Music |
| 959 | Betty Hutton | Walkin' Away with My Heart | Pre-1972 | Arista Music |
| 960 | Betty Hutton | What Did You Put In That Kiss | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 961 | Betty Hutton | Wherever There's Me - There's You | Pre-1972 | Arista Music |
| 962 | Betty Hutton | Who Kicked the Light Plug (Out of the Socket) | Pre-1972 | Arista Music |
| 963 | Big Bill Broonzy | Keep Your Hands Off Her (Remastered 2002) | Pre-1972 | Arista Music |
| 964 | Big Bill Broonzy | New Shake 'Em On Down (Album Version) | Pre-1972 | Arista Music |
| 965 | Blind Willie McTell | Loving Talking Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 966 | Blind Willie McTell | Mama Let Me Scoop For You (2003 Remastered) | Pre-1972 | Arista Music |
| 967 | Blind Willie McTell | Mr. McTell Got the Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 968 | Blind Willie McTell | Rollin' Mama Blues (Barrelhouse Mama Blues) (2003 Remastered) | Pre-1972 | Arista Music |
| 969 | Blind Willie McTell | Southern Can Mama (Album Version) | Pre-1972 | Arista Music |
| 970 | Blind Willie McTell | Statesboro Blues | Pre-1972 | Arista Music |
| 971 | Blind Willie McTell | Statesboro Blues (Remastered 2002) | Pre-1972 | Arista Music |
| 972 | Blind Willie McTell | Stole Rider Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 973 | Blind Willie McTell | Teasing Brown (2003 Remastered) | Pre-1972 | Arista Music |
| 974 | Blind Willie McTell | This is Not the Stove to Brown Your Bread (2003 Remastered) | Pre-1972 | Arista Music |
| 975 | Blind Willie McTell | Writin' Paper Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 976 | Bob Hastings | Home On the Range | Pre-1972 | Arista Music |
| 977 | Bob Hastings | Mac McGurn | Pre-1972 | Arista Music |
| 978 | Bob Hastings | Medley: Farmer In the Dell / Lazy Mary | Pre-1972 | Arista Music |
| 979 | Bob Hastings | Medley: Here We Go 'Round the Mulberry Bush / Little Boy Blue | Pre-1972 | Arista Music |
| 980 | Bob Hastings | Medley: Humpty Dumpty / Twinkle Twinkle Little Star / Hey Diddle Diddle / Polly Put the Kettle On | Pre-1972 | Arista Music |
| 981 | Bob Hastings | Medley: Jack and Jill / Jack Sprat / Jack Be Nimble / I Don't Want to Play In Your Yard / This Little Pig Went to Market / Tom, Tom, the Piper's Son / To Market to Market | Pre-1972 | Arista Music |
| 982 | Bob Hastings | Medley: Little Jack Horner / Little Bo-Peep / Little Miss Muffet / Old King Cole / Three Blind Mice | Pre-1972 | Arista Music |
| 983 | Bob Hastings | Medley: Magic Carpet Ride / Ride a Cock Horse / Taffy Was a Welshman / Georgie Porgie / Oh Where, Oh Where Has My Little Dog Gone / Little Tommy Tucker / Hickory Dickory Dock | Pre-1972 | Arista Music |
| 984 | Bob Hastings | Medley: My Country 'Tis of Thee / Pledge of Allegiance | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 985 | Bob Hastings | Medley: Oats, Peas, Beans and Barley Grow / Ten Little Indians / London Bridge Is Falling Down | Pre-1972 | Arista Music |
| 986 | Bob Hastings | Medley: Pop Goes the Weasel / The Man On the Flying Trapeze / Yankee Doodle / Baa Baa Black Sheep | Pre-1972 | Arista Music |
| 987 | Bob Hastings | Medley: Simple Simon / Ding Dong Bell / O Dear, What Can the Matter Be | Pre-1972 | Arista Music |
| 988 | Bob Hastings | Medley: Three Little Kittens / Billy Boy / Mary Had a Little Lamb | Pre-1972 | Arista Music |
| 989 | Bob Hastings | Old MacDonald Had a Farm | Pre-1972 | Arista Music |
| 990 | Bob Ralston | Chanson D'amour | Pre-1972 | Arista Music |
| 991 | Bob Ralston | Cumana | Pre-1972 | Arista Music |
| 992 | Bob Ralston | Granada | Pre-1972 | Arista Music |
| 993 | Bob Ralston | Make Somebody Happy | Pre-1972 | Arista Music |
| 994 | Bob Ralston | Missouri Waltz | Pre-1972 | Arista Music |
| 995 | Bob Ralston | Misty | Pre-1972 | Arista Music |
| 996 | Bob Ralston | Over the Rainbow | Pre-1972 | Arista Music |
| 997 | Bob Ralston | Rock - a - By Your Baby with a Dixie Melody | Pre-1972 | Arista Music |
| 998 | Bob Ralston | Tenderly | Pre-1972 | Arista Music |
| 999 | Bob Ralston | The Surrey with the Fringe on Top | Pre-1972 | Arista Music |
| 1000 | Bob Ralston | The Wayward Wind | Pre-1972 | Arista Music |
| 1001 | Bob Ralston | Warsaw Concerto | Pre-1972 | Arista Music |
| 1002 | Bobby Bare | (For a While) We Helped Each Other Out | Pre-1972 | Arista Music |
| 1003 | Bobby Bare | (Margie's At) The Lincoln Park Inn | Pre-1972 | Arista Music |
| 1004 | Bobby Bare | (There Was A) Tall Oak Tree | Pre-1972 | Arista Music |
| 1005 | Bobby Bare | A Bird Named Yesterday | Pre-1972 | Arista Music |
| 1006 | Bobby Bare | A Little Bit Later On Down the Line | Pre-1972 | Arista Music |
| 1007 | Bobby Bare | Abilene | Pre-1972 | Arista Music |
| 1008 | Bobby Bare | Above and Beyond | Pre-1972 | Arista Music |
| 1009 | Bobby Bare | All the Good Times Are Past and Gone | Pre-1972 | Arista Music |
| 1010 | Bobby Bare | Another Bridge to Burn | Pre-1972 | Arista Music |
| 1011 | Bobby Bare | Autumn of My Life | Pre-1972 | Arista Music |
| 1012 | Bobby Bare | Barbara Joy | Pre-1972 | Arista Music |
| 1013 | Bobby Bare | Big Ben Colson | Pre-1972 | Arista Music |
| 1014 | Bobby Bare | Blowin' in the Wind | Pre-1972 | Arista Music |
| 1015 | Bobby Bare | Book of Love | Pre-1972 | Arista Music |
| 1016 | Bobby Bare | Brooklyn Bridge | Pre-1972 | Arista Music |
| 1017 | Bobby Bare | California Dreams | Pre-1972 | Arista Music |
| 1018 | Bobby Bare | Candy Coated Kisses | Pre-1972 | Arista Music |
| 1019 | Bobby Bare | Changin' My Mind | Pre-1972 | Arista Music |
| 1020 | Bobby Bare | Charleston Railroad Tavern | Pre-1972 | Arista Music |
| 1021 | Bobby Bare | Chicken Every Sunday | Pre-1972 | Arista Music |
| 1022 | Bobby Bare | Cincinnati Jail | Pre-1972 | Arista Music |
| 1023 | Bobby Bare | Cold and Lonely City | Pre-1972 | Arista Music |
| 1024 | Bobby Bare | Come on Home and Sing the Blues to Daddy | Pre-1972 | Arista Music |
| 1025 | Bobby Bare | Countin' the Hours - Countin' the Days | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1026 | Bobby Bare | Dear Wastebasket | Pre-1972 | Arista Music |
| 1027 | Bobby Bare | Delia's Gone | Pre-1972 | Arista Music |
| 1028 | Bobby Bare | Detroit City (from the Johnny Cash TV show) | Pre-1972 | Arista Music |
| 1029 | Bobby Bare | Don't Do Like I Done Son (Do Like I Say) | Pre-1972 | Arista Music |
| 1030 | Bobby Bare | Don't Think Twice, It's All Right | Pre-1972 | Arista Music |
| 1031 | Bobby Bare | Down in Mexico | Pre-1972 | Arista Music |
| 1032 | Bobby Bare | Drink Up and Go Home | Pre-1972 | Arista Music |
| 1033 | Bobby Bare | Find Out What's Happening | Pre-1972 | Arista Music |
| 1034 | Bobby Bare | Folsom Prison Blues | Pre-1972 | Arista Music |
| 1035 | Bobby Bare | Four Strong Winds | Pre-1972 | Arista Music |
| 1036 | Bobby Bare | God Bless America Again | Pre-1972 | Arista Music |
| 1037 | Bobby Bare | Got Leavin' On Her Mind | Pre-1972 | Arista Music |
| 1038 | Bobby Bare | Gotta Travel On | Pre-1972 | Arista Music |
| 1039 | Bobby Bare | Green, Green Grass of Home | Pre-1972 | Arista Music |
| 1040 | Bobby Bare | Guess I'll Move on Down the Line | Pre-1972 | Arista Music |
| 1041 | Bobby Bare | Have I Stayed Away Too Long | Pre-1972 | Arista Music |
| 1042 | Bobby Bare | Heaven Help My Soul | Pre-1972 | Arista Music |
| 1043 | Bobby Bare | He's Got the Whole World in His Hands | Pre-1972 | Arista Music |
| 1044 | Bobby Bare | Homecoming | Pre-1972 | Arista Music |
| 1045 | Bobby Bare | Homesick | Pre-1972 | Arista Music |
| 1046 | Bobby Bare | Homestead on the Farm | Pre-1972 | Arista Music |
| 1047 | Bobby Bare | Houston | Pre-1972 | Arista Music |
| 1048 | Bobby Bare | I Saw the Light | Pre-1972 | Arista Music |
| 1049 | Bobby Bare | I Was Coming Home to You | Pre-1972 | Arista Music |
| 1050 | Bobby Bare | I'm Gettin' Lonely | Pre-1972 | Arista Music |
| 1051 | Bobby Bare | Is It Wrong (For Loving You) | Pre-1972 | Arista Music |
| 1052 | Bobby Bare | It Ain't Me, Babe | Pre-1972 | Arista Music |
| 1053 | Bobby Bare | It's Alright | Pre-1972 | Arista Music |
| 1054 | Bobby Bare | I've Got a Thing About Trains | Pre-1972 | Arista Music |
| 1055 | Bobby Bare | I've Lived a Lot in My Time | Pre-1972 | Arista Music |
| 1056 | Bobby Bare | Jeannie's Last Kiss | Pre-1972 | Arista Music |
| 1057 | Bobby Bare | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 1058 | Bobby Bare | Just to Satisfy You | Pre-1972 | Arista Music |
| 1059 | Bobby Bare | Lemon Tree | Pre-1972 | Arista Music |
| 1060 | Bobby Bare | Less of Me | Pre-1972 | Arista Music |
| 1061 | Bobby Bare | Let Me Tell You About Mary | Pre-1972 | Arista Music |
| 1062 | Bobby Bare | Lonely Town | Pre-1972 | Arista Music |
| 1063 | Bobby Bare | Lonesome Valley | Pre-1972 | Arista Music |
| 1064 | Bobby Bare | Long Black Limousine | Pre-1972 | Arista Music |
| 1065 | Bobby Bare | Long Way to Tennessee | Pre-1972 | Arista Music |
| 1066 | Bobby Bare | Lorina | Pre-1972 | Arista Music |
| 1067 | Bobby Bare | Lynchin' Party | Pre-1972 | Arista Music |
| 1068 | Bobby Bare | Maggie (I Wish We'd Never Met) | Pre-1972 | Arista Music |
| 1069 | Bobby Bare | Margie's at the Lincoln Park Inn | Pre-1972 | Arista Music |
| 1070 | Bobby Bare | Memphis, Tennessee | Pre-1972 | Arista Music |
| 1071 | Bobby Bare | Miller's Cave | Pre-1972 | Arista Music |
| 1072 | Bobby Bare | No Sad Songs for Me | Pre-1972 | Arista Music |
| 1073 | Bobby Bare | Noah's Ark | Pre-1972 | Arista Music |
| 1074 | Bobby Bare | Ode to the Little Brown Shack Out Back | Pre-1972 | Arista Music |
| 1075 | Bobby Bare | One Day at a Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1076 | Bobby Bare | Passin' Through | Pre-1972 | Arista Music |
| 1077 | Bobby Bare | Rainy Day in Richmond | Pre-1972 | Arista Music |
| 1078 | Bobby Bare | Recitation 1 | Pre-1972 | Arista Music |
| 1079 | Bobby Bare | Recitation 4 | Pre-1972 | Arista Music |
| 1080 | Bobby Bare | Recitation 5 | Pre-1972 | Arista Music |
| 1081 | Bobby Bare | Ruby, Don't Take Your Love to Town | Pre-1972 | Arista Music |
| 1082 | Bobby Bare | Saginaw, Michigan | Pre-1972 | Arista Music |
| 1083 | Bobby Bare | Sailor Man | Pre-1972 | Arista Music |
| 1084 | Bobby Bare | Salt Lake City | Pre-1972 | Arista Music |
| 1085 | Bobby Bare | Sandy's Crying Again | Pre-1972 | Arista Music |
| 1086 | Bobby Bare | Shame on Me | Pre-1972 | Arista Music |
| 1087 | Bobby Bare | She Called Me Baby | Pre-1972 | Arista Music |
| 1088 | Bobby Bare | Silence Is Golden | Pre-1972 | Arista Music |
| 1089 | Bobby Bare | Singer of Sad Songs | Pre-1972 | Arista Music |
| 1090 | Bobby Bare | Sittin' and Thinkin' | Pre-1972 | Arista Music |
| 1091 | Bobby Bare | Skip a Rope | Pre-1972 | Arista Music |
| 1092 | Bobby Bare | So Soon | Pre-1972 | Arista Music |
| 1093 | Bobby Bare | Somebody Bought My Old Hometown | Pre-1972 | Arista Music |
| 1094 | Bobby Bare | Steal Away | Pre-1972 | Arista Music |
| 1095 | Bobby Bare | Sunday Mornin' Comin' Down | Pre-1972 | Arista Music |
| 1096 | Bobby Bare | Sweeter Than the Flowers | Pre-1972 | Arista Music |
| 1097 | Bobby Bare | Take Me Home to Mama | Pre-1972 | Arista Music |
| 1098 | Bobby Bare | Talk Me Some Sense | Pre-1972 | Arista Music |
| 1099 | Bobby Bare | That's How I Wanted It to Be | Pre-1972 | Arista Music |
| 1100 | Bobby Bare | The Air Conditioner Song | Pre-1972 | Arista Music |
| 1101 | Bobby Bare | The Chicago Story | Pre-1972 | Arista Music |
| 1102 | Bobby Bare | The Church in the Wildwood | Pre-1972 | Arista Music |
| 1103 | Bobby Bare | The Day the Saw Mill Closed Down | Pre-1972 | Arista Music |
| 1104 | Bobby Bare | The Deepening Snow | Pre-1972 | Arista Music |
| 1105 | Bobby Bare | The Family Bible | Pre-1972 | Arista Music |
| 1106 | Bobby Bare | The Gods Were Angry with Me | Pre-1972 | Arista Music |
| 1107 | Bobby Bare | The Law Is for Protection of the People | Pre-1972 | Arista Music |
| 1108 | Bobby Bare | The Long Black Veil | Pre-1972 | Arista Music |
| 1109 | Bobby Bare | The Old Gang's Gone | Pre-1972 | Arista Music |
| 1110 | Bobby Bare | The Real Thing (More Than a Memory) | Pre-1972 | Arista Music |
| 1111 | Bobby Bare | The Son of Hickory Hollow's Tramp | Pre-1972 | Arista Music |
| 1112 | Bobby Bare | The Streets of Baltimore | Pre-1972 | Arista Music |
| 1113 | Bobby Bare | The Town That Broke My Heart | Pre-1972 | Arista Music |
| 1114 | Bobby Bare | There Ain't No Fun in This Town | Pre-1972 | Arista Music |
| 1115 | Bobby Bare | They Covered Up the Old Swimmin' Hole | Pre-1972 | Arista Music |
| 1116 | Bobby Bare | Times Are Gettin' Hard | Pre-1972 | Arista Music |
| 1117 | Bobby Bare | Try to Remember | Pre-1972 | Arista Music |
| 1118 | Bobby Bare | Tulsa County | Pre-1972 | Arista Music |
| 1119 | Bobby Bare | Vincennes | Pre-1972 | Arista Music |
| 1120 | Bobby Bare | Watching the Trains Go By | Pre-1972 | Arista Music |
| 1121 | Bobby Bare | What Color (Is a Man) | Pre-1972 | Arista Music |
| 1122 | Bobby Bare | What Kind of Bird Is That | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1123 | Bobby Bare | When Am I Ever Gonna Settle Down | Pre-1972 | Arista Music |
| 1124 | Bobby Bare | When God Dips His Love in My Heart | Pre-1972 | Arista Music |
| 1125 | Bobby Bare | When I'm Gone | Pre-1972 | Arista Music |
| 1126 | Bobby Bare | When I've Learned | Pre-1972 | Arista Music |
| 1127 | Bobby Bare | Which One Will It Be | Pre-1972 | Arista Music |
| 1128 | Bobby Bare | Wild as the Wind | Pre-1972 | Arista Music |
| 1129 | Bobby Bare | Worried Man Blues | Pre-1972 | Arista Music |
| 1130 | Bobby Bare | You Can't Stop the Wild Wind from Blowing | Pre-1972 | Arista Music |
| 1131 | Bobby Bare, Skeeter Davis | A Truer Love You'll Never Find | Pre-1972 | Arista Music |
| 1132 | Bobby Bare, Skeeter Davis | Before the Sunrise | Pre-1972 | Arista Music |
| 1133 | Bobby Bare, Skeeter Davis | Dream Baby | Pre-1972 | Arista Music |
| 1134 | Bobby Bare, Skeeter Davis | I Got You | Pre-1972 | Arista Music |
| 1135 | Bobby Bare, Skeeter Davis | Jackson | Pre-1972 | Arista Music |
| 1136 | Bobby Bare, Skeeter Davis | Let's Make Love Not War | Pre-1972 | Arista Music |
| 1137 | Bobby Bare, Skeeter Davis | My Elusive Dreams | Pre-1972 | Arista Music |
| 1138 | Bobby Bare, Skeeter Davis | There Never Was a Time | Pre-1972 | Arista Music |
| 1139 | Bobby Bare, The Hillsiders | I Love You Drops | Pre-1972 | Arista Music |
| 1140 | Bobby Bare, The Hillsiders | I Washed My Face in the Morning Dew | Pre-1972 | Arista Music |
| 1141 | Bobby Bare, The Hillsiders | Love's Gonna Live Here | Pre-1972 | Arista Music |
| 1142 | Bobby Bare, The Hillsiders | Release Me (And Let Me Love Again) | Pre-1972 | Arista Music |
| 1143 | Bobby Bare, The Hillsiders | Six Days on the Road | Pre-1972 | Arista Music |
| 1144 | Bobby Bare, The Hillsiders | Sweet Dreams | Pre-1972 | Arista Music |
| 1145 | Bobby Bare, The Hillsiders | The Great Snow Man | Pre-1972 | Arista Music |
| 1146 | Bobby Bare, The Hillsiders | You All Come (Y'all Come) | Pre-1972 | Arista Music |
| 1147 | Bonnie Dobson | A Taste of Honey | Pre-1972 | Arista Music |
| 1148 | Bonnie Dobson | Bird of Space | Pre-1972 | Arista Music |
| 1149 | Bonnie Dobson | Clown | Pre-1972 | Arista Music |
| 1150 | Bonnie Dobson | Do What You Gotta Do | Pre-1972 | Arista Music |
| 1151 | Bonnie Dobson | Elevator Man | Pre-1972 | Arista Music |
| 1152 | Bonnie Dobson | Everybody's Talking | Pre-1972 | Arista Music |
| 1153 | Bonnie Dobson | Factory Girl | Pre-1972 | Arista Music |
| 1154 | Bonnie Dobson | Good Morning Rain | Pre-1972 | Arista Music |
| 1155 | Bonnie Dobson | I Got Stung | Pre-1972 | Arista Music |
| 1156 | Bonnie Dobson | I'm Your Woman | Pre-1972 | Arista Music |
| 1157 | Bonnie Dobson | Let's Get Together | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1158 | Bonnie Dobson | Light of Love | Pre-1972 | Arista Music |
| 1159 | Bonnie Dobson | Milk and Honey | Pre-1972 | Arista Music |
| 1160 | Bonnie Dobson | Morning Dew | Pre-1972 | Arista Music |
| 1161 | Bonnie Dobson | Pendant Que | Pre-1972 | Arista Music |
| 1162 | Bonnie Dobson | Rainy Windows | Pre-1972 | Arista Music |
| 1163 | Bonnie Dobson | Streets of London | Pre-1972 | Arista Music |
| 1164 | Bonnie Dobson | Sweet Man | Pre-1972 | Arista Music |
| 1165 | Bonnie Dobson | Time | Pre-1972 | Arista Music |
| 1166 | Bonnie Dobson | White Song | Pre-1972 | Arista Music |
| 1167 | Bonnie Dobson | Winter's Going | Pre-1972 | Arista Music |
| 1168 | Bonnie Dobson | You Don't Know | Pre-1972 | Arista Music |
| 1169 | Bonnie Dobson | You Never Wanted Me | Pre-1972 | Arista Music |
| 1170 | Brad Paisley | 364 Days to Go | SR0000399073 | Arista Music |
| 1171 | Brad Paisley | Ain't Nothin' Like | SR0000336114 | Arista Music |
| 1172 | Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| 1173 | Brad Paisley | All you Really Need Is Love | SR0000298930 | Arista Music |
| 1174 | Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| 1175 | Brad Paisley | Celebrity | SR0000336114 | Arista Music |
| 1176 | Brad Paisley | Cliffs of Rock City | SR0000623442 | Arista Music |
| 1177 | Brad Paisley | Come on over Tonight | SR0000298930 | Arista Music |
| 1178 | Brad Paisley | Departure | SR0000623442 | Arista Music |
| 1179 | Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| 1180 | Brad Paisley | Famous People | SR0000336114 | Arista Music |
| 1181 | Brad Paisley | Farther Along | SR0000336114 | Arista Music |
| 1182 | Brad Paisley | Flowers | SR0000366007 | Arista Music |
| 1183 | Brad Paisley | Hold Me In your Arms (And Let Me Fall) | SR0000336114 | Arista Music |
| 1184 | Brad Paisley | Huckleberry Jam | SR0000623442 | Arista Music |
| 1185 | Brad Paisley | I Wish you'd Stay | SR0000298930 | Arista Music |
| 1186 | Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| 1187 | Brad Paisley | I'll Be Home for Christmas | SR0000399073 | Arista Music |
| 1188 | Brad Paisley | I'll Take you Back | SR0000366007 | Arista Music |
| 1189 | Brad Paisley | I'm Gonna Miss Her | SR0000298930 | Arista Music |
| 1190 | Brad Paisley | I'm Still a Guy | SR0000610946 | Arista Music |
| 1191 | Brad Paisley | Is It Raining at your House | SR0000336114 | Arista Music |
| 1192 | Brad Paisley | It Did | SR0000610946 | Arista Music |
| 1193 | Brad Paisley | Kentucky Jelly | SR0000623442 | Arista Music |
| 1194 | Brad Paisley | Kim | SR0000623442 | Arista Music |
| 1195 | Brad Paisley | Kung Pao (Hidden Track) | SR0000336114 | Arista Music |
| 1196 | Brad Paisley | Les Is More | SR0000623442 | Arista Music |
| 1197 | Brad Paisley | Letter to Me | SR0000610946 | Arista Music |
| 1198 | Brad Paisley | Little Jimmy Dickens Outtake (Hidden Track) | SR0000399073 | Arista Music |
| 1199 | Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| 1200 | Brad Paisley | Make a Mistake | SR0000336114 | Arista Music |
| 1201 | Brad Paisley | Make a Mistake with Me (Instrumental) | SR0000336114 | Arista Music |
| 1202 | Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| 1203 | Brad Paisley | Mud On the Tires | SR0000336114 | Arista Music |
| 1204 | Brad Paisley | Munster Rag (Instrumental) | SR0000298930 | Arista Music |
| 1205 | Brad Paisley | Online | SR0000610946 | Arista Music |
| 1206 | Brad Paisley | Out in the Parkin' Lot | SR0000366007 | Arista Music |
| 1207 | Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| 1208 | Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1209 | Brad Paisley | Outtake #2 (Hidden Track) | SR0000366007 | Arista Music |
| 1210 | Brad Paisley | Part Two | SR0000298930 | Arista Music |
| 1211 | Brad Paisley | Penguin, James Penguin | SR0000399073 | Arista Music |
| 1212 | Brad Paisley | Playing with Fire | SR0000623442 | Arista Music |
| 1213 | Brad Paisley | Pre-Cluster Cluster Pluck Prequel | SR0000623442 | Arista Music |
| 1214 | Brad Paisley | Previously | SR0000610946 | Arista Music |
| 1215 | Brad Paisley | Rainin' you | SR0000366007 | Arista Music |
| 1216 | Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| 1217 | Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| 1218 | Brad Paisley | Somebody Knows you Now | SR0000336114 | Arista Music |
| 1219 | Brad Paisley | That's Love | SR0000336114 | Arista Music |
| 1220 | Brad Paisley | The Best Thing That I Had Goin' | SR0000336114 | Arista Music |
| 1221 | Brad Paisley | The Cigar Song | SR0000336114 | Arista Music |
| 1222 | Brad Paisley | The Old Rugged Cross | SR0000298930 | Arista Music |
| 1223 | Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| 1224 | Brad Paisley | The World | SR0000366007 | Arista Music |
| 1225 | Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| 1226 | Brad Paisley | Ticks | SR0000610946 | Arista Music |
| 1227 | Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| 1228 | Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| 1229 | Brad Paisley | Turf's Up | SR0000623442 | Arista Music |
| 1230 | Brad Paisley | Two Feet of Topsoil | SR0000298930 | Arista Music |
| 1231 | Brad Paisley | Two People Fell in Love | SR0000298930 | Arista Music |
| 1232 | Brad Paisley | What a Friend We Have in Jesus | SR0000623442 | Arista Music |
| 1233 | Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| 1234 | Brad Paisley | With you, Without you | SR0000610946 | Arista Music |
| 1235 | Brad Paisley | Wrapped Around | SR0000298930 | Arista Music |
| 1236 | Brad Paisley | you Have That Effect on Me | SR0000298930 | Arista Music |
| 1237 | Brad Paisley | you Need a Man Around Here | SR0000366007 | Arista Music |
| 1238 | Brad Paisley | you'll Never Leave Harlan Alive | SR0000298930 | Arista Music |
| 1239 | Brad Paisley ft. Alison Krauss | Whiskey Lullaby | SR0000336114 | Arista Music |
| 1240 | Brad Paisley ft. Carrie Underwood | Oh Love | SR0000610946 | Arista Music |
| 1241 | Brad Paisley ft. Dolly Parton | When I Get Where I'm Going | SR0000366007 | Arista Music |
| 1242 | Brad Paisley ft. James Burton, The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| 1243 | Brad Paisley ft. James Burton, Vince Gill, Albert Lee, John Jorgenson, Brent Mason, Redd Volkaert, Steve Wariner | Cluster Pluck | SR0000623442 | Arista Music |
| 1244 | Brad Paisley ft. Redd Volkaert | Spaghetti Western Swing | SR0000336114 | Arista Music |
| 1245 | Brad Paisley ft. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| 1246 | Brad Paisley ft. The Kung Pao Buckaroos | Kung Pao Buckaroo Holiday | SR0000399073 | Arista Music |
| 1247 | Brad Paisley, B.B. King | Let the Good Times Roll | SR0000623442 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1248 | Brad Paisley, Buck Owens | Come On In | SR0000623442 | Arista Music |
| 1249 | Brad Paisley, Steve Wariner | More Than Just This Song | SR0000623442 | Arista Music |
| 1250 | Brook Benton | A Door That Is Open | Pre-1972 | Arista Music |
| 1251 | Brook Benton | A Million Miles from Nowhere | Pre-1972 | Arista Music |
| 1252 | Brook Benton | A Nightingale Sang in Berkeley Square | Pre-1972 | Arista Music |
| 1253 | Brook Benton | Because You Love Me | Pre-1972 | Arista Music |
| 1254 | Brook Benton | Beyond the Sea (La Mer) | Pre-1972 | Arista Music |
| 1255 | Brook Benton | Blue Moon | Pre-1972 | Arista Music |
| 1256 | Brook Benton | Boy, I Wish I Was In Your Place | Pre-1972 | Arista Music |
| 1257 | Brook Benton | Break Her Heart | Pre-1972 | Arista Music |
| 1258 | Brook Benton | Call Me Irresponsible (From, "Papa's Delicate Condition") | Pre-1972 | Arista Music |
| 1259 | Brook Benton | Cold, Cold Heart | Pre-1972 | Arista Music |
| 1260 | Brook Benton | Come On, Be Nice | Pre-1972 | Arista Music |
| 1261 | Brook Benton | Crazy In Love with You | Pre-1972 | Arista Music |
| 1262 | Brook Benton | Crinoline Skirt | Pre-1972 | Arista Music |
| 1263 | Brook Benton | Devoted | Pre-1972 | Arista Music |
| 1264 | Brook Benton | Foolish Enough to Try | Pre-1972 | Arista Music |
| 1265 | Brook Benton | Funny How Time Slips Away | Pre-1972 | Arista Music |
| 1266 | Brook Benton | Gone | Pre-1972 | Arista Music |
| 1267 | Brook Benton | Have I Told You Lately That I Love You | Pre-1972 | Arista Music |
| 1268 | Brook Benton | He'll Have to Go | Pre-1972 | Arista Music |
| 1269 | Brook Benton | Hello Walls | Pre-1972 | Arista Music |
| 1270 | Brook Benton | He's Got You | Pre-1972 | Arista Music |
| 1271 | Brook Benton | Hey There (From "Pajama Game") | Pre-1972 | Arista Music |
| 1272 | Brook Benton | I Only Have Eyes for You | Pre-1972 | Arista Music |
| 1273 | Brook Benton | I Really Don't Want to Know | Pre-1972 | Arista Music |
| 1274 | Brook Benton | I Walk the Line | Pre-1972 | Arista Music |
| 1275 | Brook Benton | I Wanna Be With You (Everywhere You Go) | Pre-1972 | Arista Music |
| 1276 | Brook Benton | I Wanna Do Everything for You | Pre-1972 | Arista Music |
| 1277 | Brook Benton | If Only I Had Known | Pre-1972 | Arista Music |
| 1278 | Brook Benton | If You Only Knew | Pre-1972 | Arista Music |
| 1279 | Brook Benton | I'm Beginning to See the Light | Pre-1972 | Arista Music |
| 1280 | Brook Benton | I'm Coming Back to You | Pre-1972 | Arista Music |
| 1281 | Brook Benton | It's a Crime | Pre-1972 | Arista Music |
| 1282 | Brook Benton | It's Been a Long, Long Time | Pre-1972 | Arista Music |
| 1283 | Brook Benton | Just as Much as Ever | Pre-1972 | Arista Music |
| 1284 | Brook Benton | Keep the Faith Baby | Pre-1972 | Arista Music |
| 1285 | Brook Benton | Life Is Too Short (For Me to Stop Loving You) | Pre-1972 | Arista Music |
| 1286 | Brook Benton | Love Is a Many-Splendored Thing | Pre-1972 | Arista Music |
| 1287 | Brook Benton | Lover, Come Back to Me | Pre-1972 | Arista Music |
| 1288 | Brook Benton | Makin' Whoopee | Pre-1972 | Arista Music |
| 1289 | Brook Benton | Moon River | Pre-1972 | Arista Music |
| 1290 | Brook Benton | More Time to Be With You | Pre-1972 | Arista Music |
| 1291 | Brook Benton | Mother Nature, Father Time | Pre-1972 | Arista Music |
| 1292 | Brook Benton | My Darling, My Darling (From "Where's Charley") | Pre-1972 | Arista Music |
| 1293 | Brook Benton | Once in Love with Amy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1294 | Brook Benton | Only a Girl Like You | Pre-1972 | Arista Music |
| 1295 | Brook Benton | Only Your Love | Pre-1972 | Arista Music |
| 1296 | Brook Benton | Our First Christmas Together | Pre-1972 | Arista Music |
| 1297 | Brook Benton | Peg O' My Heart | Pre-1972 | Arista Music |
| 1298 | Brook Benton | Please Help Me, I'm Falling | Pre-1972 | Arista Music |
| 1299 | Brook Benton | Sentimental Daddy-O | Pre-1972 | Arista Music |
| 1300 | Brook Benton | Sentimental Journey | Pre-1972 | Arista Music |
| 1301 | Brook Benton | Since You've Been Gone | Pre-1972 | Arista Music |
| 1302 | Brook Benton | Sweet Georgia Brown | Pre-1972 | Arista Music |
| 1303 | Brook Benton | That Old Feeling | Pre-1972 | Arista Music |
| 1304 | Brook Benton | The Roach Song | Pre-1972 | Arista Music |
| 1305 | Brook Benton | The Second Time Around | Pre-1972 | Arista Music |
| 1306 | Brook Benton | The Song I Heard Last Night (Play It Again) | Pre-1972 | Arista Music |
| 1307 | Brook Benton | There Goes My Heart | Pre-1972 | Arista Music |
| 1308 | Brook Benton | There I've Said It Again | Pre-1972 | Arista Music |
| 1309 | Brook Benton | Too Much Good Lovin' (No Good for Me) | Pre-1972 | Arista Music |
| 1310 | Brook Benton | Try a Little Tenderness | Pre-1972 | Arista Music |
| 1311 | Brook Benton | Unforgettable | Pre-1972 | Arista Music |
| 1312 | Brook Benton | Walking the Floor over You | Pre-1972 | Arista Music |
| 1313 | Brook Benton | While There's Life (There's Still Hope) | Pre-1972 | Arista Music |
| 1314 | Brook Benton | Your Love Alone | Pre-1972 | Arista Music |
| 1315 | Brook Benton | You're for Me | Pre-1972 | Arista Music |
| 1316 | Brook Benton | You're Mine (And I Love You) | Pre-1972 | Arista Music |
| 1317 | Brook Benton | You're So Wonderful | Pre-1972 | Arista Music |
| 1318 | Brooks & Dunn | Again | SR0000366005 | Arista Music |
| 1319 | Brooks & Dunn | Ain't Nothing 'Bout you | SR0000294305 | Arista Music |
| 1320 | Brooks & Dunn | American Dreamer | SR0000627131 | Arista Music |
| 1321 | Brooks & Dunn | Believe | SR0000366005 | Arista Music |
| 1322 | Brooks & Dunn | Believer | SR0000337164 | Arista Music |
| 1323 | Brooks & Dunn | Blue Christmas | SR0000321129 | Arista Music |
| 1324 | Brooks & Dunn | Building Bridges | SR0000366005 | Arista Music |
| 1325 | Brooks & Dunn | Caroline | SR0000337164 | Arista Music |
| 1326 | Brooks & Dunn | Chance of a Lifetime | SR0000627131 | Arista Music |
| 1327 | Brooks & Dunn | Cowboy Town | SR0000627131 | Arista Music |
| 1328 | Brooks & Dunn | Deny, Deny, Deny | SR0000294305 | Arista Music |
| 1329 | Brooks & Dunn | Drop in the Bucket | SR0000627131 | Arista Music |
| 1330 | Brooks & Dunn | Drunk On Love | SR0000627131 | Arista Music |
| 1331 | Brooks & Dunn | Every River | SR0000294305 | Arista Music |
| 1332 | Brooks & Dunn | Feels Good Don't It | SR0000337164 | Arista Music |
| 1333 | Brooks & Dunn | Go West | SR0000294305 | Arista Music |
| 1334 | Brooks & Dunn | God Must Be Busy | SR0000627131 | Arista Music |
| 1335 | Brooks & Dunn | Good Cowboy | SR0000337164 | Arista Music |
| 1336 | Brooks & Dunn | Good Day to Be Me | SR0000337164 | Arista Music |
| 1337 | Brooks & Dunn | Good Girls Go to Heaven | SR0000294305 | Arista Music |
| 1338 | Brooks & Dunn | Her West Was Wilder | SR0000366005 | Arista Music |
| 1339 | Brooks & Dunn | Hillbilly Deluxe | SR0000366005 | Arista Music |
| 1340 | Brooks & Dunn | Holy War | SR0000337164 | Arista Music |
| 1341 | Brooks & Dunn | I Fall | SR0000294305 | Arista Music |
| 1342 | Brooks & Dunn | I May Never Get Over you | SR0000366005 | Arista Music |
| 1343 | Brooks & Dunn | I Used to Know This Song by Heart | SR0000337164 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1344 | Brooks & Dunn | I'll Be Home for Christmas | SR0000321129 | Arista Music |
| 1345 | Brooks & Dunn | Independent Trucker | SR0000352150 | Arista Music |
| 1346 | Brooks & Dunn | It Won't Be Christmas Without you | SR0000321129 | Arista Music |
| 1347 | Brooks & Dunn | It's Getting Better All The Time | SR0000352150 | Arista Music |
| 1348 | Brooks & Dunn | Johnny Cash Junkie (Buck Owens Freak) | SR0000627131 | Arista Music |
| 1349 | Brooks & Dunn | Just Another Neon Night | SR0000366005 | Arista Music |
| 1350 | Brooks & Dunn | Lucky Me, Lonely you | SR0000294305 | Arista Music |
| 1351 | Brooks & Dunn | Memory Town | SR0000337164 | Arista Music |
| 1352 | Brooks & Dunn | My Baby's Everything I Love | SR0000337164 | Arista Music |
| 1353 | Brooks & Dunn | My Heart Is Lost to you | SR0000294305 | Arista Music |
| 1354 | Brooks & Dunn | My Heart's Not a Hotel | SR0000366005 | Arista Music |
| 1355 | Brooks & Dunn | One More Roll of the Dice | SR0000366005 | Arista Music |
| 1356 | Brooks & Dunn | Only In America | SR0000294305 | Arista Music |
| 1357 | Brooks & Dunn | Proud of the House We Built | SR0000642521 | Arista Music |
| 1358 | Brooks & Dunn | Put a Girl in It | SR0000627131 | Arista Music |
| 1359 | Brooks & Dunn | Red Dirt Road | SR0000337164 | Arista Music |
| 1360 | Brooks & Dunn | Rockin' Little Christmas | SR0000321129 | Arista Music |
| 1361 | Brooks & Dunn | Santa's Coming Over to your House | SR0000321129 | Arista Music |
| 1362 | Brooks & Dunn | See Jane Dance | SR0000294305 | Arista Music |
| 1363 | Brooks & Dunn | She Likes to Get out of Town | SR0000366005 | Arista Music |
| 1364 | Brooks & Dunn | She Was Born to Run | SR0000337164 | Arista Music |
| 1365 | Brooks & Dunn | Tequila | SR0000627131 | Arista Music |
| 1366 | Brooks & Dunn | That's What It's All About | SR0000352150 | Arista Music |
| 1367 | Brooks & Dunn | That's What She Gets for Loving Me | SR0000337164 | Arista Music |
| 1368 | Brooks & Dunn | The Christmas Song | SR0000321129 | Arista Music |
| 1369 | Brooks & Dunn | The Last Thing I Do | SR0000294305 | Arista Music |
| 1370 | Brooks & Dunn | The Long Goodbye | SR0000294305 | Arista Music |
| 1371 | Brooks & Dunn | When She's Gone, She's Gone | SR0000294305 | Arista Music |
| 1372 | Brooks & Dunn | When We Were Kings | SR0000337164 | Arista Music |
| 1373 | Brooks & Dunn | Whiskey Do My Talkin' | SR0000366005 | Arista Music |
| 1374 | Brooks & Dunn | White Christmas | SR0000321129 | Arista Music |
| 1375 | Brooks & Dunn | Who Says There Ain't No Santa | SR0000321129 | Arista Music |
| 1376 | Brooks & Dunn | Winter Wonderland | SR0000321129 | Arista Music |
| 1377 | Brooks & Dunn ft. Jerry Jeff Walker | The Ballad of Jerry Jeff Walker | SR0000627131 | Arista Music |
| 1378 | Buddy Morrow and His Orchestra | (What Can I Say) After I Say I'm Sorry | Pre-1972 | Arista Music |
| 1379 | Buddy Morrow and His Orchestra | A Hundred Years From Today | Pre-1972 | Arista Music |
| 1380 | Buddy Morrow and His Orchestra | Autumn Leaves | Pre-1972 | Arista Music |
| 1381 | Buddy Morrow and His Orchestra | Corrine Corrina | Pre-1972 | Arista Music |
| 1382 | Buddy Morrow and His Orchestra | Dragnet | Pre-1972 | Arista Music |
| 1383 | Buddy Morrow and His Orchestra | Everything I Have Is Yours | Pre-1972 | Arista Music |
| 1384 | Buddy Morrow and His Orchestra | Good Morning Mister Echo | Pre-1972 | Arista Music |
| 1385 | Buddy Morrow and His Orchestra | Greyhound | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1386 | Buddy Morrow and His Orchestra | I Can't Get Started | Pre-1972 | Arista Music |
| 1387 | Buddy Morrow and His Orchestra | I Don't Know | Pre-1972 | Arista Music |
| 1388 | Buddy Morrow and His Orchestra | I Saw Her Standing There | Pre-1972 | Arista Music |
| 1389 | Buddy Morrow and His Orchestra | Lassus Trombone | Pre-1972 | Arista Music |
| 1390 | Buddy Morrow and His Orchestra | Night Train | Pre-1972 | Arista Music |
| 1391 | Buddy Morrow and His Orchestra | One Mint Julep | Pre-1972 | Arista Music |
| 1392 | Buddy Morrow and His Orchestra | Re-Enlistment Blues | Pre-1972 | Arista Music |
| 1393 | Buddy Morrow and His Orchestra | Rio Rita | Pre-1972 | Arista Music |
| 1394 | Buddy Morrow and His Orchestra | Rose, Rose I Love You | Pre-1972 | Arista Music |
| 1395 | Buddy Morrow and His Orchestra | Shadow Waltz (Fox Trot) | Pre-1972 | Arista Music |
| 1396 | Buddy Morrow and His Orchestra | Shanghai | Pre-1972 | Arista Music |
| 1397 | Buddy Morrow and His Orchestra | Silver Moon (from the musical production "My Maryland") | Pre-1972 | Arista Music |
| 1398 | Buddy Morrow and His Orchestra | Stairway To The Stars - (Melody based on a theme from "Park Avenue Fantasy") | Pre-1972 | Arista Music |
| 1399 | Buddy Morrow and His Orchestra | Strangers | Pre-1972 | Arista Music |
| 1400 | Buddy Morrow and His Orchestra | Tara's Theme ((from the film "Gone With The Wind")) | Pre-1972 | Arista Music |
| 1401 | Buddy Morrow and His Orchestra | That Old Black Magic | Pre-1972 | Arista Music |
| 1402 | Buddy Morrow and His Orchestra | The Happiest Day Of My Life (from the MGM film "Royal Wedding") | Pre-1972 | Arista Music |
| 1403 | Buddy Morrow and His Orchestra | Train, Train, Train | Pre-1972 | Arista Music |
| 1404 | Buddy Morrow and His Orchestra, Buddy Morrow | Night Train (Remastered 2002) | Pre-1972 | Arista Music |
| 1405 | Buddy Rich | Buddy Rich Again | Pre-1972 | Arista Music |
| 1406 | Buddy Rich | Chelsea Bridge | Pre-1972 | Arista Music |
| 1407 | Buddy Rich | In A Mellow Tone | Pre-1972 | Arista Music |
| 1408 | Buddy Rich | Just Buddy Rich | Pre-1972 | Arista Music |
| 1409 | Buddy Rich | Milestones | Pre-1972 | Arista Music |
| 1410 | Buddy Rich | Moment's Notice | Pre-1972 | Arista Music |
| 1411 | Buddy Rich | Paul's Tune | Pre-1972 | Arista Music |
| 1412 | Buddy Rich | Straight, No Chaser | Pre-1972 | Arista Music |
| 1413 | Buddy Rich | Theme from "Love Story" | Pre-1972 | Arista Music |
| 1414 | Buddy Rich | Watson's Walk | Pre-1972 | Arista Music |
| 1415 | Buddy Rich and His Orchestra, Buddy Rich | Dancing Men | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1416 | Buddy Rich and His Orchestra, Buddy Rich | St. Marks Square (A Special Day) | Pre-1972 | Arista Music |
| 1417 | Buddy Rich and His Orchestra, Buddy Rich | That's Enough | Pre-1972 | Arista Music |
| 1418 | Buddy Rich and His Orchestra, Buddy Rich | The Word | Pre-1972 | Arista Music |
| 1419 | Buddy Rich, Buddy Rich and His Orchestra | Little Train | Pre-1972 | Arista Music |
| 1420 | Buddy Rich, Buddy Rich and His Orchestra | Time Being | Pre-1972 | Arista Music |
| 1421 | Buddy Rich, Buddy Rich and His Orchestra, Pat LaBarbera, Bob Dogan | Two Bass Hit | Pre-1972 | Arista Music |
| 1422 | Bunny Berigan | Blues | Pre-1972 | Arista Music |
| 1423 | Bunny Berigan | Candlelights | Pre-1972 | Arista Music |
| 1424 | Bunny Berigan | High Society | Pre-1972 | Arista Music |
| 1425 | Bunny Berigan | I've Found A New Baby | Pre-1972 | Arista Music |
| 1426 | Bunny Berigan | Liebestraum | Pre-1972 | Arista Music |
| 1427 | Bunny Berigan | Russian Lullaby | Pre-1972 | Arista Music |
| 1428 | Bunny Berigan | The Wearin' of The Green | Pre-1972 | Arista Music |
| 1429 | Bunny Berigan | Trees | Pre-1972 | Arista Music |
| 1430 | Bunny Berigan | Troubled | Pre-1972 | Arista Music |
| 1431 | Bunny Berigan and His Orchestra | A Study in Brown | Pre-1972 | Arista Music |
| 1432 | Bunny Berigan and His Orchestra | 'Deed I Do | Pre-1972 | Arista Music |
| 1433 | Bunny Berigan and His Orchestra | I Can't Get Started (From "Ziegfeild Follies of 1936") | Pre-1972 | Arista Music |
| 1434 | Bunny Berigan and His Orchestra | Jelly-Roll Blues | Pre-1972 | Arista Music |
| 1435 | Bunny Berigan and His Orchestra | Little Gate's Special | Pre-1972 | Arista Music |
| 1436 | Bunny Berigan and His Orchestra | Sobbin' Blues | Pre-1972 | Arista Music |
| 1437 | Bunny Berigan and His Orchestra | The Prisoner's Song | Pre-1972 | Arista Music |
| 1438 | Bunny Berigan and His Orchestra, Carol MacKay | Carelessly | Pre-1972 | Arista Music |
| 1439 | Bunny Berigan and His Orchestra, Ruth Bradley | All God's Children Got Rhythm | Pre-1972 | Arista Music |
| 1440 | Bunny Berigan, Gail Reese | I Dance Alone - (From "Who's Who") | Pre-1972 | Arista Music |
| 1441 | Bunny Berigan, Gail Reese | Sophisticated Swing | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1442 | Bunny Berigan, Tommy Dorsey & His Orchestra | Mendelssohn's Spring Song | Pre-1972 | Arista Music |
| 1443 | Burr Tillstrom | Am I Getting Through to You (Burr Tillstrom Performing as Kukla) | Pre-1972 | Arista Music |
| 1444 | Burr Tillstrom | Dragon Retreat (Burr Tillstrom Performing as Kukla and Oliver J. Dragon) | Pre-1972 | Arista Music |
| 1445 | Burr Tillstrom | Happy Mother Goose | Pre-1972 | Arista Music |
| 1446 | Burr Tillstrom | Kook-La, Frahn and O-Lee (Burr Tillstrom Performing as Kukla and Oliver J. Dragon) | Pre-1972 | Arista Music |
| 1447 | Burr Tillstrom | Medley: Here We Are / Mr. K and Mr. O / Hello Cutie (Burr Tillstrom Performing as Kukla and Oliver J. Dragon) | Pre-1972 | Arista Music |
| 1448 | Burr Tillstrom | Take a Look at Me (Burr Tillstrom Performing as Kukla) | Pre-1972 | Arista Music |
| 1449 | Burr Tillstrom | The Cuckoo (Burr Tillstrom Performing as Kukla) | Pre-1972 | Arista Music |
| 1450 | Buzz And Bucky | Bay City | Pre-1972 | Arista Music |
| 1451 | Buzz And Bucky | Tiger-a-Go-Go | Pre-1972 | Arista Music |
| 1452 | Buzzy Linhart | Boogaloother Or "Captain Hornbone's Last Desperate Truck" | Pre-1972 | Arista Music |
| 1453 | Buzzy Linhart | Cheat-Cheat-Lied / Hit the Road Jack | Pre-1972 | Arista Music |
| 1454 | Buzzy Linhart | Comin' Home | Pre-1972 | Arista Music |
| 1455 | Buzzy Linhart | Crazy | Pre-1972 | Arista Music |
| 1456 | Buzzy Linhart | Don't You Pay Me No Mind | Pre-1972 | Arista Music |
| 1457 | Buzzy Linhart | Eye 1-2-C-U Shuffle | Pre-1972 | Arista Music |
| 1458 | Buzzy Linhart | Friends | Pre-1972 | Arista Music |
| 1459 | Buzzy Linhart | Good Face | Pre-1972 | Arista Music |
| 1460 | Buzzy Linhart | Heaven | Pre-1972 | Arista Music |
| 1461 | Buzzy Linhart | I Don't Ever Want to Say Goodbye | Pre-1972 | Arista Music |
| 1462 | Buzzy Linhart | Leila | Pre-1972 | Arista Music |
| 1463 | Buzzy Linhart | Let's Get Together | Pre-1972 | Arista Music |
| 1464 | Buzzy Linhart | Rollin' On | Pre-1972 | Arista Music |
| 1465 | Buzzy Linhart | Sing Joy / Tutti Frutti | Pre-1972 | Arista Music |
| 1466 | Buzzy Linhart | Take Me to the Pilot | Pre-1972 | Arista Music |
| 1467 | Buzzy Linhart | Tell Me True | Pre-1972 | Arista Music |
| 1468 | Buzzy Linhart | The Love's Still Growing | Pre-1972 | Arista Music |
| 1469 | Buzzy Linhart | The Time to Live Is Now | Pre-1972 | Arista Music |
| 1470 | Buzzy Linhart | There's No Need | Pre-1972 | Arista Music |
| 1471 | Buzzy Linhart | Tornado | Pre-1972 | Arista Music |
| 1472 | Buzzy Linhart | You Got What It Takes | Pre-1972 | Arista Music |
| 1473 | Cantor Josef Rosenblatt | Akavyoh Ben Mahalalel (Mishnah Abot) | Pre-1972 | Arista Music |
| 1474 | Cantor Josef Rosenblatt | Atto Yotzarto (Shabbat Rosh Chodesh Prayer) | Pre-1972 | Arista Music |
| 1475 | Cantor Josef Rosenblatt | Hineni Heoni (High Holiday Prayer) | Pre-1972 | Arista Music |
| 1476 | Cantor Josef Rosenblatt | L'Keil Orech Din (Rosh Hashanah Prayer) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1477 | Cantor Josef Rosenblatt | Lo Sachmod (Shabuot Prayer) | Pre-1972 | Arista Music |
| 1478 | Cantor Josef Rosenblatt | Misratze B'Rachamim (Selichot Prayer) | Pre-1972 | Arista Music |
| 1479 | Cantor Josef Rosenblatt | R'tze Asirosom (Selichot Prayer) | Pre-1972 | Arista Music |
| 1480 | Cantor Josef Rosenblatt | T'Ka B'Shofar - Uv'Yom Simchaschem (Rosh Hashanah Prayer) | Pre-1972 | Arista Music |
| 1481 | Cantor Moshe Koussevitzky | Ad Heino Azorunu (Sabbath And Holiday Prayer) | Pre-1972 | Arista Music |
| 1482 | Cantor Moshe Koussevitzky | Akavyoh Ben Mahalalel (Mishnah Abot) | Pre-1972 | Arista Music |
| 1483 | Cantor Moshe Koussevitzky | Esso Einai El Hehorim (Psalm 121) | Pre-1972 | Arista Music |
| 1484 | Cantor Moshe Koussevitzky | Korutz M'chomer (Shabuot Hymn) | Pre-1972 | Arista Music |
| 1485 | Cantor Moshe Koussevitzky | L'Dor Vodor (Conclusion of the Kedushah) | Pre-1972 | Arista Music |
| 1486 | Cantor Moshe Koussevitzky | Ma Godlu Maasecho Adoshem (Psalm 92) | Pre-1972 | Arista Music |
| 1487 | Cantor Moshe Koussevitzky | Rachmono D'Onei L'Aniyei Aneino (Selichot Prayer) | Pre-1972 | Arista Music |
| 1488 | Cantor Samuel Vigoda | Acheinu Kol Beis Yisroeil (Weekday Torah Reading Prayer) | Pre-1972 | Arista Music |
| 1489 | Cantor Samuel Vigoda | Ani Maamin (Article of Faith) | Pre-1972 | Arista Music |
| 1490 | Cantor Samuel Vigoda | Av Harachamim (Torah Reading Prayer) | Pre-1972 | Arista Music |
| 1491 | Cantor Samuel Vigoda | Emes Ki Atto Hu Yotz'Rom (High Holiday Prayer) | Pre-1972 | Arista Music |
| 1492 | Cantor Samuel Vigoda | Lo Seivoshi (Friday Eve Hymn) | Pre-1972 | Arista Music |
| 1493 | Cantor Samuel Vigoda | R'Ei No V'Onyeinu (Weekday Prayer) | Pre-1972 | Arista Music |
| 1494 | Cantor Samuel Vigoda | Ribbono Shel Olom (Eve of Rosh Chodesh Prayer) | Pre-1972 | Arista Music |
| 1495 | Cantor Samuel Vigoda | Shir Shehal'Viim (Sabbath and Holiday Prayer) | Pre-1972 | Arista Music |
| 1496 | Cantor Samuel Vigoda | T'Ka B'Shofar (Weekday Prayer) | Pre-1972 | Arista Music |
| 1497 | Cantor Samuel Vigoda | V'Seioreiv (Festival Prayer) | Pre-1972 | Arista Music |
| 1498 | Carlos Montoya | Alegrias Flamencas | Pre-1972 | Arista Music |
| 1499 | Carlos Montoya | Blues in the niqht | Pre-1972 | Arista Music |
| 1500 | Carlos Montoya | Buleria | Pre-1972 | Arista Music |
| 1501 | Carlos Montoya | Buleria por Solea | Pre-1972 | Arista Music |
| 1502 | Carlos Montoya | Corralera Y Bolera | Pre-1972 | Arista Music |
| 1503 | Carlos Montoya | Ecos de Sierra | Pre-1972 | Arista Music |
| 1504 | Carlos Montoya | Farruca | Pre-1972 | Arista Music |
| 1505 | Carlos Montoya | Fiesta | Pre-1972 | Arista Music |
| 1506 | Carlos Montoya | Jota | Pre-1972 | Arista Music |
| 1507 | Carlos Montoya | Levante | Pre-1972 | Arista Music |
| 1508 | Carlos Montoya | Petenera | Pre-1972 | Arista Music |
| 1509 | Carlos Montoya | Rondena | Pre-1972 | Arista Music |
| 1510 | Carlos Montoya | Saeta | Pre-1972 | Arista Music |
| 1511 | Carlos Montoya | Seguiriya | Pre-1972 | Arista Music |
| 1512 | Carlos Montoya | Solea por Medio | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1513 | Carlos Montoya | Tango Antiguo | Pre-1972 | Arista Music |
| 1514 | Carlos Montoya | Toque de Caña | Pre-1972 | Arista Music |
| 1515 | Carol Burnett | Enter Laughing | Pre-1972 | Arista Music |
| 1516 | Carol Burnett | Fortuosity | Pre-1972 | Arista Music |
| 1517 | Carol Burnett | Georgy Girl | Pre-1972 | Arista Music |
| 1518 | Carol Burnett | I Believed It All | Pre-1972 | Arista Music |
| 1519 | Carol Burnett | Make Me Rainbows | Pre-1972 | Arista Music |
| 1520 | Carol Burnett | Nobody | Pre-1972 | Arista Music |
| 1521 | Carol Burnett | Sunny | Pre-1972 | Arista Music |
| 1522 | Carol Burnett | The Bullfrog Patrol | Pre-1972 | Arista Music |
| 1523 | Carol Burnett | There's No Business Like Show Business | Pre-1972 | Arista Music |
| 1524 | Carol Burnett | Wait Till the Sun Shines, Nellie | Pre-1972 | Arista Music |
| 1525 | Carol Burnett | What Did I Have That I Don't Have? | Pre-1972 | Arista Music |
| 1526 | Carole Demas, Clifton Davis | More of the Same | Pre-1972 | Arista Music |
| 1527 | Carole Demas, Clifton Davis | Mr. Might've Been | Pre-1972 | Arista Music |
| 1528 | Carolyn Franklin | Ain't That Groovy | Pre-1972 | Arista Music |
| 1529 | Carolyn Franklin | All I Want Is to Be Your Woman | Pre-1972 | Arista Music |
| 1530 | Carolyn Franklin | Boxer | Pre-1972 | Arista Music |
| 1531 | Carolyn Franklin | Chain Reaction | Pre-1972 | Arista Music |
| 1532 | Carolyn Franklin | Don't Wake Me Up In the Morning, Michael | Pre-1972 | Arista Music |
| 1533 | Carolyn Franklin | I Ain't Got to Love Nobody Else | Pre-1972 | Arista Music |
| 1534 | Carolyn Franklin | I Don't Want to Lose You | Pre-1972 | Arista Music |
| 1535 | Carolyn Franklin | It's True I'm Gonna Miss You | Pre-1972 | Arista Music |
| 1536 | Carolyn Franklin | Not On the Outside | Pre-1972 | Arista Music |
| 1537 | Carolyn Franklin | On a Back Street | Pre-1972 | Arista Music |
| 1538 | Carolyn Franklin | Reality | Pre-1972 | Arista Music |
| 1539 | Carolyn Franklin | Shattered Pride | Pre-1972 | Arista Music |
| 1540 | Carolyn Franklin | There I Go (Se Per Te C E'Soltanto Quell'Uomo) | Pre-1972 | Arista Music |
| 1541 | Carolyn Franklin | You Really Didn't Mean It | Pre-1972 | Arista Music |
| 1542 | Carolyn Hester | Brave Wolfe | Pre-1972 | Arista Music |
| 1543 | Cass Elliot | Baby I'm Yours (Digitally Remastered) | Pre-1972 | Arista Music |
| 1544 | Cass Elliot | Cherries Jubilee (Digitally Remastered) | Pre-1972 | Arista Music |
| 1545 | Cass Elliot | Disney Girls (Digitally Remastered) | Pre-1972 | Arista Music |
| 1546 | Cass Elliot | East Of The Sun (And West Of The Moon) (Outtake) | Pre-1972 | Arista Music |
| 1547 | Cass Elliot | I'll Be Home (Digitally Remastered) | Pre-1972 | Arista Music |
| 1548 | Cass Elliot | I'll Be Seeing You (Live) | Pre-1972 | Arista Music |
| 1549 | Cass Elliot | Jesus Was A Cross Maker (Digitally Remastered) | Pre-1972 | Arista Music |
| 1550 | Cass Elliot | That Song (Digitally Remastered) | Pre-1972 | Arista Music |
| 1551 | Cass Elliot | Try It, Baby | Pre-1972 | Arista Music |
| 1552 | Cass Elliot | We'll See | Pre-1972 | Arista Music |
| 1553 | Cassidy ft. R.Kelly | Hotel | SR0000357277 | Arista Music |
| 1554 | Cassidy ft. R.Kelly, Trina | Hotel (Vacation) Remix | SR0000348509 | Arista Music |
| 1555 | Cee-Lo | Glockappella | SR0000354014 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1556 | Cee-Lo | Scrap Metal | SR0000354014 | Arista Music |
| 1557 | Charles Mingus | A Colloquial Dream | Pre-1972 | Arista Music |
| 1558 | Charles Mingus | Dizzy Moods | Pre-1972 | Arista Music |
| 1559 | Charles Mingus | Flamingo | Pre-1972 | Arista Music |
| 1560 | Charles Mingus | Los Mariachis | Pre-1972 | Arista Music |
| 1561 | Charles Mingus | Tijuana Gift Shop (Takes 1-4) | Pre-1972 | Arista Music |
| 1562 | Charley Pride | (Darlin' Think of Me) Every Now and Then | RE0000919952 | Arista Music |
| 1563 | Charley Pride | (I'm so) Afraid of Losing you Again | Pre-1972 | Arista Music |
| 1564 | Charley Pride | (In My World) you Don't Belong | Pre-1972 | Arista Music |
| 1565 | Charley Pride | (It's Just a Matter of) Making Up My Mind | Pre-1972 | Arista Music |
| 1566 | Charley Pride | (There's Still) Someone I Can't Forget | Pre-1972 | Arista Music |
| 1567 | Charley Pride | (There's) Nobody Home to Go Home To | Pre-1972 | Arista Music |
| 1568 | Charley Pride | A Brand New Bed of Roses | Pre-1972 | Arista Music |
| 1569 | Charley Pride | A Girl I Used to Know | Pre-1972 | Arista Music |
| 1570 | Charley Pride | A Good Chance of Tear-Fall Tonight | Pre-1972 | Arista Music |
| 1571 | Charley Pride | A Heart Like Mine (And a Memory Like yours) | SR0000071341 | Arista Music |
| 1572 | Charley Pride | A Mansion On the Hill | SR0000022307 | Arista Music |
| 1573 | Charley Pride | A Place for the Lonesome | Pre-1972 | Arista Music |
| 1574 | Charley Pride | A Poor Boy Like Me | Pre-1972 | Arista Music |
| 1575 | Charley Pride | A Shoulder to Cry On | RE0000919372 | Arista Music |
| 1576 | Charley Pride | A Sunshiny Day | RE0000918963 | Arista Music |
| 1577 | Charley Pride | A Whole Lotta Things to Sing About | RE0000919788 | Arista Music |
| 1578 | Charley Pride | A Whole Lotta Things to Sing About (Live) | SR0000046124 | Arista Music |
| 1579 | Charley Pride | A Word or Two to Mary | Pre-1972 | Arista Music |
| 1580 | Charley Pride | Able Bodied Man | Pre-1972 | Arista Music |
| 1581 | Charley Pride | Above and Beyond | Pre-1972 | Arista Music |
| 1582 | Charley Pride | Act Naturally | Pre-1972 | Arista Music |
| 1583 | Charley Pride | Ain't No Way Around It | SR0000074019 | Arista Music |
| 1584 | Charley Pride | All His Children | RE0000918751 | Arista Music |
| 1585 | Charley Pride | All I Have to Offer you (Is Me) | Pre-1972 | Arista Music |
| 1586 | Charley Pride | All the Time | Pre-1972 | Arista Music |
| 1587 | Charley Pride | Along the Mississippi | RE0000919372 | Arista Music |
| 1588 | Charley Pride | Angel Band | Pre-1972 | Arista Music |
| 1589 | Charley Pride | Another I Love you Kind of Day | SR0000001738 | Arista Music |
| 1590 | Charley Pride | Anywhere (Just Inside your Arms) | RE0000919944 | Arista Music |
| 1591 | Charley Pride | Apartment #9 | Pre-1972 | Arista Music |
| 1592 | Charley Pride | Are you Sincere | SR0000071341 | Arista Music |
| 1593 | Charley Pride | Baby is Gone | Pre-1972 | Arista Music |
| 1594 | Charley Pride | Back to the Country | SR0000071341 | Arista Music |
| 1595 | Charley Pride | Back to the Country Roads | RE0000918963 | Arista Music |
| 1596 | Charley Pride | Banks of the Ohio | Pre-1972 | Arista Music |
| 1597 | Charley Pride | Be Grateful | RE0000918598 | Arista Music |
| 1598 | Charley Pride | Before I Met you | Pre-1972 | Arista Music |
| 1599 | Charley Pride | Before the Next Tear Drop Falls | Pre-1972 | Arista Music |
| 1600 | Charley Pride | Billy Bayou | Pre-1972 | Arista Music |
| 1601 | Charley Pride | Blue Eyes Crying in the Rain | SR0000071341 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1602 | Charley Pride | Blue Ridge Mountains Turnin' Green | RE0000918768 | Arista Music |
| 1603 | Charley Pride | Both of Us Love you | Pre-1972 | Arista Music |
| 1604 | Charley Pride | Brush Arbor Meeting | RE0000918598 | Arista Music |
| 1605 | Charley Pride | Burning Bridges | SR0000046468 | Arista Music |
| 1606 | Charley Pride | Busted | Pre-1972 | Arista Music |
| 1607 | Charley Pride | Christmas and Love | Pre-1972 | Arista Music |
| 1608 | Charley Pride | Come On Home and Sing the Blues to Daddy | Pre-1972 | Arista Music |
| 1609 | Charley Pride | Comin' Down with Love | RE0000918768 | Arista Music |
| 1610 | Charley Pride | Completely Helpless | RE0000918799 | Arista Music |
| 1611 | Charley Pride | Cotton Fields | Pre-1972 | Arista Music |
| 1612 | Charley Pride | Country Music | N40183 | Arista Music |
| 1613 | Charley Pride | Crystal Chandeliers | Pre-1972 | Arista Music |
| 1614 | Charley Pride | Cup of Love | SR0000042153 | Arista Music |
| 1615 | Charley Pride | Daydreams About Night Things | SR0000001738 | Arista Music |
| 1616 | Charley Pride | Days of Our Lives | SR0000001067 | Arista Music |
| 1617 | Charley Pride | Deck the Halls (With Boughs of Holly) | Pre-1972 | Arista Music |
| 1618 | Charley Pride | Detroit City | Pre-1972 | Arista Music |
| 1619 | Charley Pride | Dialogue | Pre-1972 | Arista Music |
| 1620 | Charley Pride | Did you Think to Pray | Pre-1972 | Arista Music |
| 1621 | Charley Pride | Distant Drums | Pre-1972 | Arista Music |
| 1622 | Charley Pride | Does My Ring Hurt your Finger | Pre-1972 | Arista Music |
| 1623 | Charley Pride | Don't Fight the Feelings of Love | RE0000919372 | Arista Music |
| 1624 | Charley Pride | Down in Louisiana | SR0000050628 | Arista Music |
| 1625 | Charley Pride | Down On The Farm | SR0000062285 | Arista Music |
| 1626 | Charley Pride | Draw the Line | SR0000050628 | Arista Music |
| 1627 | Charley Pride | Ellie | SR0000057118 | Arista Music |
| 1628 | Charley Pride | Even After Everything She's Done | Pre-1972 | Arista Music |
| 1629 | Charley Pride | Everybody's Lookin' for you | SR0000057118 | Arista Music |
| 1630 | Charley Pride | Everything I Am | RE0000925771 | Arista Music |
| 1631 | Charley Pride | Everything She Touches Turns to Love | RE0000925771 | Arista Music |
| 1632 | Charley Pride | Ev'ry Heart Should Have One | SR0000050628 | Arista Music |
| 1633 | Charley Pride | Falling in Love Again | SR0000057118 | Arista Music |
| 1634 | Charley Pride | Fifteen years Ago | Pre-1972 | Arista Music |
| 1635 | Charley Pride | Filipino Baby | SR0000046468 | Arista Music |
| 1636 | Charley Pride | Folsom Prison Blues | Pre-1972 | Arista Music |
| 1637 | Charley Pride | Fools | RE0000918715 | Arista Music |
| 1638 | Charley Pride | Georgia Keeps Pulling on My Ring | SR0000001738 | Arista Music |
| 1639 | Charley Pride | Get Up Off your Good Intentions | RE0000919788 | Arista Music |
| 1640 | Charley Pride | Girl Trouble | SR0000057118 | Arista Music |
| 1641 | Charley Pride | Give a Lonely Heart a Home | RE0000919952 | Arista Music |
| 1642 | Charley Pride | Gone, Gone, Gone | Pre-1972 | Arista Music |
| 1643 | Charley Pride | Gone, On the Other Hand | Pre-1972 | Arista Music |
| 1644 | Charley Pride | Got Leavin' On Her Mind | Pre-1972 | Arista Music |
| 1645 | Charley Pride | Gotta See More of you | SR0000057118 | Arista Music |
| 1646 | Charley Pride | Green, Green Grass of Home | Pre-1972 | Arista Music |
| 1647 | Charley Pride | Guess Things Happen That Way | Pre-1972 | Arista Music |
| 1648 | Charley Pride | Happy Christmas Day | Pre-1972 | Arista Music |
| 1649 | Charley Pride | Happy Street | Pre-1972 | Arista Music |
| 1650 | Charley Pride | He Took My Place | RE0000918598 | Arista Music |
| 1651 | Charley Pride | Heartbreak Mountain | SR0000015421 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1652 | Charley Pride | Heaven Watches Over Fools Like Me | SR0000001738 | Arista Music |
| 1653 | Charley Pride | Hello Darlin' | Pre-1972 | Arista Music |
| 1654 | Charley Pride | Help Me Make It Through the Night | RE0000925771 | Arista Music |
| 1655 | Charley Pride | He's the Man | RE0000918598 | Arista Music |
| 1656 | Charley Pride | Honky Tonk Blues | SR0000022307 | Arista Music |
| 1657 | Charley Pride | Hope you're Feelin' Me (Like I'm Feelin' you) | RE0000918715 | Arista Music |
| 1658 | Charley Pride | I Ain't All Bad | RE0000918715 | Arista Music |
| 1659 | Charley Pride | I Can See the Lovin' In your Eyes | SR0000015225 | Arista Music |
| 1660 | Charley Pride | I Can't Believe That you've Stopped Loving Me | Pre-1972 | Arista Music |
| 1661 | Charley Pride | I Can't Help It (If I'm Still In Love with you) | SR0000022307 | Arista Music |
| 1662 | Charley Pride | I Can't Keep My Hands off of you | RE0000925771 | Arista Music |
| 1663 | Charley Pride | I Could Have Saved you the Time | Pre-1972 | Arista Music |
| 1664 | Charley Pride | I Could Let Her Get Close to Me (But She Could Never Come Close to you) | SR0000050628 | Arista Music |
| 1665 | Charley Pride | I Could Never Be Ashamed of you | SR0000022307 | Arista Music |
| 1666 | Charley Pride | I Coulda Had Love | SR0000071341 | Arista Music |
| 1667 | Charley Pride | I Discovered you | SR0000074019 | Arista Music |
| 1668 | Charley Pride | I Discovered you (Live) | SR0000046124 | Arista Music |
| 1669 | Charley Pride | I Don't Deserve a Mansion | RE0000918598 | Arista Music |
| 1670 | Charley Pride | I Don't See How I Can Love you Anymore | RE0000918751 | Arista Music |
| 1671 | Charley Pride | I Feel the Country Callin' Me | RE0000919788 | Arista Music |
| 1672 | Charley Pride | I Haven't Loved This Way In years | SR0000042153 | Arista Music |
| 1673 | Charley Pride | I Keep Forgettin' (I Forgot About you) | SR0000071341 | Arista Music |
| 1674 | Charley Pride | I Know One | Pre-1972 | Arista Music |
| 1675 | Charley Pride | I Live you | SR0000001738 | Arista Music |
| 1676 | Charley Pride | I Love you More In Memory | RE0000919952 | Arista Music |
| 1677 | Charley Pride | I Only Miss you on Weak Days | SR0000057118 | Arista Music |
| 1678 | Charley Pride | I Still Can't Leave your Memory Alone | RE0000918799 | Arista Music |
| 1679 | Charley Pride | I Think I'll Take a Walk | Pre-1972 | Arista Music |
| 1680 | Charley Pride | I Threw Away the Rose | Pre-1972 | Arista Music |
| 1681 | Charley Pride | I Used It All on you | SR0000074019 | Arista Music |
| 1682 | Charley Pride | I Want you | SR0000015421 | Arista Music |
| 1683 | Charley Pride | I'd Rather Love you | RE0000919944 | Arista Music |
| 1684 | Charley Pride | If She Just Helps Me (Get Over you) | RE0000918768 | Arista Music |
| 1685 | Charley Pride | If you Had Only Taken the Time | Pre-1972 | Arista Music |
| 1686 | Charley Pride | If you Should Come Back Today | Pre-1972 | Arista Music |
| 1687 | Charley Pride | If you Were Mine | SR0000071341 | Arista Music |
| 1688 | Charley Pride | I'll Be Leaving Alone | RE0000919788 | Arista Music |
| 1689 | Charley Pride | I'll Fly Away | Pre-1972 | Arista Music |
| 1690 | Charley Pride | I'll Wander Back to you | Pre-1972 | Arista Music |
| 1691 | Charley Pride | I'm a Lonesome Fugitive | Pre-1972 | Arista Music |
| 1692 | Charley Pride | I'm Beginning to Believe My Own Lies | Pre-1972 | Arista Music |
| 1693 | Charley Pride | I'm Building Bridges | RE0000919952 | Arista Music |
| 1694 | Charley Pride | I'm Glad It Was you | RE0000918768 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1695 | Charley Pride | I'm Just Me | Pre-1972 | Arista Music |
| 1696 | Charley Pride | I'm Learning to Love Her | RE0000919372 | Arista Music |
| 1697 | Charley Pride | I'm Never Leavin' you | SR0000001738 | Arista Music |
| 1698 | Charley Pride | I'm Not the Boy I Used to Be | Pre-1972 | Arista Music |
| 1699 | Charley Pride | I'm Only Losin' Everything I Threw Away | RE0000918768 | Arista Music |
| 1700 | Charley Pride | I'm So Lonesome I Could Cry | SR0000022307 | Arista Music |
| 1701 | Charley Pride | In Jesus' Name I Pray | RE0000918598 | Arista Music |
| 1702 | Charley Pride | In the Jailhouse Now | SR0000046468 | Arista Music |
| 1703 | Charley Pride | In The Middle of Nowhere | Pre-1972 | Arista Music |
| 1704 | Charley Pride | Instant Loneliness | RE0000919944 | Arista Music |
| 1705 | Charley Pride | Intro By Bo Powell | Pre-1972 | Arista Music |
| 1706 | Charley Pride | Is Anybody Goin' to San Antone | Pre-1972 | Arista Music |
| 1707 | Charley Pride | Is Anybody Goin' to San Antone (Live) | SR0000046124 | Arista Music |
| 1708 | Charley Pride | It Amazes Me | RE0000918751 | Arista Music |
| 1709 | Charley Pride | It's All Right | Pre-1972 | Arista Music |
| 1710 | Charley Pride | It's Gonna Take a Little Bit Longer | RE0000918963 | Arista Music |
| 1711 | Charley Pride | It's So Good to Be Together (Live) | SR0000046124 | Arista Music |
| 1712 | Charley Pride | It's the Little Things | Pre-1972 | Arista Music |
| 1713 | Charley Pride | I've Got a Woman to Lean On | RE0000925771 | Arista Music |
| 1714 | Charley Pride | I've Just Found Another Reason for Loving you | RE0000918768 | Arista Music |
| 1715 | Charley Pride | Jeanie Norman | RE0000919944 | Arista Music |
| 1716 | Charley Pride | Jesus Is your Saviour, Child | RE0000918598 | Arista Music |
| 1717 | Charley Pride | Jesus, Don't Give Up on Me | Pre-1972 | Arista Music |
| 1718 | Charley Pride | Just Between you and Me | Pre-1972 | Arista Music |
| 1719 | Charley Pride | Just Between you and Me (Live) | Pre-1972 | Arista Music |
| 1720 | Charley Pride | Just Can't Leave That Woman Alone | SR0000050628 | Arista Music |
| 1721 | Charley Pride | Just to Be Loved by you | RE0000919372 | Arista Music |
| 1722 | Charley Pride | Just to Be with you (Live) | SR0000046124 | Arista Music |
| 1723 | Charley Pride | Kaw-Liga (Live) | SR0000046124 | Arista Music |
| 1724 | Charley Pride | Kiss an Angel Good Mornin' | Pre-1972 | Arista Music |
| 1725 | Charley Pride | Kiss an Angel Good Mornin' (Live) | SR0000046124 | Arista Music |
| 1726 | Charley Pride | Let Me Have a Chance to Love you (One More Time) | SR0000015537 | Arista Music |
| 1727 | Charley Pride | Let Me Help you Work It Out | Pre-1972 | Arista Music |
| 1728 | Charley Pride | Let Me Live | Pre-1972 | Arista Music |
| 1729 | Charley Pride | Let Me Live (Live) | SR0000046124 | Arista Music |
| 1730 | Charley Pride | Let Me Live Again | Pre-1972 | Arista Music |
| 1731 | Charley Pride | Let My Love In | RE0000918751 | Arista Music |
| 1732 | Charley Pride | Let The Chips Fall (Digitally Remastered) | Pre-1972 | Arista Music |
| 1733 | Charley Pride | Lie to Me | Pre-1972 | Arista Music |
| 1734 | Charley Pride | Life Turned Her That Way | Pre-1972 | Arista Music |
| 1735 | Charley Pride | Little Delta Church | RE0000918598 | Arista Music |
| 1736 | Charley Pride | Little Drummer Boy | Pre-1972 | Arista Music |
| 1737 | Charley Pride | Lord, Build Me a Cabin In Glory | Pre-1972 | Arista Music |
| 1738 | Charley Pride | Louisiana Man | Pre-1972 | Arista Music |
| 1739 | Charley Pride | Love On a Blue Rainy Day | SR0000050628 | Arista Music |
| 1740 | Charley Pride | Love Put a Song in My Heart | RE0000918751 | Arista Music |
| 1741 | Charley Pride | Love Unending | RE0000919372 | Arista Music |
| 1742 | Charley Pride | Lovesick Blues | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1743 | Charley Pride | Lovin' Understandin' Man | RE0000918715 | Arista Music |
| 1744 | Charley Pride | Low Down Blues | SR0000022307 | Arista Music |
| 1745 | Charley Pride | Mama Don't Cry for Me | Pre-1972 | Arista Music |
| 1746 | Charley Pride | Mary Go Round | RE0000918799 | Arista Music |
| 1747 | Charley Pride | Me and Bobby McGee | Pre-1972 | Arista Music |
| 1748 | Charley Pride | Mem'ries | SR0000015225 | Arista Music |
| 1749 | Charley Pride | Miller's Cave | Pre-1972 | Arista Music |
| 1750 | Charley Pride | Mind your Own Business | SR0000022307 | Arista Music |
| 1751 | Charley Pride | Miracles, Music and My Wife | Pre-1972 | Arista Music |
| 1752 | Charley Pride | Missin' Mississippi | SR0000057118 | Arista Music |
| 1753 | Charley Pride | Missin' you | SR0000015421 | Arista Music |
| 1754 | Charley Pride | Mississippi Cotton Picking Delta Town | RE0000918799 | Arista Music |
| 1755 | Charley Pride | Moanin' the Blues | SR0000022307 | Arista Music |
| 1756 | Charley Pride | More and More | SR0000046468 | Arista Music |
| 1757 | Charley Pride | More to Me | SR0000001738 | Arista Music |
| 1758 | Charley Pride | Mr. Joe Henry's Happy Hand-Clappin' Open Air Rhythm Band | RE0000918768 | Arista Music |
| 1759 | Charley Pride | My Eyes Can Only See as Far as you | RE0000925771 | Arista Music |
| 1760 | Charley Pride | My Heart Is a House | Pre-1972 | Arista Music |
| 1761 | Charley Pride | My Love Is Deep, My Love Is Wide | RE0000919952 | Arista Music |
| 1762 | Charley Pride | My Love Is Deep, My Love Is Wide (Live) | SR0000046124 | Arista Music |
| 1763 | Charley Pride | My Son Calls Another Man Daddy | SR0000022307 | Arista Music |
| 1764 | Charley Pride | Never More Than I | Pre-1972 | Arista Music |
| 1765 | Charley Pride | Next year Finally Came | RE0000918598 | Arista Music |
| 1766 | Charley Pride | Night Games | SR0000050628 | Arista Music |
| 1767 | Charley Pride | No One Could Ever Take Me from you | Pre-1972 | Arista Music |
| 1768 | Charley Pride | No Relief in Sight | SR0000015421 | Arista Music |
| 1769 | Charley Pride | North Wind | RE0000918799 | Arista Music |
| 1770 | Charley Pride | Nothin' Left but Leavin' | RE0000918963 | Arista Music |
| 1771 | Charley Pride | Nothing's Prettier Than Rose Is | SR0000015225 | Arista Music |
| 1772 | Charley Pride | Now and Then | RE0000918715 | Arista Music |
| 1773 | Charley Pride | Now I Can Live Again | Pre-1972 | Arista Music |
| 1774 | Charley Pride | O Holy Night | Pre-1972 | Arista Music |
| 1775 | Charley Pride | Oh What a Beautiful Love Song | SR0000042153 | Arista Music |
| 1776 | Charley Pride | Oklahoma Morning | RE0000925771 | Arista Music |
| 1777 | Charley Pride | Oklahoma Morning (Live) | SR0000046124 | Arista Music |
| 1778 | Charley Pride | Old Photographs | RE0000918768 | Arista Music |
| 1779 | Charley Pride | On the Southbound | Pre-1972 | Arista Music |
| 1780 | Charley Pride | Once Again | Pre-1972 | Arista Music |
| 1781 | Charley Pride | One Mile More | RE0000918715 | Arista Music |
| 1782 | Charley Pride | One More year | RE0000918963 | Arista Music |
| 1783 | Charley Pride | One of These Days | Pre-1972 | Arista Music |
| 1784 | Charley Pride | One On One | SR0000015225 | Arista Music |
| 1785 | Charley Pride | One Time | Pre-1972 | Arista Music |
| 1786 | Charley Pride | Out of the East | Pre-1972 | Arista Music |
| 1787 | Charley Pride | Pass Me By | RE0000919372 | Arista Music |
| 1788 | Charley Pride | Piroque Joe | RE0000919944 | Arista Music |
| 1789 | Charley Pride | Play, Guitar, Play | SR0000001738 | Arista Music |
| 1790 | Charley Pride | Playin' Around | SR0000015421 | Arista Music |
| 1791 | Charley Pride | Pretty House for Sale | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1792 | Charley Pride | Put Back My Ring on your Hand | RE0000918963 | Arista Music |
| 1793 | Charley Pride | Radio Heroes | SR0000046468 | Arista Music |
| 1794 | Charley Pride | Rhinestone Cowboy | RE0000919788 | Arista Music |
| 1795 | Charley Pride | Right Back Missing you Again | RE0000925771 | Arista Music |
| 1796 | Charley Pride | Santa and the Kids | Pre-1972 | Arista Music |
| 1797 | Charley Pride | Searching for the Morning Sun | RE0000918715 | Arista Music |
| 1798 | Charley Pride | Seven years with a Wonderful Woman | RE0000918963 | Arista Music |
| 1799 | Charley Pride | She Loves Me the Way That I Love you | RE0000918799 | Arista Music |
| 1800 | Charley Pride | She Made Me Go | Pre-1972 | Arista Music |
| 1801 | Charley Pride | She's as Close as I Can Get to Loving you | RE0000918715 | Arista Music |
| 1802 | Charley Pride | She's Helping Me Get over you | RE0000918963 | Arista Music |
| 1803 | Charley Pride | She's Just an Old Love Turned Memory | N40183 | Arista Music |
| 1804 | Charley Pride | She's Still Got a Hold On you | Pre-1972 | Arista Music |
| 1805 | Charley Pride | She's That Kind | RE0000919952 | Arista Music |
| 1806 | Charley Pride | She's Too Good to Be True | RE0000919952 | Arista Music |
| 1807 | Charley Pride | Shutters and Boards | Pre-1972 | Arista Music |
| 1808 | Charley Pride | Signs of Love | RE0000925771 | Arista Music |
| 1809 | Charley Pride | Silent Night | Pre-1972 | Arista Music |
| 1810 | Charley Pride | Since you Came Into My Life (Live) | SR0000046124 | Arista Music |
| 1811 | Charley Pride | Singin' a Song About Love | RE0000918751 | Arista Music |
| 1812 | Charley Pride | Six Days On the Road | Pre-1972 | Arista Music |
| 1813 | Charley Pride | Some Days it Rains All Night Long | SR0000057118 | Arista Music |
| 1814 | Charley Pride | Someday you Will | Pre-1972 | Arista Music |
| 1815 | Charley Pride | Someone Loves you Honey | SR0000001067 | Arista Music |
| 1816 | Charley Pride | Special | Pre-1972 | Arista Music |
| 1817 | Charley Pride | Stagger Lee | SR0000057118 | Arista Music |
| 1818 | Charley Pride | Streets of Baltimore | Pre-1972 | Arista Music |
| 1819 | Charley Pride | Streets of Gold | RE0000918751 | Arista Music |
| 1820 | Charley Pride | Sweet Promises | Pre-1972 | Arista Music |
| 1821 | Charley Pride | Take Care of the Little Things | Pre-1972 | Arista Music |
| 1822 | Charley Pride | Tennessee Girl | RE0000919372 | Arista Music |
| 1823 | Charley Pride | Tennessee Girl (Live) | SR0000046124 | Arista Music |
| 1824 | Charley Pride | Tennessee Saturday Night | SR0000046468 | Arista Music |
| 1825 | Charley Pride | Thanks for Wakin' Me up This Mornin' | SR0000050628 | Arista Music |
| 1826 | Charley Pride | That Was Forever Ago | RE0000918799 | Arista Music |
| 1827 | Charley Pride | That's How Much I Love you | SR0000046468 | Arista Music |
| 1828 | Charley Pride | That's My Way | Pre-1972 | Arista Music |
| 1829 | Charley Pride | That's the Chance I'll Have to Take | Pre-1972 | Arista Music |
| 1830 | Charley Pride | That's the Only Way Life's Good to Me | Pre-1972 | Arista Music |
| 1831 | Charley Pride | That's Why I Love you so Much | Pre-1972 | Arista Music |
| 1832 | Charley Pride | The Atlantic Coastal Line | Pre-1972 | Arista Music |
| 1833 | Charley Pride | The Best In the World | SR0000015225 | Arista Music |
| 1834 | Charley Pride | The Best There Is | SR0000074019 | Arista Music |
| 1835 | Charley Pride | The Church In the Wildwood | Pre-1972 | Arista Music |
| 1836 | Charley Pride | The Day the World Stood Still | Pre-1972 | Arista Music |
| 1837 | Charley Pride | The Day you Stop Loving Me | Pre-1972 | Arista Music |
| 1838 | Charley Pride | The Days of Sand and Shovels | SR0000001738 | Arista Music |
| 1839 | Charley Pride | The Easy Part's Over | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1840 | Charley Pride | The First Christmas Morn | Pre-1972 | Arista Music |
| 1841 | Charley Pride | The Happiest Song on the Jukebox | RE0000919372 | Arista Music |
| 1842 | Charley Pride | The Happiness of Having you | RE0000925771 | Arista Music |
| 1843 | Charley Pride | The Hard Times Will Be the Best Times | RE0000918799 | Arista Music |
| 1844 | Charley Pride | The Hardest Part of Livin's Loving Me | RE0000918715 | Arista Music |
| 1845 | Charley Pride | The Hunger | RE0000919788 | Arista Music |
| 1846 | Charley Pride | The Image of Me | Pre-1972 | Arista Music |
| 1847 | Charley Pride | The Last Thing On My Mind | Pre-1972 | Arista Music |
| 1848 | Charley Pride | The Little Folks | Pre-1972 | Arista Music |
| 1849 | Charley Pride | The Man I Used to Be | RE0000918751 | Arista Music |
| 1850 | Charley Pride | The Power of Love | SR0000057118 | Arista Music |
| 1851 | Charley Pride | The Right to Do Wrong | Pre-1972 | Arista Music |
| 1852 | Charley Pride | The Rose is for Today | RE0000919788 | Arista Music |
| 1853 | Charley Pride | The Shelter of your Eyes | RE0000919372 | Arista Music |
| 1854 | Charley Pride | The Snakes Crawl at Night | Pre-1972 | Arista Music |
| 1855 | Charley Pride | The Thought of Losing you | Pre-1972 | Arista Music |
| 1856 | Charley Pride | The Top of the World | Pre-1972 | Arista Music |
| 1857 | Charley Pride | The Tumbleweed and the Rose | SR0000074019 | Arista Music |
| 1858 | Charley Pride | Then Who Am I | RE0000918799 | Arista Music |
| 1859 | Charley Pride | There's a Little Bit of Hank In Me | SR0000022307 | Arista Music |
| 1860 | Charley Pride | They Stood In Silent Prayer | Pre-1972 | Arista Music |
| 1861 | Charley Pride | Things Are Looking Up | Pre-1972 | Arista Music |
| 1862 | Charley Pride | This Highway Leads to Glory | RE0000919944 | Arista Music |
| 1863 | Charley Pride | This Is My year for Mexico | Pre-1972 | Arista Music |
| 1864 | Charley Pride | Thorns of Life | RE0000918799 | Arista Music |
| 1865 | Charley Pride | Through the years | Pre-1972 | Arista Music |
| 1866 | Charley Pride | Time (you're Not a Friend of Mine) | RE0000919944 | Arista Music |
| 1867 | Charley Pride | Time Out for Jesus | RE0000919944 | Arista Music |
| 1868 | Charley Pride | To Have and to Hold | SR0000015421 | Arista Music |
| 1869 | Charley Pride | Today Is That Tomorrow | Pre-1972 | Arista Music |
| 1870 | Charley Pride | Too Hard to Say I'm Sorry | Pre-1972 | Arista Music |
| 1871 | Charley Pride | Too Weak to Let you Go | RE0000919952 | Arista Music |
| 1872 | Charley Pride | Up to My Heart In Memories | SR0000046468 | Arista Music |
| 1873 | Charley Pride | Was It All Worth Losing you | RE0000919944 | Arista Music |
| 1874 | Charley Pride | We Could | RE00000918751 | Arista Music |
| 1875 | Charley Pride | We Had All the Good Things Going | Pre-1972 | Arista Music |
| 1876 | Charley Pride | We Need Lovin' | RE0000919788 | Arista Music |
| 1877 | Charley Pride | What Money Can't Buy | Pre-1972 | Arista Music |
| 1878 | Charley Pride | What're We Doing Doing This Again | SR0000015421 | Arista Music |
| 1879 | Charley Pride | When I Stop Leaving (I'll Be Gone) | SR0000015225 | Arista Music |
| 1880 | Charley Pride | When I Stop Leaving (I'll Be Gone) (Live) | SR0000046124 | Arista Music |
| 1881 | Charley Pride | When She Dances | SR0000042153 | Arista Music |
| 1882 | Charley Pride | When the Good Times Outweighed the Bad | SR0000015421 | Arista Music |
| 1883 | Charley Pride | When the Trains Come In | RE0000918963 | Arista Music |
| 1884 | Charley Pride | Where Do I Put Her Memory | SR0000015225 | Arista Music |
| 1885 | Charley Pride | Wherever you Are | SR0000074019 | Arista Music |
| 1886 | Charley Pride | Which Way Do We Go | RE0000918751 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1887 | Charley Pride | Whispering Hope | Pre-1972 | Arista Music |
| 1888 | Charley Pride | Whose Arms Are you In Tonight | SR0000015225 | Arista Music |
| 1889 | Charley Pride | Why Baby Why | SR0000046468 | Arista Music |
| 1890 | Charley Pride | Why Baby Why (Live) | SR0000046124 | Arista Music |
| 1891 | Charley Pride | Why Didn't I Think of That | Pre-1972 | Arista Music |
| 1892 | Charley Pride | Why Don't you Love Me | SR0000022307 | Arista Music |
| 1893 | Charley Pride | Wings of a Dove | Pre-1972 | Arista Music |
| 1894 | Charley Pride | Without Mama Here | RE0000918598 | Arista Music |
| 1895 | Charley Pride | Wonder Could I Live There Anymore | Pre-1972 | Arista Music |
| 1896 | Charley Pride | Wondering | SR0000046468 | Arista Music |
| 1897 | Charley Pride | yonder Comes a Sucker | Pre-1972 | Arista Music |
| 1898 | Charley Pride | you Can Tell the World | Pre-1972 | Arista Music |
| 1899 | Charley Pride | you Never Gave Up on Me | Pre-1972 | Arista Music |
| 1900 | Charley Pride | you Snap your Fingers (And I'm Back In your Hands) | SR0000015225 | Arista Music |
| 1901 | Charley Pride | you Were All the Good In Me | RE0000919952 | Arista Music |
| 1902 | Charley Pride | you Win Again | SR0000022307 | Arista Music |
| 1903 | Charley Pride | you'll Still Be the One | Pre-1972 | Arista Music |
| 1904 | Charley Pride | you're My Jamaica | SR0000015537 | Arista Music |
| 1905 | Charley Pride | you're So Good When you're Bad | SR0000042153 | Arista Music |
| 1906 | Charley Pride | you're Still the Only One I'll Ever Love | Pre-1972 | Arista Music |
| 1907 | Charley Pride | you're the Woman Behind Everything | RE0000918715 | Arista Music |
| 1908 | Charley Pride | you're Wanting Me to Stop Loving you | Pre-1972 | Arista Music |
| 1909 | Chet Atkins | A Little Bit Of Blues | Pre-1972 | Arista Music |
| 1910 | Chet Atkins | A Little Evil | Pre-1972 | Arista Music |
| 1911 | Chet Atkins | A Taste of Honey | Pre-1972 | Arista Music |
| 1912 | Chet Atkins | After the Tears | Pre-1972 | Arista Music |
| 1913 | Chet Atkins | Al-Di-La | Pre-1972 | Arista Music |
| 1914 | Chet Atkins | Alley Cat | Pre-1972 | Arista Music |
| 1915 | Chet Atkins | And I Love Her | Pre-1972 | Arista Music |
| 1916 | Chet Atkins | Aquarius | Pre-1972 | Arista Music |
| 1917 | Chet Atkins | Autumn Leaves | Pre-1972 | Arista Music |
| 1918 | Chet Atkins | Back Home in Indiana | Pre-1972 | Arista Music |
| 1919 | Chet Atkins | Back to Old Smoky Mountain | Pre-1972 | Arista Music |
| 1920 | Chet Atkins | Back Up and Push | Pre-1972 | Arista Music |
| 1921 | Chet Atkins | Battle Hymn of the Republic | Pre-1972 | Arista Music |
| 1922 | Chet Atkins | Big Daddy | Pre-1972 | Arista Music |
| 1923 | Chet Atkins | Black Mountain Rag | Pre-1972 | Arista Music |
| 1924 | Chet Atkins | Blackbird | Pre-1972 | Arista Music |
| 1925 | Chet Atkins | Blowin' in the Wind | Pre-1972 | Arista Music |
| 1926 | Chet Atkins | Blue Angel | Pre-1972 | Arista Music |
| 1927 | Chet Atkins | Blue Guitar | Pre-1972 | Arista Music |
| 1928 | Chet Atkins | Bluesette | Pre-1972 | Arista Music |
| 1929 | Chet Atkins | Both Sides Now | Pre-1972 | Arista Music |
| 1930 | Chet Atkins | Bring Me Sunshine | Pre-1972 | Arista Music |
| 1931 | Chet Atkins | Bye Bye Birdie | Pre-1972 | Arista Music |
| 1932 | Chet Atkins | Cajita de Musica (Little Music Box) | Pre-1972 | Arista Music |
| 1933 | Chet Atkins | Cancion del Viento (Song of the Wind) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1934 | Chet Atkins | Cancion Triste (Sad Song) | Pre-1972 | Arista Music |
| 1935 | Chet Atkins | Can't Buy Me Love | Pre-1972 | Arista Music |
| 1936 | Chet Atkins | Cast your Fate to the Wind | Pre-1972 | Arista Music |
| 1937 | Chet Atkins | Catch the Wind | Pre-1972 | Arista Music |
| 1938 | Chet Atkins | Cattle Call | Pre-1972 | Arista Music |
| 1939 | Chet Atkins | Cheek to Cheek | Pre-1972 | Arista Music |
| 1940 | Chet Atkins | Cherokee | Pre-1972 | Arista Music |
| 1941 | Chet Atkins | Chet's Tune | Pre-1972 | Arista Music |
| 1942 | Chet Atkins | Chopin Waltz No. 10 in B Minor | Pre-1972 | Arista Music |
| 1943 | Chet Atkins | Choro Da Saudade | Pre-1972 | Arista Music |
| 1944 | Chet Atkins | Cindy, Oh Cindy | Pre-1972 | Arista Music |
| 1945 | Chet Atkins | Copper Kettle | Pre-1972 | Arista Music |
| 1946 | Chet Atkins | Country Champagne | Pre-1972 | Arista Music |
| 1947 | Chet Atkins | Deck the Halls | Pre-1972 | Arista Music |
| 1948 | Chet Atkins | Dobro | Pre-1972 | Arista Music |
| 1949 | Chet Atkins | Drive In | Pre-1972 | Arista Music |
| 1950 | Chet Atkins | Early Times (Remastered) | Pre-1972 | Arista Music |
| 1951 | Chet Atkins | El Vaquero | Pre-1972 | Arista Music |
| 1952 | Chet Atkins | English Leather | Pre-1972 | Arista Music |
| 1953 | Chet Atkins | Estudio Brillante | Pre-1972 | Arista Music |
| 1954 | Chet Atkins | Et maintenant (What Now My Love) | Pre-1972 | Arista Music |
| 1955 | Chet Atkins | Folsom Prison Blues | Pre-1972 | Arista Music |
| 1956 | Chet Atkins | For No One | Pre-1972 | Arista Music |
| 1957 | Chet Atkins | Freight Train | Pre-1972 | Arista Music |
| 1958 | Chet Atkins | From Nashville with Love | Pre-1972 | Arista Music |
| 1959 | Chet Atkins | Georgy Girl | Pre-1972 | Arista Music |
| 1960 | Chet Atkins | Get On With It | Pre-1972 | Arista Music |
| 1961 | Chet Atkins | Gone | Pre-1972 | Arista Music |
| 1962 | Chet Atkins | Gonna Get Along Without you Now | Pre-1972 | Arista Music |
| 1963 | Chet Atkins | Gotta Travel On | Pre-1972 | Arista Music |
| 1964 | Chet Atkins | Gravy Waltz | Pre-1972 | Arista Music |
| 1965 | Chet Atkins | Grazing in the Grass | Pre-1972 | Arista Music |
| 1966 | Chet Atkins | Guitar Country | Pre-1972 | Arista Music |
| 1967 | Chet Atkins | Hard Day's Night | Pre-1972 | Arista Music |
| 1968 | Chet Atkins | Harper Valley PTA | Pre-1972 | Arista Music |
| 1969 | Chet Atkins | Hawaiian Wedding Song | Pre-1972 | Arista Music |
| 1970 | Chet Atkins | Hey Jude | Pre-1972 | Arista Music |
| 1971 | Chet Atkins | How High the Moon | Pre-1972 | Arista Music |
| 1972 | Chet Atkins | How's the World Treating you | Pre-1972 | Arista Music |
| 1973 | Chet Atkins | Huntin' Boots | Pre-1972 | Arista Music |
| 1974 | Chet Atkins | I Feel Fine | Pre-1972 | Arista Music |
| 1975 | Chet Atkins | I Got a Woman | Pre-1972 | Arista Music |
| 1976 | Chet Atkins | I Love How you Love Me | Pre-1972 | Arista Music |
| 1977 | Chet Atkins | I Love Paris | Pre-1972 | Arista Music |
| 1978 | Chet Atkins | I Remember you (From the Paramount picture "The Fleets In") | Pre-1972 | Arista Music |
| 1979 | Chet Atkins | I Will | Pre-1972 | Arista Music |
| 1980 | Chet Atkins | If I Fell | Pre-1972 | Arista Music |
| 1981 | Chet Atkins | If I Should Lose you | Pre-1972 | Arista Music |
| 1982 | Chet Atkins | I'll Cry Instead | Pre-1972 | Arista Music |
| 1983 | Chet Atkins | I'll Follow The Sun | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1984 | Chet Atkins | I'll Never Fall in Love Again (From the Broadway musical "Promises, Promises") | Pre-1972 | Arista Music |
| 1985 | Chet Atkins | Inka Dinka Doo | Pre-1972 | Arista Music |
| 1986 | Chet Atkins | It Don't Mean a Thing (If It Ain't Got That Swing) | Pre-1972 | Arista Music |
| 1987 | Chet Atkins | It Never Hurts to Ask | Pre-1972 | Arista Music |
| 1988 | Chet Atkins | January in Bombay | Pre-1972 | Arista Music |
| 1989 | Chet Atkins | Jean (From the Motion Picture "The Prime of Miss Jean Brodie") | Pre-1972 | Arista Music |
| 1990 | Chet Atkins | Jitterbug Waltz | Pre-1972 | Arista Music |
| 1991 | Chet Atkins | Jolly Old St. Nicholas | Pre-1972 | Arista Music |
| 1992 | Chet Atkins | Jordu | Pre-1972 | Arista Music |
| 1993 | Chet Atkins | Josephine | Pre-1972 | Arista Music |
| 1994 | Chet Atkins | Kentucky | Pre-1972 | Arista Music |
| 1995 | Chet Atkins | Kicky | Pre-1972 | Arista Music |
| 1996 | Chet Atkins | La Fiesta | Pre-1972 | Arista Music |
| 1997 | Chet Atkins | La Madrugada (The Early Dawn) | Pre-1972 | Arista Music |
| 1998 | Chet Atkins | Lady Madonna | Pre-1972 | Arista Music |
| 1999 | Chet Atkins | Lara's Theme (From the MGM Film "Dr. Zhivago") | Pre-1972 | Arista Music |
| 2000 | Chet Atkins | Liberty | Pre-1972 | Arista Music |
| 2001 | Chet Atkins | Light My Fire | Pre-1972 | Arista Music |
| 2002 | Chet Atkins | Love Letters | Pre-1972 | Arista Music |
| 2003 | Chet Atkins | Love Theme from "Romeo and Juliet" | Pre-1972 | Arista Music |
| 2004 | Chet Atkins | Make The World Go Away | Pre-1972 | Arista Music |
| 2005 | Chet Atkins | Man Of Mystery | Pre-1972 | Arista Music |
| 2006 | Chet Atkins | Manha De Carnaval (Theme From "Black Orpheus") | Pre-1972 | Arista Music |
| 2007 | Chet Atkins | Mercy, Mercy, Mercy | Pre-1972 | Arista Music |
| 2008 | Chet Atkins | Michelle | Pre-1972 | Arista Music |
| 2009 | Chet Atkins | Moon of Manakoora | Pre-1972 | Arista Music |
| 2010 | Chet Atkins | Mrs. Robinson | Pre-1972 | Arista Music |
| 2011 | Chet Atkins | Muskrat Ramble | Pre-1972 | Arista Music |
| 2012 | Chet Atkins | My Town | Pre-1972 | Arista Music |
| 2013 | Chet Atkins | My Way | Pre-1972 | Arista Music |
| 2014 | Chet Atkins | Na voce, 'na chitarra, e'o poco 'e luna | Pre-1972 | Arista Music |
| 2015 | Chet Atkins | Nine Pound Hammer | Pre-1972 | Arista Music |
| 2016 | Chet Atkins | Old Joe Clark | Pre-1972 | Arista Music |
| 2017 | Chet Atkins | One Man Boogie | Pre-1972 | Arista Music |
| 2018 | Chet Atkins | One Note Samba | Pre-1972 | Arista Music |
| 2019 | Chet Atkins | Pickin' Nashville | Pre-1972 | Arista Music |
| 2020 | Chet Atkins | Pickin' Pot Pie | Pre-1972 | Arista Music |
| 2021 | Chet Atkins | Prayer Meetin' | Pre-1972 | Arista Music |
| 2022 | Chet Atkins | Prissy | Pre-1972 | Arista Music |
| 2023 | Chet Atkins | Ranjana | Pre-1972 | Arista Music |
| 2024 | Chet Atkins | Recuerdos de la Alhambra | Pre-1972 | Arista Music |
| 2025 | Chet Atkins | Reed's Ramble | Pre-1972 | Arista Music |
| 2026 | Chet Atkins | Rocky Top | Pre-1972 | Arista Music |
| 2027 | Chet Atkins | Romance | Pre-1972 | Arista Music |
| 2028 | Chet Atkins | Rose Ann | Pre-1972 | Arista Music |
| 2029 | Chet Atkins | Royal Garden Blues | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2030 | Chet Atkins | Rumpus | Pre-1972 | Arista Music |
| 2031 | Chet Atkins | Satan's Doll (Remastered) | Pre-1972 | Arista Music |
| 2032 | Chet Atkins | Say It with Soul | Pre-1972 | Arista Music |
| 2033 | Chet Atkins | Sealed with a Kiss | Pre-1972 | Arista Music |
| 2034 | Chet Atkins | Sempre | Pre-1972 | Arista Music |
| 2035 | Chet Atkins | She Loves you | Pre-1972 | Arista Music |
| 2036 | Chet Atkins | She's a Woman | Pre-1972 | Arista Music |
| 2037 | Chet Atkins | Sittin' On Top of the World | Pre-1972 | Arista Music |
| 2038 | Chet Atkins | Sleep Safe and Warm (Lullaby from "Rosemary's Baby") | Pre-1972 | Arista Music |
| 2039 | Chet Atkins | Slick | Pre-1972 | Arista Music |
| 2040 | Chet Atkins | So Rare (Remastered) | Pre-1972 | Arista Music |
| 2041 | Chet Atkins | So What's New? | Pre-1972 | Arista Music |
| 2042 | Chet Atkins | Something Tender | Pre-1972 | Arista Music |
| 2043 | Chet Atkins | Son of a Preacher Man | Pre-1972 | Arista Music |
| 2044 | Chet Atkins | Soul Journey | Pre-1972 | Arista Music |
| 2045 | Chet Atkins | Star Time | Pre-1972 | Arista Music |
| 2046 | Chet Atkins | Steeplechase Lane | Pre-1972 | Arista Music |
| 2047 | Chet Atkins | Stoned Soul Picnic | Pre-1972 | Arista Music |
| 2048 | Chet Atkins | Stranger on the Shore | Pre-1972 | Arista Music |
| 2049 | Chet Atkins | Sugarfoot Rag | Pre-1972 | Arista Music |
| 2050 | Chet Atkins | Sukiyaki | Pre-1972 | Arista Music |
| 2051 | Chet Atkins | Summertime | Pre-1972 | Arista Music |
| 2052 | Chet Atkins | Susie-Q | Pre-1972 | Arista Music |
| 2053 | Chet Atkins | Sweet Georgia Brown | Pre-1972 | Arista Music |
| 2054 | Chet Atkins | Sweetie Baby | Pre-1972 | Arista Music |
| 2055 | Chet Atkins | Teen Scene | Pre-1972 | Arista Music |
| 2056 | Chet Atkins | Tennessee Pride | Pre-1972 | Arista Music |
| 2057 | Chet Atkins | The Look of Love | Pre-1972 | Arista Music |
| 2058 | Chet Atkins | The Odd Folks of Okracoke | Pre-1972 | Arista Music |
| 2059 | Chet Atkins | The Song from "Moulin Rouge" (Where Is your Heart) | Pre-1972 | Arista Music |
| 2060 | Chet Atkins | The Sound of Silence | Pre-1972 | Arista Music |
| 2061 | Chet Atkins | Things We Said Today | Pre-1972 | Arista Music |
| 2062 | Chet Atkins | Those Were the Days | Pre-1972 | Arista Music |
| 2063 | Chet Atkins | Three Little Words | Pre-1972 | Arista Music |
| 2064 | Chet Atkins | Travelin' | Pre-1972 | Arista Music |
| 2065 | Chet Atkins | Until It's Time for you to Go | Pre-1972 | Arista Music |
| 2066 | Chet Atkins | Vaya Con Dios | Pre-1972 | Arista Music |
| 2067 | Chet Atkins | Walk Right In | Pre-1972 | Arista Music |
| 2068 | Chet Atkins | What'd I Say | Pre-1972 | Arista Music |
| 2069 | Chet Atkins | When you Wish Upon a Star | Pre-1972 | Arista Music |
| 2070 | Chet Atkins | Wimoweh | Pre-1972 | Arista Music |
| 2071 | Chet Atkins | Winter Walkin' | Pre-1972 | Arista Music |
| 2072 | Chet Atkins | yakety Axe | Pre-1972 | Arista Music |
| 2073 | Chet Atkins | yes Ma'am | Pre-1972 | Arista Music |
| 2074 | Chet Atkins | yesterday | Pre-1972 | Arista Music |
| 2075 | Chet Atkins | yestergroovin' | Pre-1972 | Arista Music |
| 2076 | Chet Atkins | you'll Never Walk Alone | Pre-1972 | Arista Music |
| 2077 | Chet Atkins with Jerry Reed | Good Stuff | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2078 | Chet Atkins, Arthur Fiedler, John Greubel, Henry Strzelecki | Orange Blossom Special | Pre-1972 | Arista Music |
| 2079 | Chet Atkins, Hank Snow | Beautiful Dreamer | Pre-1972 | Arista Music |
| 2080 | Chet Atkins, Hank Snow | Blue Tango | Pre-1972 | Arista Music |
| 2081 | Chet Atkins, Hank Snow | Brahms' Lullaby | Pre-1972 | Arista Music |
| 2082 | Chet Atkins, Hank Snow | Dark Moon | Pre-1972 | Arista Music |
| 2083 | Chet Atkins, Hank Snow | I Can't Stop Loving you | Pre-1972 | Arista Music |
| 2084 | Chet Atkins, Hank Snow | In an Old Dutch Garden (By an Old Dutch Mill) | Pre-1972 | Arista Music |
| 2085 | Chet Atkins, Hank Snow | Indian Love Call | Pre-1972 | Arista Music |
| 2086 | Chet Atkins, Hank Snow | My Isle of Golden Dreams | Pre-1972 | Arista Music |
| 2087 | Chet Atkins, Hank Snow | Silver Bell | Pre-1972 | Arista Music |
| 2088 | Chet Atkins, Hank Snow | Sonny Boy | Pre-1972 | Arista Music |
| 2089 | Chet Atkins, Hank Snow | The Convict and the Rose | Pre-1972 | Arista Music |
| 2090 | Chet Atkins, Hank Snow | Unchained Melody | Pre-1972 | Arista Music |
| 2091 | Chet Atkins, Hank Snow | Vaya Con Dios | Pre-1972 | Arista Music |
| 2092 | Chet Atkins, Jerry Reed | Bridge Over Troubled Water | Pre-1972 | Arista Music |
| 2093 | Chet Atkins, Jerry Reed | Cannonball Rag | Pre-1972 | Arista Music |
| 2094 | Chet Atkins, Jerry Reed | Jerry's Breakdown | Pre-1972 | Arista Music |
| 2095 | Chet Atkins, Jerry Reed | MacArthur Park | Pre-1972 | Arista Music |
| 2096 | Chet Atkins, Jerry Reed | Mystery Train | Pre-1972 | Arista Music |
| 2097 | Chet Atkins, Jerry Reed | Old Man River | Pre-1972 | Arista Music |
| 2098 | Chet Atkins, Jerry Reed | Something | Pre-1972 | Arista Music |
| 2099 | Chet Atkins, Jerry Reed | Stump Water | Pre-1972 | Arista Music |
| 2100 | Chet Atkins, Jerry Reed | The January-February March | Pre-1972 | Arista Music |
| 2101 | Chet Atkins, Jerry Reed | The Mad Russian | Pre-1972 | Arista Music |
| 2102 | Chet Atkins, Jerry Reed | Wreck Of The John B | Pre-1972 | Arista Music |
| 2103 | Chris Young | Beer Or Gasoline | SR0000399598 | Arista Music |
| 2104 | Chris Young | Burn | SR0000399598 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2105 | Chris Young | Drinkin' Me Lonely | SR0000399598 | Arista Music |
| 2106 | Chris Young | Flowers | SR0000399598 | Arista Music |
| 2107 | Chris Young | I'm Headed Your Way, Jose | SR0000399598 | Arista Music |
| 2108 | Chris Young | Lay It On Me | SR0000399598 | Arista Music |
| 2109 | Chris Young | Small Town Big Time | SR0000399598 | Arista Music |
| 2110 | Chris Young | White Lightning Hit The Family Tree | SR0000399598 | Arista Music |
| 2111 | Chris Young | Who's Gonna Take Me Home | SR0000399598 | Arista Music |
| 2112 | Chris Young | You're Gonna Love Me | SR0000399598 | Arista Music |
| 2113 | Christina Aguilera | Angels We Have Heard On High | SR0000271461 | Arista Music |
| 2114 | Christina Aguilera | Back in the Day | SR0000393677 | Arista Music |
| 2115 | Christina Aguilera | Beautiful | SR0000326219 | Arista Music |
| 2116 | Christina Aguilera | Blessed | SR0000274004 | Arista Music |
| 2117 | Christina Aguilera | Christmas Time | SR0000271461 | Arista Music |
| 2118 | Christina Aguilera | Enter the Circus | SR0000393677 | Arista Music |
| 2119 | Christina Aguilera | F.U.S.S. (Interlude) | SR0000393677 | Arista Music |
| 2120 | Christina Aguilera | Have yourself a Merry Little Christmas | SR0000271461 | Arista Music |
| 2121 | Christina Aguilera | Here to Stay | SR0000393677 | Arista Music |
| 2122 | Christina Aguilera | I Got Trouble | SR0000393677 | Arista Music |
| 2123 | Christina Aguilera | I Turn to you | SR0000274004 | Arista Music |
| 2124 | Christina Aguilera | Impossible | SR0000326219 | Arista Music |
| 2125 | Christina Aguilera | Intro (Back to Basics) | SR0000393677 | Arista Music |
| 2126 | Christina Aguilera | Love for All Seasons | SR0000274004 | Arista Music |
| 2127 | Christina Aguilera | Love Will Find a Way | SR0000274004 | Arista Music |
| 2128 | Christina Aguilera | Loves Embrace Interlude | SR0000326219 | Arista Music |
| 2129 | Christina Aguilera | Mercy on Me | SR0000393677 | Arista Music |
| 2130 | Christina Aguilera | Nasty Naughty Boy | SR0000393677 | Arista Music |
| 2131 | Christina Aguilera | Obvious | SR0000274004 | Arista Music |
| 2132 | Christina Aguilera | Oh Mother (Back To Basics: Live And Down Under) | PA0001625385 | Arista Music |
| 2133 | Christina Aguilera | On Our Way | SR0000393677 | Arista Music |
| 2134 | Christina Aguilera | Primer Amor Interlude | SR0000326219 | Arista Music |
| 2135 | Christina Aguilera | Save Me from Myself | SR0000393677 | Arista Music |
| 2136 | Christina Aguilera | Slow Down Baby | SR0000393677 | Arista Music |
| 2137 | Christina Aguilera | So Emotional | SR0000274004 | Arista Music |
| 2138 | Christina Aguilera | Somebody's Somebody | SR0000274004 | Arista Music |
| 2139 | Christina Aguilera | Still Dirrty | SR0000393677 | Arista Music |
| 2140 | Christina Aguilera | Stripped Intro | SR0000326219 | Arista Music |
| 2141 | Christina Aguilera | Thank you (Dedication to Fans...) | SR0000393677 | Arista Music |
| 2142 | Christina Aguilera | The Christmas Song (Holiday Remix) | SR0000271461 | Arista Music |
| 2143 | Christina Aguilera | The Right Man | SR0000393677 | Arista Music |
| 2144 | Christina Aguilera | The Voice Within | SR0000326219 | Arista Music |
| 2145 | Christina Aguilera | These Are the Special Times | SR0000271461 | Arista Music |
| 2146 | Christina Aguilera | This Christmas | SR0000271461 | Arista Music |
| 2147 | Christina Aguilera | This year | SR0000271461 | Arista Music |
| 2148 | Christina Aguilera | Underappreciated | SR0000326219 | Arista Music |
| 2149 | Christina Aguilera | Understand | SR0000393677 | Arista Music |
| 2150 | Christina Aguilera | Walk Away | SR0000326219 | Arista Music |
| 2151 | Christina Aguilera | Welcome | SR0000393677 | Arista Music |
| 2152 | Christina Aguilera | What a Girl Wants | SR0000274004 | Arista Music |
| 2153 | Christina Aguilera | When you Put your Hands on Me | SR0000274004 | Arista Music |
| 2154 | Christina Aguilera | Without you | SR0000393677 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2155 | Christina Aguilera | Xtina's Xmas (Interlude) | SR0000271461 | Arista Music |
| 2156 | Christina Aguilera ft. Dr. John | Merry Christmas, Baby | SR0000271461 | Arista Music |
| 2157 | Christina Aguilera ft. Steve Winwood | Makes Me Wanna Pray | SR0000393677 | Arista Music |
| 2158 | Chuck Wayne | Along with Me | Pre-1972 | Arista Music |
| 2159 | Chuck Wayne | Body and Soul | Pre-1972 | Arista Music |
| 2160 | Chuck Wayne | Carmel | Pre-1972 | Arista Music |
| 2161 | Chuck Wayne | Carmel (Alternate Take) | Pre-1972 | Arista Music |
| 2162 | Chuck Wayne | Embraceable You | Pre-1972 | Arista Music |
| 2163 | Chuck Wayne | How About You | Pre-1972 | Arista Music |
| 2164 | Chuck Wayne | How About You (Alternate Take) | Pre-1972 | Arista Music |
| 2165 | Chuck Wayne | Love for Sale | Pre-1972 | Arista Music |
| 2166 | Chuck Wayne | Love for Sale (Alternate Take) | Pre-1972 | Arista Music |
| 2167 | Chuck Wayne | Lover Man | Pre-1972 | Arista Music |
| 2168 | Chuck Wayne | Lullaby In Rhythm | Pre-1972 | Arista Music |
| 2169 | Chuck Wayne | Lullaby In Rhythm (Alternate Take) | Pre-1972 | Arista Music |
| 2170 | Chuck Wayne | Rockabye Bay | Pre-1972 | Arista Music |
| 2171 | Chuck Wayne | Snuggled On Your Shoulder | Pre-1972 | Arista Music |
| 2172 | Chuck Wayne | Sunggled On Your Shoulder (Alternate Take) | Pre-1972 | Arista Music |
| 2173 | Chuck Wayne | What a Difference a Day Made | Pre-1972 | Arista Music |
| 2174 | Clint Black | Are you Sure Waylon Done It This Way | SR0000270778 | Arista Music |
| 2175 | Clint Black | Been There | SR0000270778 | Arista Music |
| 2176 | Clint Black | Bob Away My Blues | SR0000270778 | Arista Music |
| 2177 | Clint Black | Burn One Down (1999 Version) | SR0000270778 | Arista Music |
| 2178 | Clint Black | Cadillac Jack Favor | SR0000277957 | Arista Music |
| 2179 | Clint Black | Dixie Lullaby | SR0000270778 | Arista Music |
| 2180 | Clint Black | Easy For Me To Say | SR0000309368 | Arista Music |
| 2181 | Clint Black | Galaxy Song | SR0000270778 | Arista Music |
| 2182 | Clint Black | Half Way Up | SR0000277957 | Arista Music |
| 2183 | Clint Black | Hand In the Fire | SR0000270778 | Arista Music |
| 2184 | Clint Black | Harmony | SR0000270778 | Arista Music |
| 2185 | Clint Black | I'll Be Gone | SR0000105436 | Arista Music |
| 2186 | Clint Black | Like the Rain | SR0000277957 | Arista Music |
| 2187 | Clint Black | Little Pearl And Lily's Lullaby | SR0000309368 | Arista Music |
| 2188 | Clint Black | Love She Can't Live Without | SR0000270778 | Arista Music |
| 2189 | Clint Black | Money Or Love | SR0000309368 | Arista Music |
| 2190 | Clint Black | No Time to Kill | SR0000270778 | Arista Music |
| 2191 | Clint Black | Outside Intro (To Galaxy Song) | SR0000270778 | Arista Music |
| 2192 | Clint Black | Something That We Do (Instrumental Version) | SR0000270778 | Arista Music |
| 2193 | Clint Black | That Something In My Life | SR0000236258 | Arista Music |
| 2194 | Clint Black | Til Santa's Gone (I Just Can't Wait) | SR0000131620 | Arista Music |
| 2195 | Clint Black | When I Said I Do | SR0000270778 | Arista Music |
| 2196 | Clint Black | Where your Love Won't Go | SR0000270778 | Arista Music |
| 2197 | Clint Black | Who I Used to Be | SR0000270778 | Arista Music |
| 2198 | Coleman Hawkins | Bean And The Boys (Issued as "39-25-39") (2001 Remastered) | Pre-1972 | Arista Music |
| 2199 | Coleman Hawkins | Dinner For One Please, James (2001 Remastered - Take 2) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2200 | Coleman Hawkins | Have You Met Miss Jones (2001 Remastered - Alternate Take 1) | Pre-1972 | Arista Music |
| 2201 | Coleman Hawkins | Have You Met Miss Jones (2001 Remastered - Alternate Take 2) | Pre-1972 | Arista Music |
| 2202 | Coleman Hawkins | Have You Met Miss Jones (2001 Remastered - Take 1) | Pre-1972 | Arista Music |
| 2203 | Coleman Hawkins | His Very Own Blues (2001 Remastered) | Pre-1972 | Arista Music |
| 2204 | Coleman Hawkins | I Never Knew (2001 Remastered - Take 2) | Pre-1972 | Arista Music |
| 2205 | Coleman Hawkins | I'm Shooting High (2001 Remastered) | Pre-1972 | Arista Music |
| 2206 | Coleman Hawkins | Little Girl Blue (2001 Remastered - Take 1) | Pre-1972 | Arista Music |
| 2207 | Coleman Hawkins | The Bean Stalks Again (2001 Remastered) | Pre-1972 | Arista Music |
| 2208 | Coleman Hawkins | The Day You Came Along (2001 Remastered - Alternate Take 1) | Pre-1972 | Arista Music |
| 2209 | Coleman Hawkins | There Will Never Be Another You (2001 Remastered - Alternate Take 1) | Pre-1972 | Arista Music |
| 2210 | Coleman Hawkins | There Will Never Be Another You (2001 Remastered - Alternate Take 2) | Pre-1972 | Arista Music |
| 2211 | Coleman Hawkins & His Orchestra | Angel Face (2004 Remastered) | Pre-1972 | Arista Music |
| 2212 | Coleman Hawkins & His Orchestra | Body and Soul | Pre-1972 | Arista Music |
| 2213 | Coleman Hawkins & His Orchestra | Half Step Down, Please (1995 Remastered) | Pre-1972 | Arista Music |
| 2214 | Coleman Hawkins & His Orchestra, Coleman Hawkins | Angel Face (Remastered) | Pre-1972 | Arista Music |
| 2215 | Coleman Hawkins' All Star Octet | Bouncing With Bean | Pre-1972 | Arista Music |
| 2216 | Coleman Hawkins' All Star Octet | My Blue Heaven | Pre-1972 | Arista Music |
| 2217 | Coleman Hawkins' All Star Octet | When Day Is Done | Pre-1972 | Arista Music |
| 2218 | Connie Smith | (I'm So) Afraid of Losing you Again | Pre-1972 | Arista Music |
| 2219 | Connie Smith | (In the Valley) He Restoreth My Soul | Pre-1972 | Arista Music |
| 2220 | Connie Smith | A Lonely Woman | Pre-1972 | Arista Music |
| 2221 | Connie Smith | A' Sleeping at the Foot of the Bed | Pre-1972 | Arista Music |
| 2222 | Connie Smith | A Touch of yesterday | Pre-1972 | Arista Music |
| 2223 | Connie Smith | Ain't Nothin' Shakin' (But the Leaves) | Pre-1972 | Arista Music |
| 2224 | Connie Smith | Baby's Back Again | Pre-1972 | Arista Music |
| 2225 | Connie Smith | Back In Baby's Arms | Pre-1972 | Arista Music |
| 2226 | Connie Smith | Before I'm Over you | Pre-1972 | Arista Music |
| 2227 | Connie Smith | Between Each Tear | Pre-1972 | Arista Music |
| 2228 | Connie Smith | Blue Little Girl | Pre-1972 | Arista Music |
| 2229 | Connie Smith | Blue, Blue Day | Pre-1972 | Arista Music |
| 2230 | Connie Smith | Born a Woman | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2231 | Connie Smith | Born to Sing | Pre-1972 | Arista Music |
| 2232 | Connie Smith | Burning a Hole In My Mind | Pre-1972 | Arista Music |
| 2233 | Connie Smith | Burning a Hole In My Mind (Alt Take) | Pre-1972 | Arista Music |
| 2234 | Connie Smith | Burning Bridges | Pre-1972 | Arista Music |
| 2235 | Connie Smith | Cincinnati, Ohio | Pre-1972 | Arista Music |
| 2236 | Connie Smith | City Lights | Pre-1972 | Arista Music |
| 2237 | Connie Smith | Clinging to a Saving Hand | Pre-1972 | Arista Music |
| 2238 | Connie Smith | Come Along and Walk with Me | Pre-1972 | Arista Music |
| 2239 | Connie Smith | Crumbs from the Table | Pre-1972 | Arista Music |
| 2240 | Connie Smith | Cry, Cry, Cry | Pre-1972 | Arista Music |
| 2241 | Connie Smith | Darling Days | Pre-1972 | Arista Music |
| 2242 | Connie Smith | Darling, Are you Ever Coming Home | Pre-1972 | Arista Music |
| 2243 | Connie Smith | Don't Feel Sorry for Me | Pre-1972 | Arista Music |
| 2244 | Connie Smith | Don't Forget (I Still Love you) | Pre-1972 | Arista Music |
| 2245 | Connie Smith | Don't Keep Me Lonely Too Long | Pre-1972 | Arista Music |
| 2246 | Connie Smith | Don't Let Me Walk Too Far from Calvary | Pre-1972 | Arista Music |
| 2247 | Connie Smith | Don't Walk Away | Pre-1972 | Arista Music |
| 2248 | Connie Smith | Downtown | Pre-1972 | Arista Music |
| 2249 | Connie Smith | Easy Come--Easy Go | Pre-1972 | Arista Music |
| 2250 | Connie Smith | Even Tho | Pre-1972 | Arista Music |
| 2251 | Connie Smith | Everybody Loves Somebody | Pre-1972 | Arista Music |
| 2252 | Connie Smith | Everybody's Gotta Be Somewhere | Pre-1972 | Arista Music |
| 2253 | Connie Smith | Family Bible | Pre-1972 | Arista Music |
| 2254 | Connie Smith | Farther Along | Pre-1972 | Arista Music |
| 2255 | Connie Smith | Five Fingers to Spare | Pre-1972 | Arista Music |
| 2256 | Connie Smith | Fool #1 | Pre-1972 | Arista Music |
| 2257 | Connie Smith | Foolin' Around | Pre-1972 | Arista Music |
| 2258 | Connie Smith | For Better or for Worse | Pre-1972 | Arista Music |
| 2259 | Connie Smith | Four Walls | Pre-1972 | Arista Music |
| 2260 | Connie Smith | Gathering Flowers for the Master's Bouquet | Pre-1972 | Arista Music |
| 2261 | Connie Smith | Gentle On My Mind | Pre-1972 | Arista Music |
| 2262 | Connie Smith | Go Ahead and Make Me Cry | Pre-1972 | Arista Music |
| 2263 | Connie Smith | Go Away Stranger | Pre-1972 | Arista Music |
| 2264 | Connie Smith | Gone | Pre-1972 | Arista Music |
| 2265 | Connie Smith | Gone Too Far | Pre-1972 | Arista Music |
| 2266 | Connie Smith | Gotta Lotta Blues to Lose | Pre-1972 | Arista Music |
| 2267 | Connie Smith | Happy Street | Pre-1972 | Arista Music |
| 2268 | Connie Smith | Haunted Heart | Pre-1972 | Arista Music |
| 2269 | Connie Smith | He Is My Everything | Pre-1972 | Arista Music |
| 2270 | Connie Smith | He Set Me Free | Pre-1972 | Arista Music |
| 2271 | Connie Smith | He Touched Me | Pre-1972 | Arista Music |
| 2272 | Connie Smith | Heartbreak Avenue | Pre-1972 | Arista Music |
| 2273 | Connie Smith | Hello Darlin' | Pre-1972 | Arista Music |
| 2274 | Connie Smith | Holdin' On | Pre-1972 | Arista Music |
| 2275 | Connie Smith | Holdin' On (Alternate Take) | Pre-1972 | Arista Music |
| 2276 | Connie Smith | House Divided | Pre-1972 | Arista Music |
| 2277 | Connie Smith | How Great Thou Art | Pre-1972 | Arista Music |
| 2278 | Connie Smith | How Much Lonelier Can Lonely Be? | Pre-1972 | Arista Music |
| 2279 | Connie Smith | How Sweet It Is | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2280 | Connie Smith | I Can Stand It (As Long as you Can) | Pre-1972 | Arista Music |
| 2281 | Connie Smith | I Can Turn your World Around | Pre-1972 | Arista Music |
| 2282 | Connie Smith | I Can't Believe That you've Stopped Loving Me | Pre-1972 | Arista Music |
| 2283 | Connie Smith | I Can't Get Used to Being Lonely | Pre-1972 | Arista Music |
| 2284 | Connie Smith | I Can't Remember | Pre-1972 | Arista Music |
| 2285 | Connie Smith | I Don't Have Anyplace to Go | Pre-1972 | Arista Music |
| 2286 | Connie Smith | I Don't Know Why I Keep Loving you | Pre-1972 | Arista Music |
| 2287 | Connie Smith | I Don't Love you Anymore | Pre-1972 | Arista Music |
| 2288 | Connie Smith | I Don't Want to Be with Me | Pre-1972 | Arista Music |
| 2289 | Connie Smith | I Don't Want your Memories (I Just Want you) | Pre-1972 | Arista Music |
| 2290 | Connie Smith | I Know you're Going Away | Pre-1972 | Arista Music |
| 2291 | Connie Smith | I Love Charley Brown | Pre-1972 | Arista Music |
| 2292 | Connie Smith | I Love you Drops | Pre-1972 | Arista Music |
| 2293 | Connie Smith | I Love you Enough (For Both of Us) (Alt Take) | Pre-1972 | Arista Music |
| 2294 | Connie Smith | I Love you More and More Every Day (Alt Take) | Pre-1972 | Arista Music |
| 2295 | Connie Smith | I Love you More and More Everyday | Pre-1972 | Arista Music |
| 2296 | Connie Smith | I Never Once Stopped Loving you | Pre-1972 | Arista Music |
| 2297 | Connie Smith | I Overlooked an Orchid | Pre-1972 | Arista Music |
| 2298 | Connie Smith | I Saw a Man | Pre-1972 | Arista Music |
| 2299 | Connie Smith | I Thought of you | Pre-1972 | Arista Music |
| 2300 | Connie Smith | I Will | Pre-1972 | Arista Music |
| 2301 | Connie Smith | I Wouldn't Take Nothin' for My Journey | Pre-1972 | Arista Music |
| 2302 | Connie Smith | I'd Rather Be a Fool | Pre-1972 | Arista Music |
| 2303 | Connie Smith | I'd Still Want to Serve Him Today | Pre-1972 | Arista Music |
| 2304 | Connie Smith | If I Could Just Get Over you | Pre-1972 | Arista Music |
| 2305 | Connie Smith | If I Talk to Him | Pre-1972 | Arista Music |
| 2306 | Connie Smith | If My Heart Had Windows | Pre-1972 | Arista Music |
| 2307 | Connie Smith | If Teardrops Were Silver | Pre-1972 | Arista Music |
| 2308 | Connie Smith | If the Whole World Stopped Lovin' | Pre-1972 | Arista Music |
| 2309 | Connie Smith | If We Want Love to Last | Pre-1972 | Arista Music |
| 2310 | Connie Smith | If you Were Mine to Lose | Pre-1972 | Arista Music |
| 2311 | Connie Smith | If you Won't Tell | Pre-1972 | Arista Music |
| 2312 | Connie Smith | I'll Be There (If you Ever Want Me) | Pre-1972 | Arista Music |
| 2313 | Connie Smith | I'll Come Running (Alt Mix 1) | Pre-1972 | Arista Music |
| 2314 | Connie Smith | I'll Come Running (Alt Mix 2) | Pre-1972 | Arista Music |
| 2315 | Connie Smith | I'll Come Running (Single Version) | Pre-1972 | Arista Music |
| 2316 | Connie Smith | I'll Fly Away | Pre-1972 | Arista Music |
| 2317 | Connie Smith | I'll Love you Enough (For Both of Us) | Pre-1972 | Arista Music |
| 2318 | Connie Smith | I'll Never Get over Loving you | Pre-1972 | Arista Music |
| 2319 | Connie Smith | I'm Ashamed of you | Pre-1972 | Arista Music |
| 2320 | Connie Smith | I'm Little but I'm Loud | Pre-1972 | Arista Music |
| 2321 | Connie Smith | I'm So Glad | Pre-1972 | Arista Music |
| 2322 | Connie Smith | I'm So Used to Loving you | Pre-1972 | Arista Music |
| 2323 | Connie Smith | I'm your Woman | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2324 | Connie Smith | In Case you Ever Change your Mind | Pre-1972 | Arista Music |
| 2325 | Connie Smith | In My Baby's Arms Again | Pre-1972 | Arista Music |
| 2326 | Connie Smith | In the Garden | Pre-1972 | Arista Music |
| 2327 | Connie Smith | Invisible Tears | Pre-1972 | Arista Music |
| 2328 | Connie Smith | It Comes And Goes | Pre-1972 | Arista Music |
| 2329 | Connie Smith | It Only Hurts for a Little While | Pre-1972 | Arista Music |
| 2330 | Connie Smith | It'll Be Easy | Pre-1972 | Arista Music |
| 2331 | Connie Smith | It's Gonna Rain Today | Pre-1972 | Arista Music |
| 2332 | Connie Smith | It's Just My Luck | Pre-1972 | Arista Music |
| 2333 | Connie Smith | It's Not The End Of Everything | Pre-1972 | Arista Music |
| 2334 | Connie Smith | It's Now or Never | Pre-1972 | Arista Music |
| 2335 | Connie Smith | It's Such a Pretty World Today | Pre-1972 | Arista Music |
| 2336 | Connie Smith | Jesus Take a Hold | Pre-1972 | Arista Music |
| 2337 | Connie Smith | J'imaginals Autrement L'amour | Pre-1972 | Arista Music |
| 2338 | Connie Smith | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 2339 | Connie Smith | Just a Little Sunshine In the Rain | Pre-1972 | Arista Music |
| 2340 | Connie Smith | Just For What I Am | Pre-1972 | Arista Music |
| 2341 | Connie Smith | Just One Time | Pre-1972 | Arista Music |
| 2342 | Connie Smith | Keep on Holding to Those Nail Scarred Hands | Pre-1972 | Arista Music |
| 2343 | Connie Smith | L'Amour N'excuse Pas | Pre-1972 | Arista Music |
| 2344 | Connie Smith | Le Jour Et La Nuit | Pre-1972 | Arista Music |
| 2345 | Connie Smith | Let Me Help you Work It Out | Pre-1972 | Arista Music |
| 2346 | Connie Smith | Little Things | Pre-1972 | Arista Music |
| 2347 | Connie Smith | Long Black Limousine | Pre-1972 | Arista Music |
| 2348 | Connie Smith | Louisiana Man | Pre-1972 | Arista Music |
| 2349 | Connie Smith | Love Has a Mind of It's Own | Pre-1972 | Arista Music |
| 2350 | Connie Smith | Love Is No Excuse | Pre-1972 | Arista Music |
| 2351 | Connie Smith | Love Is the Look you're Looking For | Pre-1972 | Arista Music |
| 2352 | Connie Smith | Love's Gonna Live Here | Pre-1972 | Arista Music |
| 2353 | Connie Smith | More to Love Than This | Pre-1972 | Arista Music |
| 2354 | Connie Smith | My Heart Has a Mind of Its Own | Pre-1972 | Arista Music |
| 2355 | Connie Smith | My Heart Was the Last One to Know | Pre-1972 | Arista Music |
| 2356 | Connie Smith | My Little Corner of the World | Pre-1972 | Arista Music |
| 2357 | Connie Smith | My Own Peculiar Way | Pre-1972 | Arista Music |
| 2358 | Connie Smith | My Whole World Is Falling Down | Pre-1972 | Arista Music |
| 2359 | Connie Smith | Natchilly Ain't No Good | Pre-1972 | Arista Music |
| 2360 | Connie Smith | Not 'Til you Come Back to Me | Pre-1972 | Arista Music |
| 2361 | Connie Smith | Now | Pre-1972 | Arista Music |
| 2362 | Connie Smith | On And On And On | Pre-1972 | Arista Music |
| 2363 | Connie Smith | Once a Day | Pre-1972 | Arista Music |
| 2364 | Connie Smith | One More Time | Pre-1972 | Arista Music |
| 2365 | Connie Smith | Only for Me | Pre-1972 | Arista Music |
| 2366 | Connie Smith | Only Mama That'll Walk the Line | Pre-1972 | Arista Music |
| 2367 | Connie Smith | Paper Roses | Pre-1972 | Arista Music |
| 2368 | Connie Smith | Pas Souvent | Pre-1972 | Arista Music |
| 2369 | Connie Smith | Plenty of Time | Pre-1972 | Arista Music |
| 2370 | Connie Smith | Po' Folks | Pre-1972 | Arista Music |
| 2371 | Connie Smith | Ribbon of Darkness | Pre-1972 | Arista Music |
| 2372 | Connie Smith | Ride, Ride, Ride | Pre-1972 | Arista Music |
| 2373 | Connie Smith | Run Away Little Tears | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2374 | Connie Smith | Same as Mine | Pre-1972 | Arista Music |
| 2375 | Connie Smith | Satisfied | Pre-1972 | Arista Music |
| 2376 | Connie Smith | Seattle | Pre-1972 | Arista Music |
| 2377 | Connie Smith | Senses | Pre-1972 | Arista Music |
| 2378 | Connie Smith | Slowly | Pre-1972 | Arista Music |
| 2379 | Connie Smith | Sound of Different Drums | Pre-1972 | Arista Music |
| 2380 | Connie Smith | Strange | Pre-1972 | Arista Music |
| 2381 | Connie Smith | Sundown of My Mind | Pre-1972 | Arista Music |
| 2382 | Connie Smith | Surely | Pre-1972 | Arista Music |
| 2383 | Connie Smith | Sweet Memory | Pre-1972 | Arista Music |
| 2384 | Connie Smith | Take Me Back | Pre-1972 | Arista Music |
| 2385 | Connie Smith | Tell Another Lie | Pre-1972 | Arista Music |
| 2386 | Connie Smith | Thank you for Loving Me | Pre-1972 | Arista Music |
| 2387 | Connie Smith | That's All This World Needs | Pre-1972 | Arista Music |
| 2388 | Connie Smith | That's What It's Like To Be Lonesome | Pre-1972 | Arista Music |
| 2389 | Connie Smith | That's What Lonesome Is | Pre-1972 | Arista Music |
| 2390 | Connie Smith | The Bridge of Love | Pre-1972 | Arista Music |
| 2391 | Connie Smith | The Call | Pre-1972 | Arista Music |
| 2392 | Connie Smith | The Deepening Snow | Pre-1972 | Arista Music |
| 2393 | Connie Smith | The Hinges on the Door | Pre-1972 | Arista Music |
| 2394 | Connie Smith | The Hurt Goes On | Pre-1972 | Arista Music |
| 2395 | Connie Smith | The Hurtin's All Over | Pre-1972 | Arista Music |
| 2396 | Connie Smith | The Last Letter | Pre-1972 | Arista Music |
| 2397 | Connie Smith | The Night Has a Thousand Eyes | Pre-1972 | Arista Music |
| 2398 | Connie Smith | The Other Side of you | Pre-1972 | Arista Music |
| 2399 | Connie Smith | The Son Shines Down On Me | Pre-1972 | Arista Music |
| 2400 | Connie Smith | The Street Where the Lonely Walk | Pre-1972 | Arista Music |
| 2401 | Connie Smith | The Threshold | Pre-1972 | Arista Music |
| 2402 | Connie Smith | The Twelfth of Never | Pre-1972 | Arista Music |
| 2403 | Connie Smith | The Wayfaring Pilgrim | Pre-1972 | Arista Music |
| 2404 | Connie Smith | The Wedding Cake | Pre-1972 | Arista Music |
| 2405 | Connie Smith | There Are Some Things | Pre-1972 | Arista Music |
| 2406 | Connie Smith | There Goes My Everything | Pre-1972 | Arista Music |
| 2407 | Connie Smith | There's Something Lonely In This House | Pre-1972 | Arista Music |
| 2408 | Connie Smith | Think I'll Go Somewhere (And Cry Myself to Sleep) | Pre-1972 | Arista Music |
| 2409 | Connie Smith | This Precious Love | Pre-1972 | Arista Music |
| 2410 | Connie Smith | Tiny Blue Transistor Radio | Pre-1972 | Arista Music |
| 2411 | Connie Smith | To Chicago with Love | Pre-1972 | Arista Music |
| 2412 | Connie Smith | Today I Started Loving you Again | Pre-1972 | Arista Music |
| 2413 | Connie Smith | Too Good to Be True | Pre-1972 | Arista Music |
| 2414 | Connie Smith | Too Many Rivers | Pre-1972 | Arista Music |
| 2415 | Connie Smith | Too Much to Gain to Lose | Pre-1972 | Arista Music |
| 2416 | Connie Smith | Touch My Heart | Pre-1972 | Arista Music |
| 2417 | Connie Smith | Two Empty Arms | Pre-1972 | Arista Music |
| 2418 | Connie Smith | Wait for the Light to Shine | Pre-1972 | Arista Music |
| 2419 | Connie Smith | Walk Out Backwards | Pre-1972 | Arista Music |
| 2420 | Connie Smith | Walk Through This World with Me | Pre-1972 | Arista Music |
| 2421 | Connie Smith | Way Up On the Mountain | Pre-1972 | Arista Music |
| 2422 | Connie Smith | What Makes a Man Wander | Pre-1972 | Arista Music |
| 2423 | Connie Smith | What Would I Do Without you | Pre-1972 | Arista Music |
| 2424 | Connie Smith | When a House Is Not a Home | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2425 | Connie Smith | When God Dips His Love in My Heart | Pre-1972 | Arista Music |
| 2426 | Connie Smith | Where Could I Go But to the Lord | Pre-1972 | Arista Music |
| 2427 | Connie Smith | Where Is My Castle | Pre-1972 | Arista Music |
| 2428 | Connie Smith | Will the Real Me Please Stop Crying | Pre-1972 | Arista Music |
| 2429 | Connie Smith | Wings of a Dove | Pre-1972 | Arista Music |
| 2430 | Connie Smith | World of Forgotten People | Pre-1972 | Arista Music |
| 2431 | Connie Smith | y'all Come (you All Come) | Pre-1972 | Arista Music |
| 2432 | Connie Smith | you | Pre-1972 | Arista Music |
| 2433 | Connie Smith | you Ain't Woman Enough | Pre-1972 | Arista Music |
| 2434 | Connie Smith | you and Only you | Pre-1972 | Arista Music |
| 2435 | Connie Smith | you and your Sweet Love | Pre-1972 | Arista Music |
| 2436 | Connie Smith | you Are Gone | Pre-1972 | Arista Music |
| 2437 | Connie Smith, Nat Stuckey | Daddy Sang Bass | Pre-1972 | Arista Music |
| 2438 | Connie Smith, Nat Stuckey | Even the Bad Times Are Good | Pre-1972 | Arista Music |
| 2439 | Connie Smith, Nat Stuckey | He Turned Water Into Wine | Pre-1972 | Arista Music |
| 2440 | Connie Smith, Nat Stuckey | I Got you | Pre-1972 | Arista Music |
| 2441 | Connie Smith, Nat Stuckey | I'll Share My World with you | Pre-1972 | Arista Music |
| 2442 | Connie Smith, Nat Stuckey | Let It Be Me | Pre-1972 | Arista Music |
| 2443 | Connie Smith, Nat Stuckey | Rings of Gold | Pre-1972 | Arista Music |
| 2444 | Connie Smith, Nat Stuckey | Something Pretty | Pre-1972 | Arista Music |
| 2445 | Connie Smith, Nat Stuckey | Stand Beside Me | Pre-1972 | Arista Music |
| 2446 | Connie Smith, Nat Stuckey | Together Alone | Pre-1972 | Arista Music |
| 2447 | Connie Smith, Nat Stuckey | Two Together | Pre-1972 | Arista Music |
| 2448 | Connie Smith, Nat Stuckey | Way Up On The Mountain | Pre-1972 | Arista Music |
| 2449 | Connie Smith, Nat Stuckey | young Love | Pre-1972 | Arista Music |
| 2450 | Connie Smith, Nat Stuckey | yours Love | Pre-1972 | Arista Music |
| 2451 | Curly Moore | Get Low Down, Pt. 2 | Pre-1972 | Arista Music |
| 2452 | Curly Moore | Goodbye | Pre-1972 | Arista Music |
| 2453 | Curly Moore | I Love You | Pre-1972 | Arista Music |
| 2454 | Curly Moore | We Remember | Pre-1972 | Arista Music |
| 2455 | Darol Rice | Abide with Me | Pre-1972 | Arista Music |
| 2456 | Darol Rice | Count Your Blessings | Pre-1972 | Arista Music |
| 2457 | Darol Rice | I Need Thee Every Hour | Pre-1972 | Arista Music |
| 2458 | Darol Rice | In the Garden | Pre-1972 | Arista Music |
| 2459 | Darol Rice | It Is No Secret | Pre-1972 | Arista Music |
| 2460 | Darol Rice | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 2461 | Darol Rice | Leaning on the Everlasting Arms | Pre-1972 | Arista Music |
| 2462 | Darol Rice | Let the Lower Lights Be Burning | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2463 | Darol Rice | Rock of Ages | Pre-1972 | Arista Music |
| 2464 | Darol Rice | The Old Rugged Cross | Pre-1972 | Arista Music |
| 2465 | Darol Rice | When the Roll is Called Up Yonder | Pre-1972 | Arista Music |
| 2466 | Darol Rice | Whispering Hope | Pre-1972 | Arista Music |
| 2467 | Daryl Hall & John Oates | Adult Education | SR0000051128 | Arista Music |
| 2468 | Daryl Hall & John Oates | All You Want Is Heaven | SR0000015443 | Arista Music |
| 2469 | Daryl Hall & John Oates | Bebop Drop | SR0000015443 | Arista Music |
| 2470 | Daryl Hall & John Oates | Everytime You Go Away | SR0000021276 | Arista Music |
| 2471 | Daryl Hall & John Oates | Hallafon | SR0000015443 | Arista Music |
| 2472 | Daryl Hall & John Oates | Head Above Water | SR0000029973 | Arista Music |
| 2473 | Daryl Hall & John Oates | How Does It Feel to Be Back | SR0000021276 | Arista Music |
| 2474 | Daryl Hall & John Oates | Intravino | SR0000015443 | Arista Music |
| 2475 | Daryl Hall & John Oates | Kiss on My List | SR0000021276 | Arista Music |
| 2476 | Daryl Hall & John Oates | Number One | SR0000015443 | Arista Music |
| 2477 | Daryl Hall & John Oates | Portable Radio | SR0000015443 | Arista Music |
| 2478 | Daryl Hall & John Oates | Running From Paradise | SR0000015443 | Arista Music |
| 2479 | Daryl Hall & John Oates | Say It Isn't So | SR0000051128 | Arista Music |
| 2480 | Daryl Hall & John Oates | The Woman Comes And Goes | SR0000015443 | Arista Music |
| 2481 | Daryl Hall & John Oates | Who Said The World Was Fair | SR0000015443 | Arista Music |
| 2482 | Daryl Hall & John Oates | Your Imagination | SR0000029973 | Arista Music |
| 2483 | David Houston | Away Out On the Mountain | Pre-1972 | Arista Music |
| 2484 | David Houston | Blue Prelude | Pre-1972 | Arista Music |
| 2485 | David Houston | Find Yourself Another Fool | Pre-1972 | Arista Music |
| 2486 | David Houston | Hackin' Around | Pre-1972 | Arista Music |
| 2487 | David Houston | Hasta Luego | Pre-1972 | Arista Music |
| 2488 | David Houston | I Ain't Goin' There No More | Pre-1972 | Arista Music |
| 2489 | David Houston | I'll Always Have It On My Mind | Pre-1972 | Arista Music |
| 2490 | David Houston | I'll Follow You | Pre-1972 | Arista Music |
| 2491 | David Houston | Someone Else's Arms | Pre-1972 | Arista Music |
| 2492 | David Houston | Sugar Sweet | Pre-1972 | Arista Music |
| 2493 | Della Reese | Always | Pre-1972 | Arista Music |
| 2494 | Della Reese | And Now | Pre-1972 | Arista Music |
| 2495 | Della Reese | And Now (Live) | Pre-1972 | Arista Music |
| 2496 | Della Reese | And the Angels Sing | Pre-1972 | Arista Music |
| 2497 | Della Reese | And the Angels Sing (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2498 | Della Reese | Anything Goes (Live) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2499 | Della Reese | Baby, Won't You Please Come Home? (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2500 | Della Reese | Blue Skies (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2501 | Della Reese | Call Me | Pre-1972 | Arista Music |
| 2502 | Della Reese | Can't We Talk It Over | Pre-1972 | Arista Music |
| 2503 | Della Reese | Chicago (Live) | Pre-1972 | Arista Music |
| 2504 | Della Reese | Daddy | Pre-1972 | Arista Music |
| 2505 | Della Reese | Diamonds Are a Girl's Best Friend | Pre-1972 | Arista Music |
| 2506 | Della Reese | Don't Take Your Love from Me (Live) | Pre-1972 | Arista Music |
| 2507 | Della Reese | Don't Tell Me Your Troubles (Live) | Pre-1972 | Arista Music |
| 2508 | Della Reese | Don't Worry 'Bout Me | Pre-1972 | Arista Music |
| 2509 | Della Reese | Falling in Love With Love | Pre-1972 | Arista Music |
| 2510 | Della Reese | Fly Me to the Moon (In Other Words) | Pre-1972 | Arista Music |
| 2511 | Della Reese | Gone | Pre-1972 | Arista Music |
| 2512 | Della Reese | Goody, Goody (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2513 | Della Reese | Guess I'll Hang My Tears out to Dry | Pre-1972 | Arista Music |
| 2514 | Della Reese | Have a Good Time | Pre-1972 | Arista Music |
| 2515 | Della Reese | Here's That Rainy Day | Pre-1972 | Arista Music |
| 2516 | Della Reese | His Eye Is On the Sparrow (Live) | Pre-1972 | Arista Music |
| 2517 | Della Reese | How Did He Look | Pre-1972 | Arista Music |
| 2518 | Della Reese | I Had The Craziest Dream | Pre-1972 | Arista Music |
| 2519 | Della Reese | I Love You | Pre-1972 | Arista Music |
| 2520 | Della Reese | I Should Care | Pre-1972 | Arista Music |
| 2521 | Della Reese | I Wanna Be Around (Live) | Pre-1972 | Arista Music |
| 2522 | Della Reese | If Ever I Would Leave You (Live) | Pre-1972 | Arista Music |
| 2523 | Della Reese | If I Could Be With You One Hour Tonight (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2524 | Della Reese | I'll Always Be in Love With You | Pre-1972 | Arista Music |
| 2525 | Della Reese | I'll Be With You in Apple Blossom Time | Pre-1972 | Arista Music |
| 2526 | Della Reese | I'll Get By | Pre-1972 | Arista Music |
| 2527 | Della Reese | I'll Get By (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2528 | Della Reese | I'll Take Care of Your Cares (Live) | Pre-1972 | Arista Music |
| 2529 | Della Reese | I'm Beginning To See The Light | Pre-1972 | Arista Music |
| 2530 | Della Reese | I'm Beginning to See the Light (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2531 | Della Reese | I'm Just A Lucky So And So | Pre-1972 | Arista Music |
| 2532 | Della Reese | Let's Do It | Pre-1972 | Arista Music |
| 2533 | Della Reese | Let's Get Away From It All | Pre-1972 | Arista Music |
| 2534 | Della Reese | Let's Get Away From It All (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2535 | Della Reese | Little Girl Blue | Pre-1972 | Arista Music |
| 2536 | Della Reese | Love For Sale | Pre-1972 | Arista Music |
| 2537 | Della Reese | Mad About Him, Sad About Him, How Can I Be Glad Without Him Bues (Live) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2538 | Della Reese | Medley: The Lamp Is Low / After the Lights Go Down Low / Fly Me to the Moon (Live) | Pre-1972 | Arista Music |
| 2539 | Della Reese | Misty (Live) | Pre-1972 | Arista Music |
| 2540 | Della Reese | Moon Love | Pre-1972 | Arista Music |
| 2541 | Della Reese | More Than This I Cannot Give | Pre-1972 | Arista Music |
| 2542 | Della Reese | My Heart Belongs To Daddy | Pre-1972 | Arista Music |
| 2543 | Della Reese | My Silent Love | Pre-1972 | Arista Music |
| 2544 | Della Reese | Nobody's Sweetheart (Live) | Pre-1972 | Arista Music |
| 2545 | Della Reese | Ol' Man River (Live) | Pre-1972 | Arista Music |
| 2546 | Della Reese | Put On a Happy Face (Live) | Pre-1972 | Arista Music |
| 2547 | Della Reese | Softly My Love | Pre-1972 | Arista Music |
| 2548 | Della Reese | Someday (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2549 | Della Reese | Someday (You'll Want Me To Want You) | Pre-1972 | Arista Music |
| 2550 | Della Reese | S'Wonderful (Live) | Pre-1972 | Arista Music |
| 2551 | Della Reese | Tea For Two | Pre-1972 | Arista Music |
| 2552 | Della Reese | Tenderly | Pre-1972 | Arista Music |
| 2553 | Della Reese | The Anniversary Waltz | Pre-1972 | Arista Music |
| 2554 | Della Reese | The Best Thing for You (Live) | Pre-1972 | Arista Music |
| 2555 | Della Reese | The End of a Love Affair | Pre-1972 | Arista Music |
| 2556 | Della Reese | The Good Life | Pre-1972 | Arista Music |
| 2557 | Della Reese | The Lady Is a Tramp | Pre-1972 | Arista Music |
| 2558 | Della Reese | The Lady Is a Tramp (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2559 | Della Reese | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Arista Music |
| 2560 | Della Reese | Then You'll Know | Pre-1972 | Arista Music |
| 2561 | Della Reese | There's A Small Hotel | Pre-1972 | Arista Music |
| 2562 | Della Reese | These Foolish Things | Pre-1972 | Arista Music |
| 2563 | Della Reese | Thou Swell (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2564 | Della Reese | Thou Swell (Remastered 2002) | Pre-1972 | Arista Music |
| 2565 | Della Reese | Two Sleepy People ((from the film "Thanks For The Memory")) | Pre-1972 | Arista Music |
| 2566 | Della Reese | What'll I Do | Pre-1972 | Arista Music |
| 2567 | Della Reese | While We're Young | Pre-1972 | Arista Music |
| 2568 | Della Reese | Why Don't You Do Right | Pre-1972 | Arista Music |
| 2569 | Della Reese | Wonderful One | Pre-1972 | Arista Music |
| 2570 | Della Reese | You Came a Long Way from St. Louis (Live) | Pre-1972 | Arista Music |
| 2571 | Della Reese | You're Driving Me Crazy (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2572 | Delmore Brothers Singin with Guitars | Brown's Ferry Blues | Pre-1972 | Arista Music |
| 2573 | Dennis Day | A Little Bit of Heaven | Pre-1972 | Arista Music |
| 2574 | Dennis Day | Clancy Lowered the Boom | Pre-1972 | Arista Music |
| 2575 | Dennis Day | My Wild Irish Rose | Pre-1972 | Arista Music |
| 2576 | Dennis Day | Tarra-Ta-Larra Ta-Lar | Pre-1972 | Arista Music |
| 2577 | Dennis Day | The Rose of Tralee | Pre-1972 | Arista Music |
| 2578 | Dennis Day | Too-Ra-Loo-Ra-Loo-Ral | Pre-1972 | Arista Music |
| 2579 | Dennis Day | When Irish Eyes Are Smiling | Pre-1972 | Arista Music |
| 2580 | Derek And Ray | Brasileira | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2581 | Derek And Ray | Climb Ev-ry Mountain (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2582 | Derek And Ray | Dancing on the Ceiling (From the film "Evergreen") | Pre-1972 | Arista Music |
| 2583 | Derek And Ray | Danke Schoen | Pre-1972 | Arista Music |
| 2584 | Derek And Ray | Delicado | Pre-1972 | Arista Music |
| 2585 | Derek And Ray | Dizzy Fingers | Pre-1972 | Arista Music |
| 2586 | Derek And Ray | Do I Love You (Because You're Beautiful) (From the Rodgers and Hammerstein production of "Cinderella") | Pre-1972 | Arista Music |
| 2587 | Derek And Ray | Do-Re-Mi (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2588 | Derek And Ray | Edelweiss (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2589 | Derek And Ray | Froogie Woogie | Pre-1972 | Arista Music |
| 2590 | Derek And Ray | Green Grass | Pre-1972 | Arista Music |
| 2591 | Derek And Ray | Green Hornet Theme | Pre-1972 | Arista Music |
| 2592 | Derek And Ray | How High the Moon | Pre-1972 | Arista Music |
| 2593 | Derek And Ray | Interplay | Pre-1972 | Arista Music |
| 2594 | Derek And Ray | Lara's Theme | Pre-1972 | Arista Music |
| 2595 | Derek And Ray | Makin' Whoopee | Pre-1972 | Arista Music |
| 2596 | Derek And Ray | Mame | Pre-1972 | Arista Music |
| 2597 | Derek And Ray | Modesty (Modesty Blaise Theme) | Pre-1972 | Arista Music |
| 2598 | Derek And Ray | My Favorite Things (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2599 | Derek And Ray | Runnin' Wild | Pre-1972 | Arista Music |
| 2600 | Derek And Ray | Serenata | Pre-1972 | Arista Music |
| 2601 | Derek And Ray | Sixteen Going on Seventeen (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2602 | Derek And Ray | Spanish Flea | Pre-1972 | Arista Music |
| 2603 | Derek And Ray | Spring Is Here (From the musical production "I Married an Angel") | Pre-1972 | Arista Music |
| 2604 | Derek And Ray | St. Thomas | Pre-1972 | Arista Music |
| 2605 | Derek And Ray | Swing | Pre-1972 | Arista Music |
| 2606 | Derek And Ray | Tell Me More | Pre-1972 | Arista Music |
| 2607 | Derek And Ray | The Sound of Music (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2608 | Derek And Ray | The Sweet Charity Theme | Pre-1972 | Arista Music |
| 2609 | Derek And Ray | The Work Song | Pre-1972 | Arista Music |
| 2610 | Derek And Ray | Wailing Waltz | Pre-1972 | Arista Music |
| 2611 | Derek And Ray | Wait Till You See Her (From the musical production "By Jupiter") | Pre-1972 | Arista Music |
| 2612 | Derek And Ray | Where or When (From the musical production "Babes in Arms") | Pre-1972 | Arista Music |
| 2613 | Derek And Ray | Who's Afraid | Pre-1972 | Arista Music |
| 2614 | Derek And Ray | You've Never Kissed Her | Pre-1972 | Arista Music |
| 2615 | Desi Arnaz | Tico Tico | Pre-1972 | Arista Music |
| 2616 | Dick Leibert | A Mighty Fortress Is Our God | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2617 | Dick Leibert | A Spoonful of Sugar (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2618 | Dick Leibert | Abide with Me | Pre-1972 | Arista Music |
| 2619 | Dick Leibert | Berceuse (From "Jocelyn") | Pre-1972 | Arista Music |
| 2620 | Dick Leibert | Bourree In B Minor | Pre-1972 | Arista Music |
| 2621 | Dick Leibert | Chim Chim Cheree (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2622 | Dick Leibert | Climb Ev'ry Mountain (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2623 | Dick Leibert | Do-Re-Mi (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2624 | Dick Leibert | et Me to the Church on Time (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2625 | Dick Leibert | Eternal Father, Strong to Save | Pre-1972 | Arista Music |
| 2626 | Dick Leibert | Fairest Lord Jesus | Pre-1972 | Arista Music |
| 2627 | Dick Leibert | Have Yourself a Merry Little Christmas | Pre-1972 | Arista Music |
| 2628 | Dick Leibert | Humming Chorus (From "Madame Butterfly") | Pre-1972 | Arista Music |
| 2629 | Dick Leibert | I Could Have Danced All Night (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2630 | Dick Leibert | I Heard the Bells on Christmas Day | Pre-1972 | Arista Music |
| 2631 | Dick Leibert | Intermezzo (From "Cavalleria Rusticana") | Pre-1972 | Arista Music |
| 2632 | Dick Leibert | It Came Upon The Midnight Clear | Pre-1972 | Arista Music |
| 2633 | Dick Leibert | Jingle Bells | Pre-1972 | Arista Music |
| 2634 | Dick Leibert | Kamenoi-Ostrow | Pre-1972 | Arista Music |
| 2635 | Dick Leibert | Largo (From "Xerxes") | Pre-1972 | Arista Music |
| 2636 | Dick Leibert | Lead Kindly Light | Pre-1972 | Arista Music |
| 2637 | Dick Leibert | Let's Go Fly a Kite (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2638 | Dick Leibert | Liebesfreud | Pre-1972 | Arista Music |
| 2639 | Dick Leibert | My Favorite Things (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2640 | Dick Leibert | n the Street Where You Live (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2641 | Dick Leibert | Nearer, My God, to Thee | Pre-1972 | Arista Music |
| 2642 | Dick Leibert | Now the Day Is Over | Pre-1972 | Arista Music |
| 2643 | Dick Leibert | Ol' Man River | Pre-1972 | Arista Music |
| 2644 | Dick Leibert | Onward, Christian Soldiers | Pre-1972 | Arista Music |
| 2645 | Dick Leibert | Orientale (From "Kaleidoscope, Op. 50, No. 9") | Pre-1972 | Arista Music |
| 2646 | Dick Leibert | Parade of the Wooden Soldier | Pre-1972 | Arista Music |
| 2647 | Dick Leibert | Praise God from Whom All Blessings Flow | Pre-1972 | Arista Music |
| 2648 | Dick Leibert | Rock of Ages | Pre-1972 | Arista Music |
| 2649 | Dick Leibert | Rudolph the Red-Nosed Reindeer | Pre-1972 | Arista Music |
| 2650 | Dick Leibert | Santa Claus Is Comin' to Town | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2651 | Dick Leibert | Silver Bells | Pre-1972 | Arista Music |
| 2652 | Dick Leibert | Sleigh Ride | Pre-1972 | Arista Music |
| 2653 | Dick Leibert | Stand up for Jesus | Pre-1972 | Arista Music |
| 2654 | Dick Leibert | Super-Cali-Fragil-Istic-Expi-Ali-Docious (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2655 | Dick Leibert | The Christmas Song | Pre-1972 | Arista Music |
| 2656 | Dick Leibert | The Lost Chord | Pre-1972 | Arista Music |
| 2657 | Dick Leibert | The Old Rugged Cross | Pre-1972 | Arista Music |
| 2658 | Dick Leibert | The Sound of Music (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2659 | Dick Leibert | Turkish March (From "The Ruins of Athens") | Pre-1972 | Arista Music |
| 2660 | Dick Leibert | Under the Christmas Mistletoe | Pre-1972 | Arista Music |
| 2661 | Dick Leibert | What a Friend We Have in Jesus | Pre-1972 | Arista Music |
| 2662 | Dick Leibert | White Christmas | Pre-1972 | Arista Music |
| 2663 | Dick Leibert | Winter Wonderland | Pre-1972 | Arista Music |
| 2664 | Dick Leibert | Wouldn't It Be Loverly (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2665 | Dick Libertini, MacIntyre Dixon, Jo Anne Worley | Handle with Care | Pre-1972 | Arista Music |
| 2666 | Dick Schory and his Percussion Pops Orchestra | Boinggg! | Pre-1972 | Arista Music |
| 2667 | Dick Schory and his Percussion Pops Orchestra | Come Bach with Me (Bach Fugue in D Minor from, "The Art of the Fugue") | Pre-1972 | Arista Music |
| 2668 | Dick Schory and his Percussion Pops Orchestra | Don't Let the Rain Come Down | Pre-1972 | Arista Music |
| 2669 | Dick Schory and his Percussion Pops Orchestra | Ebb Tide | Pre-1972 | Arista Music |
| 2670 | Dick Schory and his Percussion Pops Orchestra | From Russia with Love (From the film, "From Russia with Love") | Pre-1972 | Arista Music |
| 2671 | Dick Schory and his Percussion Pops Orchestra | Hello, Dolly! (From the Broadway Musical, "Hello, Dolly!") | Pre-1972 | Arista Music |
| 2672 | Dick Schory and his Percussion Pops Orchestra | Java | Pre-1972 | Arista Music |
| 2673 | Dick Schory and his Percussion Pops Orchestra | If I Had a Hammer | Pre-1972 | Arista Music |
| 2674 | Dick Schory and his Percussion Pops Orchestra | Love with the Proper Stranger (From the Paramount Picture, "Love with the Proper Stranger") | Pre-1972 | Arista Music |
| 2675 | Dick Schory and his Percussion Pops Orchestra | People (From the Broadway Musical, "Funny Girl") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2676 | Dick Schory and his Percussion Pops Orchestra | The Pink Panther Theme (From the Mirisch-G & E Productions, "The Pink Panther") | Pre-1972 | Arista Music |
| 2677 | Dick Schory and his Percussion Pops Orchestra | Wives and Lovers | Pre-1972 | Arista Music |
| 2678 | Dickey Lee | (There's) Nobody Home to Go Home To | Pre-1972 | Arista Music |
| 2679 | Dickey Lee | A Kingdom I Call Home | Pre-1972 | Arista Music |
| 2680 | Dickey Lee | Ashes Of Love | Pre-1972 | Arista Music |
| 2681 | Dickey Lee | Everybody's Reaching Out for Someone | Pre-1972 | Arista Music |
| 2682 | Dickey Lee | Got Leavin' on Her Mind | Pre-1972 | Arista Music |
| 2683 | Dickey Lee | I Saw My Lady | Pre-1972 | Arista Music |
| 2684 | Dickey Lee | My Blue Tears | Pre-1972 | Arista Music |
| 2685 | Dickey Lee | Never Ending Song of Love | Pre-1972 | Arista Music |
| 2686 | Dickey Lee | On the Southbound | Pre-1972 | Arista Music |
| 2687 | Dickey Lee | She Thinks I Still Care | Pre-1972 | Arista Music |
| 2688 | Dickey Lee | Take Me Home, Country Roads | Pre-1972 | Arista Music |
| 2689 | Dickey Lee | The Mahogany Pulpit | Pre-1972 | Arista Music |
| 2690 | Dickey Lee | The Year that Clayton Delaney Died | Pre-1972 | Arista Music |
| 2691 | Dickey Lee | Weekends | Pre-1972 | Arista Music |
| 2692 | Dinah Shore | "Murder", He Says | Pre-1972 | Arista Music |
| 2693 | Doc Severinsen | Brass Roots | Pre-1972 | Arista Music |
| 2694 | Doc Severinsen | Celebrate | Pre-1972 | Arista Music |
| 2695 | Doc Severinsen | Good Medicine | Pre-1972 | Arista Music |
| 2696 | Doc Severinsen | Move Over | Pre-1972 | Arista Music |
| 2697 | Doc Severinsen | Okefenokee | Pre-1972 | Arista Music |
| 2698 | Doc Severinsen | Prelude: "Come Sweet Death" / Love Story | Pre-1972 | Arista Music |
| 2699 | Doc Severinsen | Psalm 150 | Pre-1972 | Arista Music |
| 2700 | Dolly Parton | A Habit I Can't Break | Pre-1972 | Arista Music |
| 2701 | Dolly Parton | A Lot of you Left in Me | Pre-1972 | Arista Music |
| 2702 | Dolly Parton | Baby Sister | Pre-1972 | Arista Music |
| 2703 | Dolly Parton | Before you Make Up your Mind | Pre-1972 | Arista Music |
| 2704 | Dolly Parton | Big Wind | Pre-1972 | Arista Music |
| 2705 | Dolly Parton | Bloody Bones (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2706 | Dolly Parton | Book of Life | Pre-1972 | Arista Music |
| 2707 | Dolly Parton | But you Loved Me Then | Pre-1972 | Arista Music |
| 2708 | Dolly Parton | Chas | Pre-1972 | Arista Music |
| 2709 | Dolly Parton | Chicken Every Sunday | Pre-1972 | Arista Music |
| 2710 | Dolly Parton | Coat of Many Colors | Pre-1972 | Arista Music |
| 2711 | Dolly Parton | Coat of Many Colors (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2712 | Dolly Parton | Comin' for to Carry Me Home | Pre-1972 | Arista Music |
| 2713 | Dolly Parton | Daddy | Pre-1972 | Arista Music |
| 2714 | Dolly Parton | Daddy Come And Get Me | Pre-1972 | Arista Music |
| 2715 | Dolly Parton | Daddy Come and Get Me (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2716 | Dolly Parton | Daddy's Moonshine Still | Pre-1972 | Arista Music |
| 2717 | Dolly Parton | Down from Dover | Pre-1972 | Arista Music |
| 2718 | Dolly Parton | Early Morning Breeze | Pre-1972 | Arista Music |
| 2719 | Dolly Parton | Evening Shade | Pre-1972 | Arista Music |
| 2720 | Dolly Parton | False Eyelashes | Pre-1972 | Arista Music |
| 2721 | Dolly Parton | Games People Play | Pre-1972 | Arista Music |
| 2722 | Dolly Parton | Golden Streets of Glory | Pre-1972 | Arista Music |
| 2723 | Dolly Parton | Gypsy, Joe and Me | Pre-1972 | Arista Music |
| 2724 | Dolly Parton | Heaven's Just a Prayer Away | Pre-1972 | Arista Music |
| 2725 | Dolly Parton | Here I Am | Pre-1972 | Arista Music |
| 2726 | Dolly Parton | He's a Go Getter (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2727 | Dolly Parton | Home for Pete's Sake | Pre-1972 | Arista Music |
| 2728 | Dolly Parton | How Great Thou Art | Pre-1972 | Arista Music |
| 2729 | Dolly Parton | How Great Thou Art (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2730 | Dolly Parton | I Believe | Pre-1972 | Arista Music |
| 2731 | Dolly Parton | If I Lose My Mind | Pre-1972 | Arista Music |
| 2732 | Dolly Parton | I'll Keep Climbing | Pre-1972 | Arista Music |
| 2733 | Dolly Parton | I'll Oilwells Love you | Pre-1972 | Arista Music |
| 2734 | Dolly Parton | I'm Doing This For your Sake | Pre-1972 | Arista Music |
| 2735 | Dolly Parton | I'm Fed Up with you | Pre-1972 | Arista Music |
| 2736 | Dolly Parton | I'm Running Out Of Love | Pre-1972 | Arista Music |
| 2737 | Dolly Parton | In the Ghetto | Pre-1972 | Arista Music |
| 2738 | Dolly Parton | In the Good Old Days (When Times Were Bad) | Pre-1972 | Arista Music |
| 2739 | Dolly Parton | It Ain't Fair That it Ain't Right | Pre-1972 | Arista Music |
| 2740 | Dolly Parton | J.J. Sneed | Pre-1972 | Arista Music |
| 2741 | Dolly Parton | Jeannie's Afraid of the Dark | Pre-1972 | Arista Music |
| 2742 | Dolly Parton | Joshua | Pre-1972 | Arista Music |
| 2743 | Dolly Parton | Just Because I'm a Woman | Pre-1972 | Arista Music |
| 2744 | Dolly Parton | Just Because I'm a Woman (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2745 | Dolly Parton | Just The Way I Am | Pre-1972 | Arista Music |
| 2746 | Dolly Parton | Letter to Heaven | Pre-1972 | Arista Music |
| 2747 | Dolly Parton | Little Bit Slow To Catch On | Pre-1972 | Arista Music |
| 2748 | Dolly Parton | Loneliness Found Me | Pre-1972 | Arista Music |
| 2749 | Dolly Parton | Lord Hold My Hand | Pre-1972 | Arista Music |
| 2750 | Dolly Parton | Love Is Only as Strong (As your Weakest Moment) | Pre-1972 | Arista Music |
| 2751 | Dolly Parton | Mammie | Pre-1972 | Arista Music |
| 2752 | Dolly Parton | Medley: Dumb Blonde / Something Fishy / Put It Off Until Tomorrow (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2753 | Dolly Parton | Mission Chapel Memories | Pre-1972 | Arista Music |
| 2754 | Dolly Parton | More Than Their Share | Pre-1972 | Arista Music |
| 2755 | Dolly Parton | My Blue Ridge Mountain Boy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2756 | Dolly Parton | My Blue Ridge Mountain Boy (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2757 | Dolly Parton | My Blue Tears | Pre-1972 | Arista Music |
| 2758 | Dolly Parton | Robert | Pre-1972 | Arista Music |
| 2759 | Dolly Parton | Second Best | Pre-1972 | Arista Music |
| 2760 | Dolly Parton | She Never Met A Man (She Didn't Like) | Pre-1972 | Arista Music |
| 2761 | Dolly Parton | Still On your Mind | Pre-1972 | Arista Music |
| 2762 | Dolly Parton | The Bridge | Pre-1972 | Arista Music |
| 2763 | Dolly Parton | The Greatest Days of All | Pre-1972 | Arista Music |
| 2764 | Dolly Parton | The Last One to Touch Me | Pre-1972 | Arista Music |
| 2765 | Dolly Parton | The Master's Hand | Pre-1972 | Arista Music |
| 2766 | Dolly Parton | The Monkey's Tale | Pre-1972 | Arista Music |
| 2767 | Dolly Parton | The Mystery Of The Mystery | Pre-1972 | Arista Music |
| 2768 | Dolly Parton | The Only Way Out (Is To Walk Over Me) | Pre-1972 | Arista Music |
| 2769 | Dolly Parton | The Way I See you | Pre-1972 | Arista Music |
| 2770 | Dolly Parton | Til Death Do Us Part | Pre-1972 | Arista Music |
| 2771 | Dolly Parton | Touch your Woman | Pre-1972 | Arista Music |
| 2772 | Dolly Parton | Traveling Man | Pre-1972 | Arista Music |
| 2773 | Dolly Parton | Try Being Lonely | Pre-1972 | Arista Music |
| 2774 | Dolly Parton | Wabash Cannon Ball (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2775 | Dolly Parton | Walls of My Mind | Pre-1972 | Arista Music |
| 2776 | Dolly Parton | We Had All the Good Things Going | Pre-1972 | Arista Music |
| 2777 | Dolly Parton | When Possession Gets Too Strong | Pre-1972 | Arista Music |
| 2778 | Dolly Parton | Will He Be Waiting | Pre-1972 | Arista Music |
| 2779 | Dolly Parton | Wings of a Dove | Pre-1972 | Arista Music |
| 2780 | Dolly Parton | yes I See God | Pre-1972 | Arista Music |
| 2781 | Dolly Parton | you All Come (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2782 | Dolly Parton | you Can't Reach Me Anymore | Pre-1972 | Arista Music |
| 2783 | Dolly Parton | you Gotta Be My Baby (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2784 | Dolly Parton | your Ole Handy Man | Pre-1972 | Arista Music |
| 2785 | Dolly Parton | you're Gonna Be Sorry | Pre-1972 | Arista Music |
| 2786 | Dolly Parton, Kenny Rogers | White Christmas | Pre-1972 | Arista Music |
| 2787 | Dolly Parton, Porter Wagoner | Jeannie's Afraid of the Dark (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2788 | Dolly Parton, Porter Wagoner | Possum Holler | Pre-1972 | Arista Music |
| 2789 | Dolly Parton, Porter Wagoner | Run That By Me One More Time (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2790 | Dolly Parton, Porter Wagoner | Tomorrow Is Forever (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2791 | Dolly Parton, Porter Wagoner | Two Sides to Every Story (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2792 | Don Bowman | 500 Miles the Wrong Way | Pre-1972 | Arista Music |
| 2793 | Don Bowman | Anytime | Pre-1972 | Arista Music |
| 2794 | Don Bowman | Boll Weevil Air Lines | Pre-1972 | Arista Music |
| 2795 | Don Bowman | Breakfast Food Song | Pre-1972 | Arista Music |
| 2796 | Don Bowman | Brooklyn Bridge | Pre-1972 | Arista Music |
| 2797 | Don Bowman | Chit Akins, Make Me a Star | Pre-1972 | Arista Music |
| 2798 | Don Bowman | Coward at the Alamo | Pre-1972 | Arista Music |
| 2799 | Don Bowman | Dear Harlan Howard | Pre-1972 | Arista Music |
| 2800 | Don Bowman | Dear Sister | Pre-1972 | Arista Music |
| 2801 | Don Bowman | Freda on the Freeway | Pre-1972 | Arista Music |
| 2802 | Don Bowman | Freddy Four Toes | Pre-1972 | Arista Music |
| 2803 | Don Bowman | Graduation Day | Pre-1972 | Arista Music |
| 2804 | Don Bowman | Hollywood Clothes | Pre-1972 | Arista Music |
| 2805 | Don Bowman | How Come It Is | Pre-1972 | Arista Music |
| 2806 | Don Bowman | I Can't Get Over You | Pre-1972 | Arista Music |
| 2807 | Don Bowman | I Don't Hurt Anymore | Pre-1972 | Arista Music |
| 2808 | Don Bowman | I Fell out of Love with Love | Pre-1972 | Arista Music |
| 2809 | Don Bowman | I Get the Feeling We're Through | Pre-1972 | Arista Music |
| 2810 | Don Bowman | I Never Did Finish That Song | Pre-1972 | Arista Music |
| 2811 | Don Bowman | I Wouldn't Do It | Pre-1972 | Arista Music |
| 2812 | Don Bowman | Jimminie Cricket | Pre-1972 | Arista Music |
| 2813 | Don Bowman | John's Back in Town | Pre-1972 | Arista Music |
| 2814 | Don Bowman | Just Because | Pre-1972 | Arista Music |
| 2815 | Don Bowman | Kansas City Star | Pre-1972 | Arista Music |
| 2816 | Don Bowman | King Kong | Pre-1972 | Arista Music |
| 2817 | Don Bowman | Let's You and Him Fight | Pre-1972 | Arista Music |
| 2818 | Don Bowman | Letter to Ellie Mae | Pre-1972 | Arista Music |
| 2819 | Don Bowman | Little Diesel Drivin' Devil | Pre-1972 | Arista Music |
| 2820 | Don Bowman | More Than Me | Pre-1972 | Arista Music |
| 2821 | Don Bowman | Plastered | Pre-1972 | Arista Music |
| 2822 | Don Bowman | Red River Sally | Pre-1972 | Arista Music |
| 2823 | Don Bowman | Roy Raisin | Pre-1972 | Arista Music |
| 2824 | Don Bowman | She Thinks I Don't Care | Pre-1972 | Arista Music |
| 2825 | Don Bowman | Surely Not | Pre-1972 | Arista Music |
| 2826 | Don Bowman | That'll Never Sell Records | Pre-1972 | Arista Music |
| 2827 | Don Bowman | That's Show Biz | Pre-1972 | Arista Music |
| 2828 | Don Bowman | The All American Boy | Pre-1972 | Arista Music |
| 2829 | Don Bowman | The Last of the Bad Dates | Pre-1972 | Arista Music |
| 2830 | Don Bowman | The Other Ringo | Pre-1972 | Arista Music |
| 2831 | Don Bowman | The World's Worst Guitar Picker | Pre-1972 | Arista Music |
| 2832 | Don Bowman | Things Are Looking Up | Pre-1972 | Arista Music |
| 2833 | Don Bowman | What Else You Got | Pre-1972 | Arista Music |
| 2834 | Don Bowman | What Kind of Fool Am I? | Pre-1972 | Arista Music |
| 2835 | Don Bowman | Wildwood Weed | Pre-1972 | Arista Music |
| 2836 | Don Bowman | Wish I'd Stayed in Bed | Pre-1972 | Arista Music |
| 2837 | Don Bowman | Wrong House | Pre-1972 | Arista Music |
| 2838 | Don Gibson | (Yes) I'm Hurting | Pre-1972 | Arista Music |
| 2839 | Don Gibson | A Born Loser | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2840 | Don Gibson | A Little Bitty Tear | Pre-1972 | Arista Music |
| 2841 | Don Gibson | A Stranger to Me | Pre-1972 | Arista Music |
| 2842 | Don Gibson | A Thing Called Sadness | Pre-1972 | Arista Music |
| 2843 | Don Gibson | A Wound Time Can't Erase | Pre-1972 | Arista Music |
| 2844 | Don Gibson | Above and Beyond | Pre-1972 | Arista Music |
| 2845 | Don Gibson | After The Heartache | Pre-1972 | Arista Music |
| 2846 | Don Gibson | All My Love | Pre-1972 | Arista Music |
| 2847 | Don Gibson | All the World Is Lonely Now | Pre-1972 | Arista Music |
| 2848 | Don Gibson | Almost | Pre-1972 | Arista Music |
| 2849 | Don Gibson | Almost Persuaded | Pre-1972 | Arista Music |
| 2850 | Don Gibson | Am I That Easy to Forget | Pre-1972 | Arista Music |
| 2851 | Don Gibson | As Much | Pre-1972 | Arista Music |
| 2852 | Don Gibson | Ashes of Love | Pre-1972 | Arista Music |
| 2853 | Don Gibson | Be Ready | Pre-1972 | Arista Music |
| 2854 | Don Gibson | Beautiful Dreamer | Pre-1972 | Arista Music |
| 2855 | Don Gibson | Big Hearted Me | Pre-1972 | Arista Music |
| 2856 | Don Gibson | Blue, Blue Day | Pre-1972 | Arista Music |
| 2857 | Don Gibson | Blues in My Mind | Pre-1972 | Arista Music |
| 2858 | Don Gibson | Bonaparte's Retreat | Pre-1972 | Arista Music |
| 2859 | Don Gibson | Cute Little Girls | Pre-1972 | Arista Music |
| 2860 | Don Gibson | Dark as a Dungeon | Pre-1972 | Arista Music |
| 2861 | Don Gibson | Do You Know My Jesus | Pre-1972 | Arista Music |
| 2862 | Don Gibson | Don't Rob Another Man's Castle | Pre-1972 | Arista Music |
| 2863 | Don Gibson | Don't Touch Me | Pre-1972 | Arista Music |
| 2864 | Don Gibson | Don't You Ever Get Tired (Of Hurting Me) | Pre-1972 | Arista Music |
| 2865 | Don Gibson | Driftwood On the River | Pre-1972 | Arista Music |
| 2866 | Don Gibson | Even Tho' | Pre-1972 | Arista Music |
| 2867 | Don Gibson | Everlovin' Never Changing Mind | Pre-1972 | Arista Music |
| 2868 | Don Gibson | Everybody But Me | Pre-1972 | Arista Music |
| 2869 | Don Gibson | Faded Love | Pre-1972 | Arista Music |
| 2870 | Don Gibson | Far, Far Away | Pre-1972 | Arista Music |
| 2871 | Don Gibson | Foolish Me | Pre-1972 | Arista Music |
| 2872 | Don Gibson | Forget Me | Pre-1972 | Arista Music |
| 2873 | Don Gibson | Four Walls | Pre-1972 | Arista Music |
| 2874 | Don Gibson | Funny, Familiar, Forgotten Feelings | Pre-1972 | Arista Music |
| 2875 | Don Gibson | God Walks These Hills with Me | Pre-1972 | Arista Music |
| 2876 | Don Gibson | Good Morning Dear | Pre-1972 | Arista Music |
| 2877 | Don Gibson | Half a Man | Pre-1972 | Arista Music |
| 2878 | Don Gibson | Half As Much | Pre-1972 | Arista Music |
| 2879 | Don Gibson | Headin' Down the Wrong Highway | Pre-1972 | Arista Music |
| 2880 | Don Gibson | He's Everywhere | Pre-1972 | Arista Music |
| 2881 | Don Gibson | Hide Me, Rock of Ages | Pre-1972 | Arista Music |
| 2882 | Don Gibson | How Do You Tell Someone | Pre-1972 | Arista Music |
| 2883 | Don Gibson | I Can Mend Your Broken Heart | Pre-1972 | Arista Music |
| 2884 | Don Gibson | I Can't Stop Loving You | Pre-1972 | Arista Music |
| 2885 | Don Gibson | I Can't Tell My Heart That | Pre-1972 | Arista Music |
| 2886 | Don Gibson | I Just Said Goodbye to My Dreams | Pre-1972 | Arista Music |
| 2887 | Don Gibson | I Thought I Heard You Calling My Name | Pre-1972 | Arista Music |
| 2888 | Don Gibson | I Walk Alone | Pre-1972 | Arista Music |
| 2889 | Don Gibson | I Wish It Had Been a Dream | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2890 | Don Gibson | I'd Just Be Fool Enough | Pre-1972 | Arista Music |
| 2891 | Don Gibson | I'd Rather Have Jesus | Pre-1972 | Arista Music |
| 2892 | Don Gibson | If I Can Help Somebody | Pre-1972 | Arista Music |
| 2893 | Don Gibson | I'm Movin' On | Pre-1972 | Arista Music |
| 2894 | Don Gibson | I'm So Lonesome I Could Cry | Pre-1972 | Arista Music |
| 2895 | Don Gibson | It's My Way | Pre-1972 | Arista Music |
| 2896 | Don Gibson | Just Call Me Lonesome | Pre-1972 | Arista Music |
| 2897 | Don Gibson | Just One Time | Pre-1972 | Arista Music |
| 2898 | Don Gibson | Just out of Reach | Pre-1972 | Arista Music |
| 2899 | Don Gibson | Let's Fall out of Love | Pre-1972 | Arista Music |
| 2900 | Don Gibson | Lonesome Number One | Pre-1972 | Arista Music |
| 2901 | Don Gibson | Lonesome Old House | Pre-1972 | Arista Music |
| 2902 | Don Gibson | Look Who's Blue | Pre-1972 | Arista Music |
| 2903 | Don Gibson | Lost Highway | Pre-1972 | Arista Music |
| 2904 | Don Gibson | Love Has Come My Way | Pre-1972 | Arista Music |
| 2905 | Don Gibson | Lovin' Lies | Pre-1972 | Arista Music |
| 2906 | Don Gibson | Low and Lonely | Pre-1972 | Arista Music |
| 2907 | Don Gibson | Maiden's Prayer | Pre-1972 | Arista Music |
| 2908 | Don Gibson | Making Believe | Pre-1972 | Arista Music |
| 2909 | Don Gibson | Maria Elena | Pre-1972 | Arista Music |
| 2910 | Don Gibson | My Friends are Gonna Be Strangers | Pre-1972 | Arista Music |
| 2911 | Don Gibson | My God Is Real | Pre-1972 | Arista Music |
| 2912 | Don Gibson | My Love for You | Pre-1972 | Arista Music |
| 2913 | Don Gibson | My Tears Don't Show | Pre-1972 | Arista Music |
| 2914 | Don Gibson | My Whole World Is Hurt | Pre-1972 | Arista Music |
| 2915 | Don Gibson | No Doubt About It | Pre-1972 | Arista Music |
| 2916 | Don Gibson | Oh Such a Stranger | Pre-1972 | Arista Music |
| 2917 | Don Gibson | Old Ship of Zion | Pre-1972 | Arista Music |
| 2918 | Don Gibson | On the Banks of the Old Pontchartain | Pre-1972 | Arista Music |
| 2919 | Don Gibson | Once a Day | Pre-1972 | Arista Music |
| 2920 | Don Gibson | Right Away | Pre-1972 | Arista Music |
| 2921 | Don Gibson | She's Looking Good | Pre-1972 | Arista Music |
| 2922 | Don Gibson | Singing the Blues | Pre-1972 | Arista Music |
| 2923 | Don Gibson | Somebody Loves You Darlin' | Pre-1972 | Arista Music |
| 2924 | Don Gibson | Someday (You'll Want Me to Want You) | Pre-1972 | Arista Music |
| 2925 | Don Gibson | Someday You'll Call My Name | Pre-1972 | Arista Music |
| 2926 | Don Gibson | Sweet Dreams | Pre-1972 | Arista Music |
| 2927 | Don Gibson | Sweet, Sweet Girl | Pre-1972 | Arista Music |
| 2928 | Don Gibson | Take These Chains from My Heart | Pre-1972 | Arista Music |
| 2929 | Don Gibson | Tennessee Waltz | Pre-1972 | Arista Music |
| 2930 | Don Gibson | The Streets Of Laredo | Pre-1972 | Arista Music |
| 2931 | Don Gibson | The World Is Waiting for the Sunrise | Pre-1972 | Arista Music |
| 2932 | Don Gibson | Then I Met the Master | Pre-1972 | Arista Music |
| 2933 | Don Gibson | Then I'll Be Free | Pre-1972 | Arista Music |
| 2934 | Don Gibson | There's a Big Wheel | Pre-1972 | Arista Music |
| 2935 | Don Gibson | They'll Never Take Her Love from Me | Pre-1972 | Arista Music |
| 2936 | Don Gibson | Too Much Hurt | Pre-1972 | Arista Music |
| 2937 | Don Gibson | Too Soon to Know | Pre-1972 | Arista Music |
| 2938 | Don Gibson | Vaya Con Dios | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2939 | Don Gibson | What About Me | Pre-1972 | Arista Music |
| 2940 | Don Gibson | What Locks the Door | Pre-1972 | Arista Music |
| 2941 | Don Gibson | What Now My Love | Pre-1972 | Arista Music |
| 2942 | Don Gibson | What's the Reason I'm Not Pleasin' You | Pre-1972 | Arista Music |
| 2943 | Don Gibson | When I Stop Dreaming | Pre-1972 | Arista Music |
| 2944 | Don Gibson | When They Ring the Golden Bells | Pre-1972 | Arista Music |
| 2945 | Don Gibson | When Your House Is Not a Home | Pre-1972 | Arista Music |
| 2946 | Don Gibson | Where Else Would I Want to Be? | Pre-1972 | Arista Music |
| 2947 | Don Gibson | Why Don't You Love Me | Pre-1972 | Arista Music |
| 2948 | Don Gibson | With Your Love on My Mind | Pre-1972 | Arista Music |
| 2949 | Don Gibson | Worried Mind | Pre-1972 | Arista Music |
| 2950 | Don Gibson | You Can Laugh (At a Fool) | Pre-1972 | Arista Music |
| 2951 | Don Gibson | You Can't Pick a Rose In December | Pre-1972 | Arista Music |
| 2952 | Don Gibson | You Don't Knock | Pre-1972 | Arista Music |
| 2953 | Don Gibson | You've Still Got A Place In My Heart | Pre-1972 | Arista Music |
| 2954 | Don Gibson, Dottie West | There's a Story (Goin' Round) | Pre-1972 | Arista Music |
| 2955 | Don Gibson, Dottie West | There's A Story (Goin' Round) (Digitally Remastered) | Pre-1972 | Arista Music |
| 2956 | Don Robertson | Anything That's Part of You | Pre-1972 | Arista Music |
| 2957 | Don Robertson | Born to Be with You | Pre-1972 | Arista Music |
| 2958 | Don Robertson | Hummingbird | Pre-1972 | Arista Music |
| 2959 | Don Robertson | I Don't Hurt Anymore | Pre-1972 | Arista Music |
| 2960 | Don Robertson | I Love You More and More Every Day | Pre-1972 | Arista Music |
| 2961 | Don Robertson | I Really Don't Want to Know | Pre-1972 | Arista Music |
| 2962 | Don Robertson | I Stepped over the Line | Pre-1972 | Arista Music |
| 2963 | Don Robertson | Ninety Miles an Hour (On a Dead End Street) | Pre-1972 | Arista Music |
| 2964 | Don Robertson | Not One Minute More | Pre-1972 | Arista Music |
| 2965 | Don Robertson | Please Help Me, I'm Falling | Pre-1972 | Arista Music |
| 2966 | Don Robertson | The Happy Whistler | Pre-1972 | Arista Music |
| 2967 | Don Robertson | You're Free to Go | Pre-1972 | Arista Music |
| 2968 | Doris Akers | Blessed Quietness | Pre-1972 | Arista Music |
| 2969 | Doris Akers | Dwelling in Beulah Land | Pre-1972 | Arista Music |
| 2970 | Doris Akers | How Great Thou Art | Pre-1972 | Arista Music |
| 2971 | Doris Akers | I Heard the Voice of Jesus Say | Pre-1972 | Arista Music |
| 2972 | Doris Akers | Is There Any Peace Anywhere? | Pre-1972 | Arista Music |
| 2973 | Doris Akers | It's a Highway to Heaven | Pre-1972 | Arista Music |
| 2974 | Doris Akers | It's in My Heart | Pre-1972 | Arista Music |
| 2975 | Doris Akers | My Song of Assurance | Pre-1972 | Arista Music |
| 2976 | Doris Akers | Oh, How I Love Jesus / To Me It's so Wonderful | Pre-1972 | Arista Music |
| 2977 | Doris Akers | These Old Bones | Pre-1972 | Arista Music |
| 2978 | Doris Akers | To Be Used of God | Pre-1972 | Arista Music |
| 2979 | Doris Akers | Without Him | Pre-1972 | Arista Music |
| 2980 | Doris Akers, The Statesmen Quartet | Bless That Wonderful Name of Jesus | Pre-1972 | Arista Music |
| 2981 | Doris Akers, The Statesmen Quartet | Every Time I Feel the Spirit | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2982 | Doris Akers, The Statesmen Quartet | Get on Board, Little Children | Pre-1972 | Arista Music |
| 2983 | Doris Akers, The Statesmen Quartet | He Knows and He Cares | Pre-1972 | Arista Music |
| 2984 | Doris Akers, The Statesmen Quartet | I Cannot Fail the Lord | Pre-1972 | Arista Music |
| 2985 | Doris Akers, The Statesmen Quartet | I Was There When the Spirit Came | Pre-1972 | Arista Music |
| 2986 | Doris Akers, The Statesmen Quartet | It Rained | Pre-1972 | Arista Music |
| 2987 | Doris Akers, The Statesmen Quartet | Old Time Religion | Pre-1972 | Arista Music |
| 2988 | Doris Akers, The Statesmen Quartet | Prayer Is the Answer | Pre-1972 | Arista Music |
| 2989 | Doris Akers, The Statesmen Quartet | Sweet Jesus | Pre-1972 | Arista Music |
| 2990 | Doris Akers, The Statesmen Quartet | Sweet, Sweet Spirit | Pre-1972 | Arista Music |
| 2991 | Doris Akers, The Statesmen Quartet | Wanna Go to Heaven | Pre-1972 | Arista Music |
| 2992 | Dorothy Olsen | Barnyard Song | Pre-1972 | Arista Music |
| 2993 | Dorothy Olsen | Butterfly | Pre-1972 | Arista Music |
| 2994 | Dorothy Olsen | Insect Wedding | Pre-1972 | Arista Music |
| 2995 | Dorothy Olsen | Kookaburra Bird / Over In the Meadow | Pre-1972 | Arista Music |
| 2996 | Dorothy Olsen | Monkey See, Monkey Do | Pre-1972 | Arista Music |
| 2997 | Dorothy Olsen | My Donkey | Pre-1972 | Arista Music |
| 2998 | Dorothy Olsen | Pee Wee, The Kiwi Bird | Pre-1972 | Arista Music |
| 2999 | Dorothy Olsen | Pussy Cat Parade | Pre-1972 | Arista Music |
| 3000 | Dorothy Olsen | Ric-A-Tick the Cricket | Pre-1972 | Arista Music |
| 3001 | Dorothy Olsen | The Bee-I-Ee | Pre-1972 | Arista Music |
| 3002 | Dorothy Olsen | The Gingham Dog and the Calico Cat | Pre-1972 | Arista Music |
| 3003 | Dorothy Olsen | The Little White Duck | Pre-1972 | Arista Music |
| 3004 | Dorothy Olsen | The Owl and the Pussy Cat | Pre-1972 | Arista Music |
| 3005 | Dorothy Olsen | The Pony Song | Pre-1972 | Arista Music |
| 3006 | Dorothy Olsen | The Tale of the Mouse | Pre-1972 | Arista Music |
| 3007 | Dottie West | (I'd Be) A Legend In My Time | Pre-1972 | Arista Music |
| 3008 | Dottie West | (You Took) The Easy Way Out | Pre-1972 | Arista Music |
| 3009 | Dottie West | A Handful | Pre-1972 | Arista Music |
| 3010 | Dottie West | All the World Is Lonely Now | Pre-1972 | Arista Music |
| 3011 | Dottie West | Almost Persuaded | Pre-1972 | Arista Music |
| 3012 | Dottie West | Another Heart for You to Break | Pre-1972 | Arista Music |
| 3013 | Dottie West | Before the Next Teardrop | Pre-1972 | Arista Music |
| 3014 | Dottie West | Before the Ring on Your Finger Turns Green | Pre-1972 | Arista Music |
| 3015 | Dottie West | Before The Ring On Your Finger Turns Green (Digitally Remastered) | Pre-1972 | Arista Music |
| 3016 | Dottie West | Broken-Hearted Melody | Pre-1972 | Arista Music |
| 3017 | Dottie West | Careless Hands | Pre-1972 | Arista Music |
| 3018 | Dottie West | Catch the Wind | Pre-1972 | Arista Music |
| 3019 | Dottie West | Childhood Places | Pre-1972 | Arista Music |
| 3020 | Dottie West | Come On Home | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3021 | Dottie West | Country Girl | Pre-1972 | Arista Music |
| 3022 | Dottie West | Crying | Pre-1972 | Arista Music |
| 3023 | Dottie West | D-I-V-O-R-C-E | Pre-1972 | Arista Music |
| 3024 | Dottie West | Don't Keep Me Lonely Too | Pre-1972 | Arista Music |
| 3025 | Dottie West | Don't Touch Me | Pre-1972 | Arista Music |
| 3026 | Dottie West | Don't You Ever Get Tired (Of Hurting Me) | Pre-1972 | Arista Music |
| 3027 | Dottie West | Everything's a Wreck (Since You're Gone) | Pre-1972 | Arista Music |
| 3028 | Dottie West | Faded Love | Pre-1972 | Arista Music |
| 3029 | Dottie West | Fair Weather Lover | Pre-1972 | Arista Music |
| 3030 | Dottie West | Forever Yours | Pre-1972 | Arista Music |
| 3031 | Dottie West | Funny, Familiar, Forgotten Feelings | Pre-1972 | Arista Music |
| 3032 | Dottie West | Gettin' Married Has Made Us Strangers | Pre-1972 | Arista Music |
| 3033 | Dottie West | Give Him My Love | Pre-1972 | Arista Music |
| 3034 | Dottie West | Happiness Lives Next Door | Pre-1972 | Arista Music |
| 3035 | Dottie West | Harper Valley PTA | Pre-1972 | Arista Music |
| 3036 | Dottie West | Here Comes My Baby | Pre-1972 | Arista Music |
| 3037 | Dottie West | Here Comes My Baby (Digitally Remastered) | Pre-1972 | Arista Music |
| 3038 | Dottie West | His Eye Is on the Sparrow | Pre-1972 | Arista Music |
| 3039 | Dottie West | Hold Me Together | Pre-1972 | Arista Music |
| 3040 | Dottie West | How Great Thou Art | Pre-1972 | Arista Music |
| 3041 | Dottie West | How Many Lifetimes Will It Take? | Pre-1972 | Arista Music |
| 3042 | Dottie West | I Believe | Pre-1972 | Arista Music |
| 3043 | Dottie West | I Can Turn You Every Way but Loose | Pre-1972 | Arista Music |
| 3044 | Dottie West | I Don't Wanna Play House | Pre-1972 | Arista Music |
| 3045 | Dottie West | I Dreamed of an Old Love Affair | Pre-1972 | Arista Music |
| 3046 | Dottie West | If I Can Stay Away Long Enough | Pre-1972 | Arista Music |
| 3047 | Dottie West | If You Go Away | Pre-1972 | Arista Music |
| 3048 | Dottie West | I'll Help You Forget Her | Pre-1972 | Arista Music |
| 3049 | Dottie West | I'll Pick Up My Heart and Go Home | Pre-1972 | Arista Music |
| 3050 | Dottie West | I'm Grateful | Pre-1972 | Arista Music |
| 3051 | Dottie West | I'm Sorry | Pre-1972 | Arista Music |
| 3052 | Dottie West | I'm Too Far Gone | Pre-1972 | Arista Music |
| 3053 | Dottie West | In God's Eye | Pre-1972 | Arista Music |
| 3054 | Dottie West | Is This Me? | Pre-1972 | Arista Music |
| 3055 | Dottie West | It Just Takes Practice | Pre-1972 | Arista Music |
| 3056 | Dottie West | It Must Be Him | Pre-1972 | Arista Music |
| 3057 | Dottie West | It's Over | Pre-1972 | Arista Music |
| 3058 | Dottie West | It's Teardrop Time | Pre-1972 | Arista Music |
| 3059 | Dottie West | Just Call Me Lonesome | Pre-1972 | Arista Music |
| 3060 | Dottie West | King of Kings | Pre-1972 | Arista Music |
| 3061 | Dottie West | Left-Over Corner of Your Heart | Pre-1972 | Arista Music |
| 3062 | Dottie West | Less of Me | Pre-1972 | Arista Music |
| 3063 | Dottie West | Let Me Talk to You | Pre-1972 | Arista Music |
| 3064 | Dottie West | Like a Fool | Pre-1972 | Arista Music |
| 3065 | Dottie West | Little Things | Pre-1972 | Arista Music |
| 3066 | Dottie West | Lonely Again | Pre-1972 | Arista Music |
| 3067 | Dottie West | Look What You're Doing | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3068 | Dottie West | Lord, Is It I | Pre-1972 | Arista Music |
| 3069 | Dottie West | Love Is Just a Pain In the Heart | Pre-1972 | Arista Music |
| 3070 | Dottie West | Loving On Borrowed Time | Pre-1972 | Arista Music |
| 3071 | Dottie West | Me Today And Her Tomorrow | Pre-1972 | Arista Music |
| 3072 | Dottie West | Mommy, Can I Still Call Him Daddy | Pre-1972 | Arista Music |
| 3073 | Dottie West | My Baby's Gone | Pre-1972 | Arista Music |
| 3074 | Dottie West | My Goal for Today | Pre-1972 | Arista Music |
| 3075 | Dottie West | No One | Pre-1972 | Arista Music |
| 3076 | Dottie West | No One to Cry To | Pre-1972 | Arista Music |
| 3077 | Dottie West | No One Will Ever Know | Pre-1972 | Arista Music |
| 3078 | Dottie West | No Sign of Living | Pre-1972 | Arista Music |
| 3079 | Dottie West | Old Cape Cod | Pre-1972 | Arista Music |
| 3080 | Dottie West | Paper Mansions | Pre-1972 | Arista Music |
| 3081 | Dottie West | Paper Mansions (Digitally Remastered) | Pre-1972 | Arista Music |
| 3082 | Dottie West | Reno | Pre-1972 | Arista Music |
| 3083 | Dottie West | Savior, Again to Thy Dear Name We Raise | Pre-1972 | Arista Music |
| 3084 | Dottie West | Six Weeks Every Summer (Christmas Every Other Year) | Pre-1972 | Arista Music |
| 3085 | Dottie West | Someone's Gotta Cry | Pre-1972 | Arista Music |
| 3086 | Dottie West | Suffer Time | Pre-1972 | Arista Music |
| 3087 | Dottie West | Take Me as I Am (Or Let Me Go) | Pre-1972 | Arista Music |
| 3088 | Dottie West | Take My Hand for Awhile | Pre-1972 | Arista Music |
| 3089 | Dottie West | Take These Chains from My Heart | Pre-1972 | Arista Music |
| 3090 | Dottie West | Tennessee Waltz | Pre-1972 | Arista Music |
| 3091 | Dottie West | The Cold Hand Of Fate | Pre-1972 | Arista Music |
| 3092 | Dottie West | The End of the World | Pre-1972 | Arista Music |
| 3093 | Dottie West | The Healing Hands of Time | Pre-1972 | Arista Music |
| 3094 | Dottie West | The Last Letter | Pre-1972 | Arista Music |
| 3095 | Dottie West | The Lord's Prayer | Pre-1972 | Arista Music |
| 3096 | Dottie West | Then I Met the Master | Pre-1972 | Arista Music |
| 3097 | Dottie West | There Goes My Everything | Pre-1972 | Arista Music |
| 3098 | Dottie West | Touch My Heart | Pre-1972 | Arista Music |
| 3099 | Dottie West | Until It's Time for You to Go | Pre-1972 | Arista Music |
| 3100 | Dottie West | Walk Through This World with Me | Pre-1972 | Arista Music |
| 3101 | Dottie West | Wear Away | Pre-1972 | Arista Music |
| 3102 | Dottie West | What I'm Cut Out to Be | Pre-1972 | Arista Music |
| 3103 | Dottie West | What's Come Over My Baby | Pre-1972 | Arista Music |
| 3104 | Dottie West | What's Come Over My Baby (Digitally Remastered) | Pre-1972 | Arista Music |
| 3105 | Dottie West | When | Pre-1972 | Arista Music |
| 3106 | Dottie West | When Two Worlds Collide | Pre-1972 | Arista Music |
| 3107 | Dottie West | Where Love Is | Pre-1972 | Arista Music |
| 3108 | Dottie West | Where No One Stands Alone | Pre-1972 | Arista Music |
| 3109 | Dottie West | With All My Heart and Soul | Pre-1972 | Arista Music |
| 3110 | Dottie West | Would You Hold It Against Me | Pre-1972 | Arista Music |
| 3111 | Dottie West | Would You Hold It Against Me (Digitally Remastered) | Pre-1972 | Arista Music |
| 3112 | Dottie West | You'll Never Walk Alone | Pre-1972 | Arista Music |
| 3113 | Dottie West | You're the Only World I Know | Pre-1972 | Arista Music |
| 3114 | Dottie West | You've Still Got a Place In My Heart | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3115 | Duane Eddy | A Fast Friendly Frolic on the Farm | Pre-1972 | Arista Music |
| 3116 | Duane Eddy | A Home In The Meadow - (from the MGM Cinerama production "How The West Was Won") | Pre-1972 | Arista Music |
| 3117 | Duane Eddy | A Satisfied Mind | Pre-1972 | Arista Music |
| 3118 | Duane Eddy | All You Gave to Me | Pre-1972 | Arista Music |
| 3119 | Duane Eddy | Along Came Linda | Pre-1972 | Arista Music |
| 3120 | Duane Eddy | Annie Laurie | Pre-1972 | Arista Music |
| 3121 | Duane Eddy | Ballad In 'A' | Pre-1972 | Arista Music |
| 3122 | Duane Eddy | Banana Peels | Pre-1972 | Arista Music |
| 3123 | Duane Eddy | Beach Bound | Pre-1972 | Arista Music |
| 3124 | Duane Eddy | Blowin' Up a Storm | Pre-1972 | Arista Music |
| 3125 | Duane Eddy | Blue Eyes Crying In The Rain | Pre-1972 | Arista Music |
| 3126 | Duane Eddy | Boss Guitar | Pre-1972 | Arista Music |
| 3127 | Duane Eddy | Country Twist | Pre-1972 | Arista Music |
| 3128 | Duane Eddy | Crazy Arms | Pre-1972 | Arista Music |
| 3129 | Duane Eddy | Cryin' Happy Tears | Pre-1972 | Arista Music |
| 3130 | Duane Eddy | Danny Boy | Pre-1972 | Arista Music |
| 3131 | Duane Eddy | Dear Lady Twist | Pre-1972 | Arista Music |
| 3132 | Duane Eddy | Deep-Water Start | Pre-1972 | Arista Music |
| 3133 | Duane Eddy | Do It | Pre-1972 | Arista Music |
| 3134 | Duane Eddy | Exactly Like You | Pre-1972 | Arista Music |
| 3135 | Duane Eddy | Fireball Mail | Pre-1972 | Arista Music |
| 3136 | Duane Eddy | Giddy Goose | Pre-1972 | Arista Music |
| 3137 | Duane Eddy | Guitar Child | Pre-1972 | Arista Music |
| 3138 | Duane Eddy | Guitar Star | Pre-1972 | Arista Music |
| 3139 | Duane Eddy | Guitar'd and Feathered | Pre-1972 | Arista Music |
| 3140 | Duane Eddy | Gumshoe Blues | Pre-1972 | Arista Music |
| 3141 | Duane Eddy | Gunsmoke | Pre-1972 | Arista Music |
| 3142 | Duane Eddy | Have You Ever Been Lonely (Have You Ever Been Blue) | Pre-1972 | Arista Music |
| 3143 | Duane Eddy | He's So Fine | Pre-1972 | Arista Music |
| 3144 | Duane Eddy | High Noon | Pre-1972 | Arista Music |
| 3145 | Duane Eddy | Honky Tonk | Pre-1972 | Arista Music |
| 3146 | Duane Eddy | I'm So Lonesome I Could Cry | Pre-1972 | Arista Music |
| 3147 | Duane Eddy | In Gear | Pre-1972 | Arista Music |
| 3148 | Duane Eddy | Jerky Jalopy | Pre-1972 | Arista Music |
| 3149 | Duane Eddy | Jetterboard | Pre-1972 | Arista Music |
| 3150 | Duane Eddy | Joshin' | Pre-1972 | Arista Music |
| 3151 | Duane Eddy | Jumping The Wake | Pre-1972 | Arista Music |
| 3152 | Duane Eddy | Last Date | Pre-1972 | Arista Music |
| 3153 | Duane Eddy | Laughing Guitar | Pre-1972 | Arista Music |
| 3154 | Duane Eddy | Loco-Locomotion | Pre-1972 | Arista Music |
| 3155 | Duane Eddy | Long Lonely Days Of Winter | Pre-1972 | Arista Music |
| 3156 | Duane Eddy | Making Believe | Pre-1972 | Arista Music |
| 3157 | Duane Eddy | Moanin' 'N' Twistin' | Pre-1972 | Arista Music |
| 3158 | Duane Eddy | Moon Shot | Pre-1972 | Arista Music |
| 3159 | Duane Eddy | More - (Theme from "Mondo Cane") | Pre-1972 | Arista Music |
| 3160 | Duane Eddy | Mr. Guitar Man | Pre-1972 | Arista Music |
| 3161 | Duane Eddy | My Baby Plays the Same Old Song on His Guitar All Night Long | Pre-1972 | Arista Music |
| 3162 | Duane Eddy | My Destiny | Pre-1972 | Arista Music |
| 3163 | Duane Eddy | Our Day Will Come | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3164 | Duane Eddy | Peace In The Valley | Pre-1972 | Arista Music |
| 3165 | Duane Eddy | Please Help Me I'm Falling | Pre-1972 | Arista Music |
| 3166 | Duane Eddy | Precious Memories | Pre-1972 | Arista Music |
| 3167 | Duane Eddy | Raunchy | Pre-1972 | Arista Music |
| 3168 | Duane Eddy | Rebel Rouser | Pre-1972 | Arista Music |
| 3169 | Duane Eddy | Rebel Soul | Pre-1972 | Arista Music |
| 3170 | Duane Eddy | Rooster Tail | Pre-1972 | Arista Music |
| 3171 | Duane Eddy | Roughneck | Pre-1972 | Arista Music |
| 3172 | Duane Eddy | Rumble | Pre-1972 | Arista Music |
| 3173 | Duane Eddy | Saints And Sinners | Pre-1972 | Arista Music |
| 3174 | Duane Eddy | Shangri-La | Pre-1972 | Arista Music |
| 3175 | Duane Eddy | Shenandoah | Pre-1972 | Arista Music |
| 3176 | Duane Eddy | Shindig | Pre-1972 | Arista Music |
| 3177 | Duane Eddy | Shuckin' | Pre-1972 | Arista Music |
| 3178 | Duane Eddy | Slalom | Pre-1972 | Arista Music |
| 3179 | Duane Eddy | Soldier Boy | Pre-1972 | Arista Music |
| 3180 | Duane Eddy | Someday The Rainbow | Pre-1972 | Arista Music |
| 3181 | Duane Eddy | Soul Twist | Pre-1972 | Arista Music |
| 3182 | Duane Eddy | Spanish Twist | Pre-1972 | Arista Music |
| 3183 | Duane Eddy | Stranger On The Shore | Pre-1972 | Arista Music |
| 3184 | Duane Eddy | Sugar Foot Rag | Pre-1972 | Arista Music |
| 3185 | Duane Eddy | Sugartime Twist | Pre-1972 | Arista Music |
| 3186 | Duane Eddy | Summer Kiss | Pre-1972 | Arista Music |
| 3187 | Duane Eddy | Sunday Morning Rain | Pre-1972 | Arista Music |
| 3188 | Duane Eddy | Swingin' Shepherd Blues | Pre-1972 | Arista Music |
| 3189 | Duane Eddy | Tequila | Pre-1972 | Arista Music |
| 3190 | Duane Eddy | The Backward Swan | Pre-1972 | Arista Music |
| 3191 | Duane Eddy | The Desert Rat | Pre-1972 | Arista Music |
| 3192 | Duane Eddy | The Feud | Pre-1972 | Arista Music |
| 3193 | Duane Eddy | The High Lonesome | Pre-1972 | Arista Music |
| 3194 | Duane Eddy | The Iguana | Pre-1972 | Arista Music |
| 3195 | Duane Eddy | The Last Dance | Pre-1972 | Arista Music |
| 3196 | Duane Eddy | The Marauder | Pre-1972 | Arista Music |
| 3197 | Duane Eddy | The Restless Pack | Pre-1972 | Arista Music |
| 3198 | Duane Eddy | The River Kwai March - (from the Columbia Picture "The Bridge On The River Kwai") | Pre-1972 | Arista Music |
| 3199 | Duane Eddy | The Son of Rebel Rouser | Pre-1972 | Arista Music |
| 3200 | Duane Eddy | The Story of Three Loves (The 18th Variation from Rapsodie on a Theme of Paganini) | Pre-1972 | Arista Music |
| 3201 | Duane Eddy | The Twist | Pre-1972 | Arista Music |
| 3202 | Duane Eddy | The Wake Ballet | Pre-1972 | Arista Music |
| 3203 | Duane Eddy | The Wild Westerners (A Columbia Picture Release) | Pre-1972 | Arista Music |
| 3204 | Duane Eddy | The Window Up Above | Pre-1972 | Arista Music |
| 3205 | Duane Eddy | Theme from "A Summer Place" | Pre-1972 | Arista Music |
| 3206 | Duane Eddy | Toe-Hold Side Slide | Pre-1972 | Arista Music |
| 3207 | Duane Eddy | Twangsville | Pre-1972 | Arista Music |
| 3208 | Duane Eddy | Twistin' 'N' Twangin' | Pre-1972 | Arista Music |
| 3209 | Duane Eddy | Twistin' Off A Cliff | Pre-1972 | Arista Music |
| 3210 | Duane Eddy | Walk Right In | Pre-1972 | Arista Music |
| 3211 | Duane Eddy | Walkin' 'N' Twistin' (I'm Walkin') | Pre-1972 | Arista Music |
| 3212 | Duane Eddy | Water Skiing | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3213 | Duane Eddy | Weary Blues - (from Waiting) | Pre-1972 | Arista Music |
| 3214 | Duane Eddy | Whip Off | Pre-1972 | Arista Music |
| 3215 | Duane Eddy | Wildwood Flower | Pre-1972 | Arista Music |
| 3216 | Duane Eddy | Wish I Were With You | Pre-1972 | Arista Music |
| 3217 | Duke Ellington And His Famous Orchestra | Perdido | Pre-1972 | Arista Music |
| 3218 | Duke Ellington And His Famous Orchestra | Warm Valley | Pre-1972 | Arista Music |
| 3219 | Earl Hines | Honeysuckle Rose | Pre-1972 | Arista Music |
| 3220 | Eartha Kitt | A Woman Wouldn't Be a Woman | Pre-1972 | Arista Music |
| 3221 | Eartha Kitt | Angelitos Negros | Pre-1972 | Arista Music |
| 3222 | Eartha Kitt | Annie Doesn't Live Here Anymore | Pre-1972 | Arista Music |
| 3223 | Eartha Kitt | Beale Street Blues | Pre-1972 | Arista Music |
| 3224 | Eartha Kitt | Careless Love | Pre-1972 | Arista Music |
| 3225 | Eartha Kitt | C'Est Si Bon (It's So Good) (Digitally Mastered 1988) | Pre-1972 | Arista Music |
| 3226 | Eartha Kitt | I Wantcha Around | Pre-1972 | Arista Music |
| 3227 | Eartha Kitt | If I Love Ya, Then I Need Ya; If I Need Ya, Then I Want Ya Around | Pre-1972 | Arista Music |
| 3228 | Eartha Kitt | I'm a Funny Dame | Pre-1972 | Arista Music |
| 3229 | Eartha Kitt | I've Got That Lovin' Bug Itch | Pre-1972 | Arista Music |
| 3230 | Eartha Kitt | Lazy Afternoon (From "The Golden Apple") | Pre-1972 | Arista Music |
| 3231 | Eartha Kitt | Lilac Wine | Pre-1972 | Arista Music |
| 3232 | Eartha Kitt | Lisbon Antigua | Pre-1972 | Arista Music |
| 3233 | Eartha Kitt | Looking for a Boy | Pre-1972 | Arista Music |
| 3234 | Eartha Kitt | Lullaby Of Birdland | Pre-1972 | Arista Music |
| 3235 | Eartha Kitt | Mink, Schmink | Pre-1972 | Arista Music |
| 3236 | Eartha Kitt | My Daddy Is a Dandy | Pre-1972 | Arista Music |
| 3237 | Eartha Kitt | My Heart Belongs to Daddy (From "Leave It to Me") | Pre-1972 | Arista Music |
| 3238 | Eartha Kitt | Oh, John! | Pre-1972 | Arista Music |
| 3239 | Eartha Kitt | Santa Baby | Pre-1972 | Arista Music |
| 3240 | Eartha Kitt | Smoke Gets In Your Eyes | Pre-1972 | Arista Music |
| 3241 | Eartha Kitt | Smoke Gets In Your Eyes (From "Roberta") | Pre-1972 | Arista Music |
| 3242 | Eartha Kitt | Somebody Bad Stole The Wedding Bell (Who's Got the Ding-Dong) | Pre-1972 | Arista Music |
| 3243 | Eartha Kitt | St. Louis Blues | Pre-1972 | Arista Music |
| 3244 | Eartha Kitt | Steal Away (Negro Spiritual) | Pre-1972 | Arista Music |
| 3245 | Eartha Kitt | Strangers in the Starlight | Pre-1972 | Arista Music |
| 3246 | Eartha Kitt | The Blues | Pre-1972 | Arista Music |
| 3247 | Eartha Kitt | The Day That the Circus Left Town | Pre-1972 | Arista Music |
| 3248 | Eartha Kitt | Thursday's Child | Pre-1972 | Arista Music |
| 3249 | Eartha Kitt | Toujours Gai (From "Shinbone Alley") | Pre-1972 | Arista Music |
| 3250 | Eartha Kitt | Uska Dara - A Turkish Tale | Pre-1972 | Arista Music |
| 3251 | Ed Ames | A Man and a Woman | Pre-1972 | Arista Music |
| 3252 | Ed Ames | Away in the Manger | Pre-1972 | Arista Music |
| 3253 | Ed Ames | Before I Kiss the World Goodbye (from "Jennie") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3254 | Ed Ames | Blowin' In the Wind | Pre-1972 | Arista Music |
| 3255 | Ed Ames | Bon Soir Dame | Pre-1972 | Arista Music |
| 3256 | Ed Ames | Born Free | Pre-1972 | Arista Music |
| 3257 | Ed Ames | But Beautiful | Pre-1972 | Arista Music |
| 3258 | Ed Ames | Can't Get out of This Mood | Pre-1972 | Arista Music |
| 3259 | Ed Ames | Can't Take My Eyes Off You | Pre-1972 | Arista Music |
| 3260 | Ed Ames | Cast Your Fate to the Wind | Pre-1972 | Arista Music |
| 3261 | Ed Ames | Changing, Changing | Pre-1972 | Arista Music |
| 3262 | Ed Ames | Cherish | Pre-1972 | Arista Music |
| 3263 | Ed Ames | Christmas Is the Warmest Time of the Year | Pre-1972 | Arista Music |
| 3264 | Ed Ames | Climb Ev'ry Mountain (from "The Sound of Music") | Pre-1972 | Arista Music |
| 3265 | Ed Ames | Daniel Boone | Pre-1972 | Arista Music |
| 3266 | Ed Ames | Deck the Halls | Pre-1972 | Arista Music |
| 3267 | Ed Ames | Deserted Carousel | Pre-1972 | Arista Music |
| 3268 | Ed Ames | Do You Hear What I Hear | Pre-1972 | Arista Music |
| 3269 | Ed Ames | Edelweiss (From "The Sound of Music") | Pre-1972 | Arista Music |
| 3270 | Ed Ames | Elvira | Pre-1972 | Arista Music |
| 3271 | Ed Ames | Feeling Good | Pre-1972 | Arista Music |
| 3272 | Ed Ames | Fly Me to the Moon | Pre-1972 | Arista Music |
| 3273 | Ed Ames | Follow In Our Footsteps | Pre-1972 | Arista Music |
| 3274 | Ed Ames | Gigi | Pre-1972 | Arista Music |
| 3275 | Ed Ames | Her Face (from "Carnival") | Pre-1972 | Arista Music |
| 3276 | Ed Ames | Honey | Pre-1972 | Arista Music |
| 3277 | Ed Ames | I Believe in You (from "How To Succeed in Business Without Really Trying") | Pre-1972 | Arista Music |
| 3278 | Ed Ames | I Heard the Bells on Christmas Day | Pre-1972 | Arista Music |
| 3279 | Ed Ames | I Still See Elisa (from "Paint Your Wagon") | Pre-1972 | Arista Music |
| 3280 | Ed Ames | I Wanna Be Free | Pre-1972 | Arista Music |
| 3281 | Ed Ames | I Wonder as I Wander | Pre-1972 | Arista Music |
| 3282 | Ed Ames | If Ever I Would Leave You (from "Camelot") | Pre-1972 | Arista Music |
| 3283 | Ed Ames | If She Walked into My Life (from "Mame") | Pre-1972 | Arista Music |
| 3284 | Ed Ames | I'll Get By (As Long As I Have You) | Pre-1972 | Arista Music |
| 3285 | Ed Ames | In the Arms of Love (From the Film "What Did You Do In the War, Daddy") | Pre-1972 | Arista Music |
| 3286 | Ed Ames | It's Magic (From the Warner Bros. Film, "Romance on the High Seas") | Pre-1972 | Arista Music |
| 3287 | Ed Ames | It's Today (from "Mame") | Pre-1972 | Arista Music |
| 3288 | Ed Ames | I've Grown Accustomed to Her Face (From "My Fair Lady") | Pre-1972 | Arista Music |
| 3289 | Ed Ames | Joey, Joey, Joey | Pre-1972 | Arista Music |
| 3290 | Ed Ames | John Henry | Pre-1972 | Arista Music |
| 3291 | Ed Ames | Joy to the World | Pre-1972 | Arista Music |
| 3292 | Ed Ames | Kiss Her For Now | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3293 | Ed Ames | Leave Them a Flower | Pre-1972 | Arista Music |
| 3294 | Ed Ames | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Arista Music |
| 3295 | Ed Ames | Let Me So Love | Pre-1972 | Arista Music |
| 3296 | Ed Ames | Little White Donkey (Carrying the Lord to Jerusalem) | Pre-1972 | Arista Music |
| 3297 | Ed Ames | Love Is Blue | Pre-1972 | Arista Music |
| 3298 | Ed Ames | Love Is Here to Stay (From the MGM film "An American in Paris") | Pre-1972 | Arista Music |
| 3299 | Ed Ames | Luck Be a Lady | Pre-1972 | Arista Music |
| 3300 | Ed Ames | Mary In The Morning | Pre-1972 | Arista Music |
| 3301 | Ed Ames | Massachusetts | Pre-1972 | Arista Music |
| 3302 | Ed Ames | Melinda (From the Musical Production "On a Clear Day You Can See Forever") | Pre-1972 | Arista Music |
| 3303 | Ed Ames | Mingo, the Man with the Bullwhip | Pre-1972 | Arista Music |
| 3304 | Ed Ames | Monday, Monday | Pre-1972 | Arista Music |
| 3305 | Ed Ames | Monica (Love Them from "The Carpetbaggers") | Pre-1972 | Arista Music |
| 3306 | Ed Ames | More (Theme From "Mono Cane") | Pre-1972 | Arista Music |
| 3307 | Ed Ames | More I Cannot Wish You (from "Guys and Dolls") | Pre-1972 | Arista Music |
| 3308 | Ed Ames | My Cup Runneth Over | Pre-1972 | Arista Music |
| 3309 | Ed Ames | My Horses Ain't Hungry | Pre-1972 | Arista Music |
| 3310 | Ed Ames | My Love Is Gone From Me | Pre-1972 | Arista Music |
| 3311 | Ed Ames | My Love is Yours (from "The Student Gypsy or The Prince of Liederkranz") | Pre-1972 | Arista Music |
| 3312 | Ed Ames | Nikki | Pre-1972 | Arista Music |
| 3313 | Ed Ames | O Bambino (One Cold and Blessed Winter) | Pre-1972 | Arista Music |
| 3314 | Ed Ames | O Come, All Ye Faithful (Adeste Fideles) | Pre-1972 | Arista Music |
| 3315 | Ed Ames | O Holy Night (Cantique de Noel) | Pre-1972 | Arista Music |
| 3316 | Ed Ames | Our Love Is a Living Thing | Pre-1972 | Arista Music |
| 3317 | Ed Ames | Pale Venetian Blind | Pre-1972 | Arista Music |
| 3318 | Ed Ames | Pretty Is (from "110 In The Shade") | Pre-1972 | Arista Music |
| 3319 | Ed Ames | River Boy | Pre-1972 | Arista Music |
| 3320 | Ed Ames | Rose of Washington Square | Pre-1972 | Arista Music |
| 3321 | Ed Ames | Scarborough Fair / Canticle | Pre-1972 | Arista Music |
| 3322 | Ed Ames | See the Light | Pre-1972 | Arista Music |
| 3323 | Ed Ames | Silent Night | Pre-1972 | Arista Music |
| 3324 | Ed Ames | Some Children See Him | Pre-1972 | Arista Music |
| 3325 | Ed Ames | Somewhere (from "The Student Gypsy or The Prince of Liederkranz") | Pre-1972 | Arista Music |
| 3326 | Ed Ames | Son of a Travelin' Man | Pre-1972 | Arista Music |
| 3327 | Ed Ames | Strangers (From The TV Production "Androcles And The Lion") | Pre-1972 | Arista Music |
| 3328 | Ed Ames | Strong as a Mountain | Pre-1972 | Arista Music |
| 3329 | Ed Ames | Sunny | Pre-1972 | Arista Music |
| 3330 | Ed Ames | Sweet Little Jesus Boy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3331 | Ed Ames | The Ballad of the Christmas Donkey | Pre-1972 | Arista Music |
| 3332 | Ed Ames | The Ballad of the Sad Young Men (from "The Nervous Set") | Pre-1972 | Arista Music |
| 3333 | Ed Ames | The Color of Snow | Pre-1972 | Arista Music |
| 3334 | Ed Ames | The Erie Canal | Pre-1972 | Arista Music |
| 3335 | Ed Ames | The First Noel | Pre-1972 | Arista Music |
| 3336 | Ed Ames | The Impossible Dream (from "Man of La Mancha") | Pre-1972 | Arista Music |
| 3337 | Ed Ames | The Little Drummer Boy | Pre-1972 | Arista Music |
| 3338 | Ed Ames | The Lord's Prayer | Pre-1972 | Arista Music |
| 3339 | Ed Ames | The Other Man's Grass Is Always Greener | Pre-1972 | Arista Music |
| 3340 | Ed Ames | The Prince of Peace (A Child Was Born) | Pre-1972 | Arista Music |
| 3341 | Ed Ames | The Sound of Silence | Pre-1972 | Arista Music |
| 3342 | Ed Ames | There's A Kind Of Hush (All Over The World) | Pre-1972 | Arista Music |
| 3343 | Ed Ames | There's a Time for Everything | Pre-1972 | Arista Music |
| 3344 | Ed Ames | They Call the Wind Maria | Pre-1972 | Arista Music |
| 3345 | Ed Ames | They Were You (from "The Fantasticks") | Pre-1972 | Arista Music |
| 3346 | Ed Ames | Thing Called Love | Pre-1972 | Arista Music |
| 3347 | Ed Ames | Thirty Days Hath September | Pre-1972 | Arista Music |
| 3348 | Ed Ames | Through My Eyes | Pre-1972 | Arista Music |
| 3349 | Ed Ames | Time, Time (Tu As Beau Scurire) | Pre-1972 | Arista Music |
| 3350 | Ed Ames | Time, Time (Tu As Beau Sourire) | Pre-1972 | Arista Music |
| 3351 | Ed Ames | Timeless Love | Pre-1972 | Arista Music |
| 3352 | Ed Ames | Travelin' Band | Pre-1972 | Arista Music |
| 3353 | Ed Ames | True Love | Pre-1972 | Arista Music |
| 3354 | Ed Ames | Try To Remember | Pre-1972 | Arista Music |
| 3355 | Ed Ames | Try to Remember (from "The Fantasticks") | Pre-1972 | Arista Music |
| 3356 | Ed Ames | Watch What Happens (From the Film "The Umbrellas of Cherbourg") | Pre-1972 | Arista Music |
| 3357 | Ed Ames | What Child Is This | Pre-1972 | Arista Music |
| 3358 | Ed Ames | What Color (Is a Man) | Pre-1972 | Arista Music |
| 3359 | Ed Ames | What Kind of Fool Am I? (from "Stop the World, I Want to Get Off") | Pre-1972 | Arista Music |
| 3360 | Ed Ames | What Now My Love | Pre-1972 | Arista Music |
| 3361 | Ed Ames | When The Snow Is On The Roses | Pre-1972 | Arista Music |
| 3362 | Ed Ames | Where You Are (from "Jennie") | Pre-1972 | Arista Music |
| 3363 | Ed Ames | Who Will Answer? (Aleluya No. 1) | Pre-1972 | Arista Music |
| 3364 | Ed Ames | Who Will Answer? (Aleluya No.1) | Pre-1972 | Arista Music |
| 3365 | Ed Ames | Willow Weep for Me | Pre-1972 | Arista Music |
| 3366 | Ed Ames | Without a Song | Pre-1972 | Arista Music |
| 3367 | Ed Ames | Yesterday | Pre-1972 | Arista Music |
| 3368 | Ed Ames | You Will Wear Velvet | Pre-1972 | Arista Music |
| 3369 | Ed Ames, Norman Wisdom | A Fine Young Man / Strength Is My Weakness | Pre-1972 | Arista Music |
| 3370 | Ed Bruce | By Route of New Orleans | Pre-1972 | Arista Music |
| 3371 | Ed Bruce | Give Me More than You Take | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3372 | Ed Bruce | Her Sweet Love and the Baby | Pre-1972 | Arista Music |
| 3373 | Ed Bruce | I Know Better | Pre-1972 | Arista Music |
| 3374 | Ed Bruce | I'm Getting Better | Pre-1972 | Arista Music |
| 3375 | Ed Bruce | Lonesome Is Me | Pre-1972 | Arista Music |
| 3376 | Ed Bruce | Ninety Seven More to Go | Pre-1972 | Arista Music |
| 3377 | Ed Bruce | Shadows of Her Mind | Pre-1972 | Arista Music |
| 3378 | Ed Bruce | The Price I Pay to Stay | Pre-1972 | Arista Music |
| 3379 | Ed Bruce | Walker's Woods | Pre-1972 | Arista Music |
| 3380 | Ed Bruce | Why Can't I Come Home | Pre-1972 | Arista Music |
| 3381 | Eddie Fisher | Alone Too Long | Pre-1972 | Arista Music |
| 3382 | Eddie Fisher | And This Is My Beloved | Pre-1972 | Arista Music |
| 3383 | Eddie Fisher | Anniversary Song | Pre-1972 | Arista Music |
| 3384 | Eddie Fisher | April Showers | Pre-1972 | Arista Music |
| 3385 | Eddie Fisher | Baby, It's Cold Outside | Pre-1972 | Arista Music |
| 3386 | Eddie Fisher | Back In Your Own Backyard | Pre-1972 | Arista Music |
| 3387 | Eddie Fisher | Born Free | Pre-1972 | Arista Music |
| 3388 | Eddie Fisher | Buttons And Bows | Pre-1972 | Arista Music |
| 3389 | Eddie Fisher | Carnival | Pre-1972 | Arista Music |
| 3390 | Eddie Fisher | Come Love | Pre-1972 | Arista Music |
| 3391 | Eddie Fisher | Count Your Blessings (Instead of Sheep) (2001 Remastered) | Pre-1972 | Arista Music |
| 3392 | Eddie Fisher | Finale | Pre-1972 | Arista Music |
| 3393 | Eddie Fisher | Games That Lovers Play | Pre-1972 | Arista Music |
| 3394 | Eddie Fisher | High Noon (Do Not Forsake Me, Oh My Darlin') | Pre-1972 | Arista Music |
| 3395 | Eddie Fisher | How About Me? | Pre-1972 | Arista Music |
| 3396 | Eddie Fisher | How Deep Is The Ocean (How High Is The Sky) | Pre-1972 | Arista Music |
| 3397 | Eddie Fisher | How Insensitive | Pre-1972 | Arista Music |
| 3398 | Eddie Fisher | I Get Along Without You Very Well | Pre-1972 | Arista Music |
| 3399 | Eddie Fisher | I Haven't Got Anything Better to Do | Pre-1972 | Arista Music |
| 3400 | Eddie Fisher | I Only Have Eyes for You | Pre-1972 | Arista Music |
| 3401 | Eddie Fisher | I Will Wait for You | Pre-1972 | Arista Music |
| 3402 | Eddie Fisher | If She Walked Into My Life | Pre-1972 | Arista Music |
| 3403 | Eddie Fisher | In The Cool, Cool, Cool Of The Evening | Pre-1972 | Arista Music |
| 3404 | Eddie Fisher | It Might As Well Be Spring | Pre-1972 | Arista Music |
| 3405 | Eddie Fisher | It Never Entered My Mind | Pre-1972 | Arista Music |
| 3406 | Eddie Fisher | Just Let Me Look at You | Pre-1972 | Arista Music |
| 3407 | Eddie Fisher | Just Say I Love Her | Pre-1972 | Arista Music |
| 3408 | Eddie Fisher | Lara's Theme | Pre-1972 | Arista Music |
| 3409 | Eddie Fisher | Lazy Afternoon | Pre-1972 | Arista Music |
| 3410 | Eddie Fisher | Let Me Sing and I'm Happy | Pre-1972 | Arista Music |
| 3411 | Eddie Fisher | Lost In Loveliness | Pre-1972 | Arista Music |
| 3412 | Eddie Fisher | Lullaby of Broadway | Pre-1972 | Arista Music |
| 3413 | Eddie Fisher | Mame | Pre-1972 | Arista Music |
| 3414 | Eddie Fisher | Maybe Today (Le coeur trop tendre) | Pre-1972 | Arista Music |
| 3415 | Eddie Fisher | Mona Lisa | Pre-1972 | Arista Music |
| 3416 | Eddie Fisher | My Best Girl | Pre-1972 | Arista Music |
| 3417 | Eddie Fisher | My Mammy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3418 | Eddie Fisher | On The Atchison, Topeka And Santa Fe | Pre-1972 | Arista Music |
| 3419 | Eddie Fisher | Once I Loved | Pre-1972 | Arista Music |
| 3420 | Eddie Fisher | Over The Rainbow | Pre-1972 | Arista Music |
| 3421 | Eddie Fisher | People Like You | Pre-1972 | Arista Music |
| 3422 | Eddie Fisher | Remember | Pre-1972 | Arista Music |
| 3423 | Eddie Fisher | Secret Love | Pre-1972 | Arista Music |
| 3424 | Eddie Fisher | Sonny Boy | Pre-1972 | Arista Music |
| 3425 | Eddie Fisher | Sorry | Pre-1972 | Arista Music |
| 3426 | Eddie Fisher | Sweet Leilani (from the Paramount film "Waikiki Wedding") | Pre-1972 | Arista Music |
| 3427 | Eddie Fisher | Swinging On A Star | Pre-1972 | Arista Music |
| 3428 | Eddie Fisher | Thanks For The Memory | Pre-1972 | Arista Music |
| 3429 | Eddie Fisher | The Continental | Pre-1972 | Arista Music |
| 3430 | Eddie Fisher | The Last Time I Saw Paris | Pre-1972 | Arista Music |
| 3431 | Eddie Fisher | The Way You Look Tonight (from the RKO Radio film "Swing Time") | Pre-1972 | Arista Music |
| 3432 | Eddie Fisher | They Say It's Wonderful | Pre-1972 | Arista Music |
| 3433 | Eddie Fisher | Thinking of You | Pre-1972 | Arista Music |
| 3434 | Eddie Fisher | Thinking Of You (2001 Remastered) | Pre-1972 | Arista Music |
| 3435 | Eddie Fisher | Three Coins In The Fountain | Pre-1972 | Arista Music |
| 3436 | Eddie Fisher | Watch What Happens | Pre-1972 | Arista Music |
| 3437 | Eddie Fisher | When I Leave The World Behind | Pre-1972 | Arista Music |
| 3438 | Eddie Fisher | When I Lost You | Pre-1972 | Arista Music |
| 3439 | Eddie Fisher | When You Were Sweet Sixteen | Pre-1972 | Arista Music |
| 3440 | Eddie Fisher | When You Wish Upon A Star | Pre-1972 | Arista Music |
| 3441 | Eddie Fisher | Where's That Rainbow | Pre-1972 | Arista Music |
| 3442 | Eddie Fisher | Yesterday | Pre-1972 | Arista Music |
| 3443 | Eddie Fisher | You Don't Have to Say You Love Me | Pre-1972 | Arista Music |
| 3444 | Eddie Fisher | You Made Me Love You | Pre-1972 | Arista Music |
| 3445 | Eddie Fisher | You'll Never Know | Pre-1972 | Arista Music |
| 3446 | Eddie Fisher | You're All I Want For Christmas | Pre-1972 | Arista Music |
| 3447 | Eddie Fisher | You're Devastating | Pre-1972 | Arista Music |
| 3448 | Eddie Fisher | Zip-A-Dee-Doo-Dah | Pre-1972 | Arista Music |
| 3449 | Eddie Heywood | All About You | Pre-1972 | Arista Music |
| 3450 | Eddie Heywood | Begin the Beguine | Pre-1972 | Arista Music |
| 3451 | Eddie Heywood | Blues In a Happy Mood | Pre-1972 | Arista Music |
| 3452 | Eddie Heywood | Canadian Sunset | Pre-1972 | Arista Music |
| 3453 | Eddie Heywood | Dearest Darling | Pre-1972 | Arista Music |
| 3454 | Eddie Heywood | Heywood's Beguine | Pre-1972 | Arista Music |
| 3455 | Eddie Heywood | I'm Saving Myself | Pre-1972 | Arista Music |
| 3456 | Eddie Heywood | Lies | Pre-1972 | Arista Music |
| 3457 | Eddie Heywood | My Funny Valentine | Pre-1972 | Arista Music |
| 3458 | Eddie Heywood | Now You're Mine | Pre-1972 | Arista Music |
| 3459 | Eddie Heywood | Pennies From Heaven | Pre-1972 | Arista Music |
| 3460 | Eddie Heywood | Rain | Pre-1972 | Arista Music |
| 3461 | Eddie Heywood | Rendezvous for Two | Pre-1972 | Arista Music |
| 3462 | Eddie Heywood | Subway Serenade | Pre-1972 | Arista Music |
| 3463 | Eddie Heywood | Time to Go Home | Pre-1972 | Arista Music |
| 3464 | Eddy Arnold | (I Got a Woman Crazy for Me) She's Funny That Way | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3465 | Eddy Arnold | (I Wanna Go Where you Go, Do What you Do) Then I'll Be Happy | Pre-1972 | Arista Music |
| 3466 | Eddy Arnold | (Jim) I Wore a Tie Today | Pre-1972 | Arista Music |
| 3467 | Eddy Arnold | A Cowboy's Dream | Pre-1972 | Arista Music |
| 3468 | Eddy Arnold | A Little Bitty Tear (Let Me Down) | Pre-1972 | Arista Music |
| 3469 | Eddy Arnold | A Present for Santa Claus | Pre-1972 | Arista Music |
| 3470 | Eddy Arnold | After Loving you | Pre-1972 | Arista Music |
| 3471 | Eddy Arnold | After the Laughter (Comes the Tears) | Pre-1972 | Arista Music |
| 3472 | Eddy Arnold | All I Have to Do Is Dream | Pre-1972 | Arista Music |
| 3473 | Eddy Arnold | All The Time | Pre-1972 | Arista Music |
| 3474 | Eddy Arnold | Am I That Easy to Forget | Pre-1972 | Arista Music |
| 3475 | Eddy Arnold | Apples, Raisins and Roses | Pre-1972 | Arista Music |
| 3476 | Eddy Arnold | Baby I've Got It | Pre-1972 | Arista Music |
| 3477 | Eddy Arnold | Baby That's Living | Pre-1972 | Arista Music |
| 3478 | Eddy Arnold | Bad News | Pre-1972 | Arista Music |
| 3479 | Eddy Arnold | Can't Take My Eyes Off you | Pre-1972 | Arista Music |
| 3480 | Eddy Arnold | Cool Water | Pre-1972 | Arista Music |
| 3481 | Eddy Arnold | Cowpoke | Pre-1972 | Arista Music |
| 3482 | Eddy Arnold | Dear Heart | Pre-1972 | Arista Music |
| 3483 | Eddy Arnold | Did It Rain | Pre-1972 | Arista Music |
| 3484 | Eddy Arnold | Don't Laugh at My Love | Pre-1972 | Arista Music |
| 3485 | Eddy Arnold | Don't Touch Me | Pre-1972 | Arista Music |
| 3486 | Eddy Arnold | Evergreen | Pre-1972 | Arista Music |
| 3487 | Eddy Arnold | Ev'ry Step of the Way | Pre-1972 | Arista Music |
| 3488 | Eddy Arnold | Faded Love | Pre-1972 | Arista Music |
| 3489 | Eddy Arnold | Four Walls | Pre-1972 | Arista Music |
| 3490 | Eddy Arnold | From This Minute On | Pre-1972 | Arista Music |
| 3491 | Eddy Arnold | Gentle On My Mind | Pre-1972 | Arista Music |
| 3492 | Eddy Arnold | Half As Much | Pre-1972 | Arista Music |
| 3493 | Eddy Arnold | He'll Have to Go | Pre-1972 | Arista Music |
| 3494 | Eddy Arnold | Here Comes Heaven | Pre-1972 | Arista Music |
| 3495 | Eddy Arnold | Here Comes My Baby | Pre-1972 | Arista Music |
| 3496 | Eddy Arnold | He's Got you | Pre-1972 | Arista Music |
| 3497 | Eddy Arnold | Honey | Pre-1972 | Arista Music |
| 3498 | Eddy Arnold | How Is She? | Pre-1972 | Arista Music |
| 3499 | Eddy Arnold | I Can't Help It (If I'm Still in Love with you) | Pre-1972 | Arista Music |
| 3500 | Eddy Arnold | I Fall to Pieces | Pre-1972 | Arista Music |
| 3501 | Eddy Arnold | I Guess I'll Never Understand | Pre-1972 | Arista Music |
| 3502 | Eddy Arnold | I Love you Drops | Pre-1972 | Arista Music |
| 3503 | Eddy Arnold | I Really Go For you | Pre-1972 | Arista Music |
| 3504 | Eddy Arnold | I Want to Go with you | Pre-1972 | Arista Music |
| 3505 | Eddy Arnold | I Want to Go with you (Remix Version) | Pre-1972 | Arista Music |
| 3506 | Eddy Arnold | I'd Trade All My Tomorrows (For Just One yesterday) | Pre-1972 | Arista Music |
| 3507 | Eddy Arnold | If you Were Mine, Mary | Pre-1972 | Arista Music |
| 3508 | Eddy Arnold | I'll Always Be in Love with you | Pre-1972 | Arista Music |
| 3509 | Eddy Arnold | I'll Love you More | Pre-1972 | Arista Music |
| 3510 | Eddy Arnold | I'll Never Smile Again | Pre-1972 | Arista Music |
| 3511 | Eddy Arnold | I'm Letting you Go | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3512 | Eddy Arnold | I'm Throwing Rice (At the Girl I Love) ((Featured in the Columbia film "Hoedown")) | Pre-1972 | Arista Music |
| 3513 | Eddy Arnold | I'm Walking Behind you | Pre-1972 | Arista Music |
| 3514 | Eddy Arnold | I'm your Private Santa Claus | Pre-1972 | Arista Music |
| 3515 | Eddy Arnold | In The Misty Moonlight | Pre-1972 | Arista Music |
| 3516 | Eddy Arnold | It Came Upon the Midnight Clear | Pre-1972 | Arista Music |
| 3517 | Eddy Arnold | It Comes And Goes | Pre-1972 | Arista Music |
| 3518 | Eddy Arnold | It Only Hurts for a Little While | Pre-1972 | Arista Music |
| 3519 | Eddy Arnold | It's My Pleasure | Pre-1972 | Arista Music |
| 3520 | Eddy Arnold | It's Only Love | Pre-1972 | Arista Music |
| 3521 | Eddy Arnold | It's Over | Pre-1972 | Arista Music |
| 3522 | Eddy Arnold | It's Such a Pretty World Today | Pre-1972 | Arista Music |
| 3523 | Eddy Arnold | I've Been to Town | Pre-1972 | Arista Music |
| 3524 | Eddy Arnold | Jingle Bell Rock | Pre-1972 | Arista Music |
| 3525 | Eddy Arnold | Jolly Old Saint Nicholas | Pre-1972 | Arista Music |
| 3526 | Eddy Arnold | Just A Little Lovin' (Will Go A Long Way) | Pre-1972 | Arista Music |
| 3527 | Eddy Arnold | Just a Little Lovin' (Will Go a Long, Long Way) | Pre-1972 | Arista Music |
| 3528 | Eddy Arnold | Laughing on the Outside (Crying on the Inside) | Pre-1972 | Arista Music |
| 3529 | Eddy Arnold | Lay Some Happiness On Me | Pre-1972 | Arista Music |
| 3530 | Eddy Arnold | Leanin' on the Old Top Rail | Pre-1972 | Arista Music |
| 3531 | Eddy Arnold | Little Girls and Little Boys | Pre-1972 | Arista Music |
| 3532 | Eddy Arnold | Little Green Apples | Pre-1972 | Arista Music |
| 3533 | Eddy Arnold | Lonely Again | Pre-1972 | Arista Music |
| 3534 | Eddy Arnold | Lonely People | Pre-1972 | Arista Music |
| 3535 | Eddy Arnold | Lonely Street | Pre-1972 | Arista Music |
| 3536 | Eddy Arnold | Long, Long Friendship | Pre-1972 | Arista Music |
| 3537 | Eddy Arnold | Love Finds a Way | Pre-1972 | Arista Music |
| 3538 | Eddy Arnold | Love Me Like That | Pre-1972 | Arista Music |
| 3539 | Eddy Arnold | Love on My Mind | Pre-1972 | Arista Music |
| 3540 | Eddy Arnold | Mary Claire Melvina Rebecca Jane | Pre-1972 | Arista Music |
| 3541 | Eddy Arnold | Mary Who | Pre-1972 | Arista Music |
| 3542 | Eddy Arnold | Meet Me At The Altar | Pre-1972 | Arista Music |
| 3543 | Eddy Arnold | Millions of Roses | Pre-1972 | Arista Music |
| 3544 | Eddy Arnold | Misty Blue | Pre-1972 | Arista Music |
| 3545 | Eddy Arnold | My Dream | Pre-1972 | Arista Music |
| 3546 | Eddy Arnold | My Heart's Not Made That Way | Pre-1972 | Arista Music |
| 3547 | Eddy Arnold | My Home Town Sweetheart | Pre-1972 | Arista Music |
| 3548 | Eddy Arnold | New World In the Morning | Pre-1972 | Arista Music |
| 3549 | Eddy Arnold | No Matter Whose Baby you Are | Pre-1972 | Arista Music |
| 3550 | Eddy Arnold | No Other Arms - No Other Lips | Pre-1972 | Arista Music |
| 3551 | Eddy Arnold | Nobody's Darling But Mine | Pre-1972 | Arista Music |
| 3552 | Eddy Arnold | Nothing But Time | Pre-1972 | Arista Music |
| 3553 | Eddy Arnold | O Little Town of Bethlehem | Pre-1972 | Arista Music |
| 3554 | Eddy Arnold | One Kiss for Old Times' Sake | Pre-1972 | Arista Music |
| 3555 | Eddy Arnold | Pardon Me | Pre-1972 | Arista Music |
| 3556 | Eddy Arnold | Release Me (And Let Me Love Again) | Pre-1972 | Arista Music |
| 3557 | Eddy Arnold | Roamin' Through the Countryside | Pre-1972 | Arista Music |
| 3558 | Eddy Arnold | Secret Love | Pre-1972 | Arista Music |
| 3559 | Eddy Arnold | Sierra Sue | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3560 | Eddy Arnold | Silent Night | Pre-1972 | Arista Music |
| 3561 | Eddy Arnold | Sittin' On Santa Claus' Lap | Pre-1972 | Arista Music |
| 3562 | Eddy Arnold | Smile | Pre-1972 | Arista Music |
| 3563 | Eddy Arnold | Somebody Like Me | Pre-1972 | Arista Music |
| 3564 | Eddy Arnold | Somebody Loves you | Pre-1972 | Arista Music |
| 3565 | Eddy Arnold | Sometimes I'm Happy | Pre-1972 | Arista Music |
| 3566 | Eddy Arnold | Sunny | Pre-1972 | Arista Music |
| 3567 | Eddy Arnold | Taking a Chance on Love | Pre-1972 | Arista Music |
| 3568 | Eddy Arnold | Taking Chances | Pre-1972 | Arista Music |
| 3569 | Eddy Arnold | Tell 'Em Where you Got your Blues | Pre-1972 | Arista Music |
| 3570 | Eddy Arnold | Tennessee Waltz | Pre-1972 | Arista Music |
| 3571 | Eddy Arnold | That's a Lie | Pre-1972 | Arista Music |
| 3572 | Eddy Arnold | That's All I Want From you | Pre-1972 | Arista Music |
| 3573 | Eddy Arnold | That's All That's Left of My Baby | Pre-1972 | Arista Music |
| 3574 | Eddy Arnold | The Angel and the Stranger (Single Version) | Pre-1972 | Arista Music |
| 3575 | Eddy Arnold | The Cattle Call | Pre-1972 | Arista Music |
| 3576 | Eddy Arnold | The Easy Way | Pre-1972 | Arista Music |
| 3577 | Eddy Arnold | The End of the World | Pre-1972 | Arista Music |
| 3578 | Eddy Arnold | The Last Word in Lonesome Is Me | Pre-1972 | Arista Music |
| 3579 | Eddy Arnold | The Minute you're Gone | Pre-1972 | Arista Music |
| 3580 | Eddy Arnold | The Olive Tree | Pre-1972 | Arista Music |
| 3581 | Eddy Arnold | The Other Side Of Lonely | Pre-1972 | Arista Music |
| 3582 | Eddy Arnold | The Streets of Laredo | Pre-1972 | Arista Music |
| 3583 | Eddy Arnold | The Summer Wind | Pre-1972 | Arista Music |
| 3584 | Eddy Arnold | The Tip of My Fingers | Pre-1972 | Arista Music |
| 3585 | Eddy Arnold | The Wayward Wind | Pre-1972 | Arista Music |
| 3586 | Eddy Arnold | The Wheel Of Hurt | Pre-1972 | Arista Music |
| 3587 | Eddy Arnold | The World I Used To Know | Pre-1972 | Arista Music |
| 3588 | Eddy Arnold | Then you Can Tell Me Goodbye | Pre-1972 | Arista Music |
| 3589 | Eddy Arnold | There you Go | Pre-1972 | Arista Music |
| 3590 | Eddy Arnold | There's Always Me | Pre-1972 | Arista Music |
| 3591 | Eddy Arnold | There's This About you | Pre-1972 | Arista Music |
| 3592 | Eddy Arnold | Till I Waltz Again with you | Pre-1972 | Arista Music |
| 3593 | Eddy Arnold | Too Many Rivers | Pre-1972 | Arista Music |
| 3594 | Eddy Arnold | Tumbling Tumbleweeds | Pre-1972 | Arista Music |
| 3595 | Eddy Arnold | Turn Around, Look at Me | Pre-1972 | Arista Music |
| 3596 | Eddy Arnold | Turn the World Around | Pre-1972 | Arista Music |
| 3597 | Eddy Arnold | Understand your Man | Pre-1972 | Arista Music |
| 3598 | Eddy Arnold | Until It's Time for you to Go | Pre-1972 | Arista Music |
| 3599 | Eddy Arnold | Up On the Housetop | Pre-1972 | Arista Music |
| 3600 | Eddy Arnold | Walk with Me | Pre-1972 | Arista Music |
| 3601 | Eddy Arnold | Walkin' In Love Land | Pre-1972 | Arista Music |
| 3602 | Eddy Arnold | What a Wonderful World | Pre-1972 | Arista Music |
| 3603 | Eddy Arnold | What Now My Love | Pre-1972 | Arista Music |
| 3604 | Eddy Arnold | What-Cha Gonna Do? | Pre-1972 | Arista Music |
| 3605 | Eddy Arnold | When There's a Fire in your Heart | Pre-1972 | Arista Music |
| 3606 | Eddy Arnold | When your World Stops Turning | Pre-1972 | Arista Music |
| 3607 | Eddy Arnold | Where the Mountains Meet the Sky | Pre-1972 | Arista Music |
| 3608 | Eddy Arnold | Why | Pre-1972 | Arista Music |
| 3609 | Eddy Arnold | Winter Wonderland | Pre-1972 | Arista Music |
| 3610 | Eddy Arnold | you Made up for Everything | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3611 | Eddy Arnold | your Cheatin' Heart | Pre-1972 | Arista Music |
| 3612 | Elmer Bernstein | Big 'O' | Pre-1972 | Arista Music |
| 3613 | Elmer Bernstein | Blast-Off Minus 3 | Pre-1972 | Arista Music |
| 3614 | Elmer Bernstein | Early to Bed | Pre-1972 | Arista Music |
| 3615 | Elmer Bernstein | Main Title from "The Silencers" | Pre-1972 | Arista Music |
| 3616 | Elmer Bernstein | Matt Helm's Blues | Pre-1972 | Arista Music |
| 3617 | Elmer Bernstein | Promise Her Anything | Pre-1972 | Arista Music |
| 3618 | Elmer Bernstein | Santiago | Pre-1972 | Arista Music |
| 3619 | Elmer Bernstein | Showgirl Walk | Pre-1972 | Arista Music |
| 3620 | Elmer Bernstein | Spy Chase | Pre-1972 | Arista Music |
| 3621 | Elmer Bernstein | The Silencers | Pre-1972 | Arista Music |
| 3622 | Elmer Bernstein | Theme from The Magnificent Seven | Pre-1972 | Arista Music |
| 3623 | Elmer Bernstein | Tina's Waltz | Pre-1972 | Arista Music |
| 3624 | Elmer Bernstein | Tung-Tze | Pre-1972 | Arista Music |
| 3625 | Elvis Presley | (It's A) Long Lonely Highway | Pre-1972 | Arista Music |
| 3626 | Elvis Presley | (Let Me Be Your) Teddy Bear | Pre-1972 | Arista Music |
| 3627 | Elvis Presley | (Marie's The Name) His Latest Flame | Pre-1972 | Arista Music |
| 3628 | Elvis Presley | (Now and Then There's) A Fool Such As I (Rehearsal) | Pre-1972 | Arista Music |
| 3629 | Elvis Presley | (Such An) Easy Question | Pre-1972 | Arista Music |
| 3630 | Elvis Presley | (There'll Be) Peace In the Valley (For Me) (Alternate Take 3) | Pre-1972 | Arista Music |
| 3631 | Elvis Presley | (There'll Be) Peace In The Valley (For Me) (Take 2 (Master)) | Pre-1972 | Arista Music |
| 3632 | Elvis Presley | (There's) No Room to Rhumba in a Sports Car | Pre-1972 | Arista Music |
| 3633 | Elvis Presley | (You're The) Devil In Disguise | Pre-1972 | Arista Music |
| 3634 | Elvis Presley | A Big Hunk O' Love | Pre-1972 | Arista Music |
| 3635 | Elvis Presley | A Boy Like Me, A Girl Like you | Pre-1972 | Arista Music |
| 3636 | Elvis Presley | A Little Bit of Green | Pre-1972 | Arista Music |
| 3637 | Elvis Presley | A Little Less Conversation | Pre-1972 | Arista Music |
| 3638 | Elvis Presley | A Thing Called Love | Pre-1972 | Arista Music |
| 3639 | Elvis Presley | After Loving you | Pre-1972 | Arista Music |
| 3640 | Elvis Presley | Ain't That Loving you Baby | Pre-1972 | Arista Music |
| 3641 | Elvis Presley | All I Needed Was the Rain | Pre-1972 | Arista Music |
| 3642 | Elvis Presley | All Shook Up | Pre-1972 | Arista Music |
| 3643 | Elvis Presley | All Shook Up (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3644 | Elvis Presley | All Shook Up (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3645 | Elvis Presley | Almost | Pre-1972 | Arista Music |
| 3646 | Elvis Presley | Almost Always True | Pre-1972 | Arista Music |
| 3647 | Elvis Presley | Amazing Grace | Pre-1972 | Arista Music |
| 3648 | Elvis Presley | And the Grass Won't Pay No Mind | Pre-1972 | Arista Music |
| 3649 | Elvis Presley | Anyone (Could Fall in Love with you) | Pre-1972 | Arista Music |
| 3650 | Elvis Presley | Anything That's Part of you | Pre-1972 | Arista Music |
| 3651 | Elvis Presley | Are You Lonesome Tonight? | Pre-1972 | Arista Music |
| 3652 | Elvis Presley | Are you Lonesome Tonight? (First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3653 | Elvis Presley | As Long as I Have you | Pre-1972 | Arista Music |
| 3654 | Elvis Presley | Ask Me | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3655 | Elvis Presley | Baby What you Want Me to Do | Pre-1972 | Arista Music |
| 3656 | Elvis Presley | Baby What you Want Me To Do (Live at The International Hotel, Las Vegas, NV - 8/22/69 Midnight Show) | Pre-1972 | Arista Music |
| 3657 | Elvis Presley | Baby What you Want Me to Do (Live) | Pre-1972 | Arista Music |
| 3658 | Elvis Presley | Baby What you Want Me To Do (Version 1) (Live) | Pre-1972 | Arista Music |
| 3659 | Elvis Presley | Baby, Let's Play House (Live from Eagles' Hall, Houston, Texas) | Pre-1972 | Arista Music |
| 3660 | Elvis Presley | Baby, Let's Play House (Rehearsal) | Pre-1972 | Arista Music |
| 3661 | Elvis Presley | Baby, What you Want Me To Do (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3662 | Elvis Presley | Baby, What you Want Me To Do (Take 1 - First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3663 | Elvis Presley | Baby, What you Want Me To Do (Take 1 - Second Rehearsal) | Pre-1972 | Arista Music |
| 3664 | Elvis Presley | Baby, What you Want Me To Do (Take 2 - Second Rehearsal) | Pre-1972 | Arista Music |
| 3665 | Elvis Presley | Barefoot Ballad | Pre-1972 | Arista Music |
| 3666 | Elvis Presley | Because of Love | Pre-1972 | Arista Music |
| 3667 | Elvis Presley | Big Boss Man (alt. take 9) | Pre-1972 | Arista Music |
| 3668 | Elvis Presley | Big Boss Man (Escape #3) (Take 2) | Pre-1972 | Arista Music |
| 3669 | Elvis Presley | Big Love, Big Heartache | Pre-1972 | Arista Music |
| 3670 | Elvis Presley | Blue Christmas | Pre-1972 | Arista Music |
| 3671 | Elvis Presley | Blue Christmas (First Rehearsal) | Pre-1972 | Arista Music |
| 3672 | Elvis Presley | Blue Christmas (Live) | Pre-1972 | Arista Music |
| 3673 | Elvis Presley | Blue Hawaii | Pre-1972 | Arista Music |
| 3674 | Elvis Presley | Blue River (Digitally Remastered) | Pre-1972 | Arista Music |
| 3675 | Elvis Presley | Blue Suede Shoes (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3676 | Elvis Presley | Blue Suede Shoes (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3677 | Elvis Presley | Blue Suede Shoes (Second 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3678 | Elvis Presley | Blue Suede Shoes (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3679 | Elvis Presley | Bosom of Abraham | Pre-1972 | Arista Music |
| 3680 | Elvis Presley | Bossa Nova Baby | Pre-1972 | Arista Music |
| 3681 | Elvis Presley | Bridge Over Troubled Water | Pre-1972 | Arista Music |
| 3682 | Elvis Presley | Bridge Over Troubled Water (Live) | Pre-1972 | Arista Music |
| 3683 | Elvis Presley | Bridge over Troubled Water (Opening Night) | Pre-1972 | Arista Music |
| 3684 | Elvis Presley | Bridge over Troubled Water (Take 1) | Pre-1972 | Arista Music |
| 3685 | Elvis Presley | Burning Love | N00000003474 | Arista Music |
| 3686 | Elvis Presley | Can't Help Falling In Love | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3687 | Elvis Presley | Can't Help Falling in Love (Dinner Show - Live at the International Hotel, Las Vegas, NV - August 1969) | Pre-1972 | Arista Music |
| 3688 | Elvis Presley | Can't Help Falling in Love (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3689 | Elvis Presley | Can't Help Falling In Love (Opening Night) | Pre-1972 | Arista Music |
| 3690 | Elvis Presley | Carny Town | Pre-1972 | Arista Music |
| 3691 | Elvis Presley | Catchin' On Fast | Pre-1972 | Arista Music |
| 3692 | Elvis Presley | Change of Habit | Pre-1972 | Arista Music |
| 3693 | Elvis Presley | Charro! | Pre-1972 | Arista Music |
| 3694 | Elvis Presley | Cindy, Cindy | Pre-1972 | Arista Music |
| 3695 | Elvis Presley | Clean Up your Own Backyard | Pre-1972 | Arista Music |
| 3696 | Elvis Presley | C'mon Everybody | Pre-1972 | Arista Music |
| 3697 | Elvis Presley | Confidence | Pre-1972 | Arista Music |
| 3698 | Elvis Presley | Crawfish | Pre-1972 | Arista Music |
| 3699 | Elvis Presley | Cross My Heart and Hope to Die | Pre-1972 | Arista Music |
| 3700 | Elvis Presley | Crying in the Chapel | Pre-1972 | Arista Music |
| 3701 | Elvis Presley | Danny | Pre-1972 | Arista Music |
| 3702 | Elvis Presley | Dialogue / Blue Christmas / One Night (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3703 | Elvis Presley | Dirty, Dirty Feeling | Pre-1972 | Arista Music |
| 3704 | Elvis Presley | Do Not Disturb | Pre-1972 | Arista Music |
| 3705 | Elvis Presley | Do The Clam | Pre-1972 | Arista Music |
| 3706 | Elvis Presley | Do the Vega | Pre-1972 | Arista Music |
| 3707 | Elvis Presley | Don't | Pre-1972 | Arista Music |
| 3708 | Elvis Presley | Don't Be Cruel | Pre-1972 | Arista Music |
| 3709 | Elvis Presley | Don't Be Cruel (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3710 | Elvis Presley | Don't Cry Daddy | Pre-1972 | Arista Music |
| 3711 | Elvis Presley | Don't Leave Me Now | Pre-1972 | Arista Music |
| 3712 | Elvis Presley | Early Mornin' Rain | Pre-1972 | Arista Music |
| 3713 | Elvis Presley | Easy Come, Easy Go | Pre-1972 | Arista Music |
| 3714 | Elvis Presley | Echoes of Love | Pre-1972 | Arista Music |
| 3715 | Elvis Presley | Edge of Reality | Pre-1972 | Arista Music |
| 3716 | Elvis Presley | Faded Love | Pre-1972 | Arista Music |
| 3717 | Elvis Presley | Fever | Pre-1972 | Arista Music |
| 3718 | Elvis Presley | Finders Keepers, Losers Weepers | Pre-1972 | Arista Music |
| 3719 | Elvis Presley | Five Sleepy Heads | Pre-1972 | Arista Music |
| 3720 | Elvis Presley | Follow That Dream | Pre-1972 | Arista Music |
| 3721 | Elvis Presley | Fool, Fool, Fool | Pre-1972 | Arista Music |
| 3722 | Elvis Presley | Fools Rush In (Where Angels Fear to Tread) | Pre-1972 | Arista Music |
| 3723 | Elvis Presley | For the Millionth and the Last Time | Pre-1972 | Arista Music |
| 3724 | Elvis Presley | Forget Me Never (From "Wild In The Country") (Take 1) | Pre-1972 | Arista Music |
| 3725 | Elvis Presley | Fort Lauderdale Chamber of Commerce | Pre-1972 | Arista Music |
| 3726 | Elvis Presley | Fountain of Love | Pre-1972 | Arista Music |
| 3727 | Elvis Presley | Frankie And Johnny (Elvis Movies version) | Pre-1972 | Arista Music |
| 3728 | Elvis Presley | Gentle On My Mind | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3729 | Elvis Presley | Ghost Riders In the Sky (MGM Rehearsal 2) | Pre-1972 | Arista Music |
| 3730 | Elvis Presley | Girl Happy | Pre-1972 | Arista Music |
| 3731 | Elvis Presley | Girl Next Door Went a 'Walking | Pre-1972 | Arista Music |
| 3732 | Elvis Presley | Girls! Girls! Girls! Finale | Pre-1972 | Arista Music |
| 3733 | Elvis Presley | Goin' Home | Pre-1972 | Arista Music |
| 3734 | Elvis Presley | Gonna Get Back Home Somehow | Pre-1972 | Arista Music |
| 3735 | Elvis Presley | Good Luck Charm | Pre-1972 | Arista Music |
| 3736 | Elvis Presley | Guadalajara | Pre-1972 | Arista Music |
| 3737 | Elvis Presley | Guitar Man (After Karate #2) (Take 1) | Pre-1972 | Arista Music |
| 3738 | Elvis Presley | Guitar Man (Alternate Take 4) | Pre-1972 | Arista Music |
| 3739 | Elvis Presley | Guitar Man (Escape #1, fast) (Takes 1, 2 & 5) | Pre-1972 | Arista Music |
| 3740 | Elvis Presley | Guitar Man (Guitar Man's Evil #1) (Take 2) | Pre-1972 | Arista Music |
| 3741 | Elvis Presley | Harbor Lights (Takes 5-8) | Pre-1972 | Arista Music |
| 3742 | Elvis Presley | Hard Knocks | Pre-1972 | Arista Music |
| 3743 | Elvis Presley | Have a Happy | Pre-1972 | Arista Music |
| 3744 | Elvis Presley | Have I Told you Lately That I Love you (Take 15 (Master)) | Pre-1972 | Arista Music |
| 3745 | Elvis Presley | He Is My Everything | Pre-1972 | Arista Music |
| 3746 | Elvis Presley | He Touched Me | Pre-1972 | Arista Music |
| 3747 | Elvis Presley | Heartbreak Hotel | Pre-1972 | Arista Music |
| 3748 | Elvis Presley | Heartbreak Hotel (Second 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3749 | Elvis Presley | Heartbreak Hotel (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3750 | Elvis Presley | Here Comes Santa Claus (Right Down Santa Claus Lane) | Pre-1972 | Arista Music |
| 3751 | Elvis Presley | He's your Uncle Not your Dad | Pre-1972 | Arista Music |
| 3752 | Elvis Presley | Hey Jude | Pre-1972 | Arista Music |
| 3753 | Elvis Presley | Hey Little Girl | Pre-1972 | Arista Music |
| 3754 | Elvis Presley | Hide Thou Me | Pre-1972 | Arista Music |
| 3755 | Elvis Presley | Hound Dog | Pre-1972 | Arista Music |
| 3756 | Elvis Presley | Hound Dog (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3757 | Elvis Presley | How Do you Think I Feel | Pre-1972 | Arista Music |
| 3758 | Elvis Presley | How Great Thou Art | Pre-1972 | Arista Music |
| 3759 | Elvis Presley | How's the World Treating you | Pre-1972 | Arista Music |
| 3760 | Elvis Presley | I Beg Of you (Alternate Master) | Pre-1972 | Arista Music |
| 3761 | Elvis Presley | I Believe | Pre-1972 | Arista Music |
| 3762 | Elvis Presley | I Can't Stop Loving you (Dinner Show) | Pre-1972 | Arista Music |
| 3763 | Elvis Presley | I Can't Stop Loving you (Opening Night) | Pre-1972 | Arista Music |
| 3764 | Elvis Presley | I Feel That I've Known you Forever | Pre-1972 | Arista Music |
| 3765 | Elvis Presley | I Got a Woman (Dinner Show) | Pre-1972 | Arista Music |
| 3766 | Elvis Presley | I Got A Woman (First Rehearsal) | Pre-1972 | Arista Music |
| 3767 | Elvis Presley | I Just Can't Help Believin' | Pre-1972 | Arista Music |
| 3768 | Elvis Presley | I Just Can't Help Believin' (Opening Night) | Pre-1972 | Arista Music |
| 3769 | Elvis Presley | I Just Can't Help Believin' (Remastered [Live]) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3770 | Elvis Presley | I Love You Because | Pre-1972 | Arista Music |
| 3771 | Elvis Presley | I Met Her Today | Pre-1972 | Arista Music |
| 3772 | Elvis Presley | I Need Somebody to Lean On | Pre-1972 | Arista Music |
| 3773 | Elvis Presley | I Need you So (2005 DSD remaster) | Pre-1972 | Arista Music |
| 3774 | Elvis Presley | I Slipped, I Stumbled, I Fell | Pre-1972 | Arista Music |
| 3775 | Elvis Presley | I Want to Be Free | Pre-1972 | Arista Music |
| 3776 | Elvis Presley | I Want you with Me | Pre-1972 | Arista Music |
| 3777 | Elvis Presley | I Was Born About Ten Thousand years Ago | Pre-1972 | Arista Music |
| 3778 | Elvis Presley | I Was The One | Pre-1972 | Arista Music |
| 3779 | Elvis Presley | I Washed My Hands In Muddy Water | Pre-1972 | Arista Music |
| 3780 | Elvis Presley | I Will Be Home Again | Pre-1972 | Arista Music |
| 3781 | Elvis Presley | I, John | Pre-1972 | Arista Music |
| 3782 | Elvis Presley | If I Can Dream (Alternate Take 1) | Pre-1972 | Arista Music |
| 3783 | Elvis Presley | If I Can Dream (audio) | Pre-1972 | Arista Music |
| 3784 | Elvis Presley | If I Can Dream (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3785 | Elvis Presley | If I Can Dream (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3786 | Elvis Presley | If I Can Dream (Takes 2, 3 & 4) | Pre-1972 | Arista Music |
| 3787 | Elvis Presley | I'll Be Back | Pre-1972 | Arista Music |
| 3788 | Elvis Presley | I'll Be Home for Christmas | Pre-1972 | Arista Music |
| 3789 | Elvis Presley | I'll Be Home On Christmas Day (alt. take 4) | Pre-1972 | Arista Music |
| 3790 | Elvis Presley | I'll Hold you In My Heart (Till I Can Hold you In My Arms) | Pre-1972 | Arista Music |
| 3791 | Elvis Presley | I'll Never Know | Pre-1972 | Arista Music |
| 3792 | Elvis Presley | I'll Never Stand In your Way | Pre-1972 | Arista Music |
| 3793 | Elvis Presley | I'll Remember you | Pre-1972 | Arista Music |
| 3794 | Elvis Presley | I'll Take Love | Pre-1972 | Arista Music |
| 3795 | Elvis Presley | I'm Counting on you | Pre-1972 | Arista Music |
| 3796 | Elvis Presley | I'm Leavin' | Pre-1972 | Arista Music |
| 3797 | Elvis Presley | I'm Left, you're Right, She's Gone | Pre-1972 | Arista Music |
| 3798 | Elvis Presley | I'm Left, you're Right, She's Gone (Live) | Pre-1972 | Arista Music |
| 3799 | Elvis Presley | I'm Left, you're Right, She's Gone (Slow Version, Takes 4-5) | Pre-1972 | Arista Music |
| 3800 | Elvis Presley | I'm Movin' On | Pre-1972 | Arista Music |
| 3801 | Elvis Presley | I'm Not the Marrying Kind | Pre-1972 | Arista Music |
| 3802 | Elvis Presley | In My Way | Pre-1972 | Arista Music |
| 3803 | Elvis Presley | In The Ghetto | Pre-1972 | Arista Music |
| 3804 | Elvis Presley | In the Ghetto (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3805 | Elvis Presley | In the Ghetto (Live at The International Hotel, Las Vegas, NV - 8/25/69 Dinner Show) | Pre-1972 | Arista Music |
| 3806 | Elvis Presley | Indescribably Blue | Pre-1972 | Arista Music |
| 3807 | Elvis Presley | Is It so Strange | Pre-1972 | Arista Music |
| 3808 | Elvis Presley | Is It So Strange (alt. take 10) | Pre-1972 | Arista Music |
| 3809 | Elvis Presley | Island of Love | Pre-1972 | Arista Music |
| 3810 | Elvis Presley | It Hurts Me, part 1 (Escape #4) (Take 5) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3811 | Elvis Presley | It Hurts Me, part 2 (After Karate #1) (Take 3) | Pre-1972 | Arista Music |
| 3812 | Elvis Presley | It Is No Secret (What God Can Do) | Pre-1972 | Arista Music |
| 3813 | Elvis Presley | It Keeps Right On A-Hurtin' | Pre-1972 | Arista Music |
| 3814 | Elvis Presley | It Wouldn't Be the Same Without you | Pre-1972 | Arista Music |
| 3815 | Elvis Presley | It's a Wonderful World | Pre-1972 | Arista Music |
| 3816 | Elvis Presley | It's Carnival Time | Pre-1972 | Arista Music |
| 3817 | Elvis Presley | It's Now Or Never | Pre-1972 | Arista Music |
| 3818 | Elvis Presley | It's Now or Never | Pre-1972 | Arista Music |
| 3819 | Elvis Presley | It's Now Or Never (Digitally Remastered) | Pre-1972 | Arista Music |
| 3820 | Elvis Presley | It's Now or Never (Rehearsal) | Pre-1972 | Arista Music |
| 3821 | Elvis Presley | I've Got to Find My Baby | Pre-1972 | Arista Music |
| 3822 | Elvis Presley | I've Lost you | Pre-1972 | Arista Music |
| 3823 | Elvis Presley | Jailhouse Rock | Pre-1972 | Arista Music |
| 3824 | Elvis Presley | Jailhouse Rock (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3825 | Elvis Presley | Just Because | Pre-1972 | Arista Music |
| 3826 | Elvis Presley | Just for Old Time Sake | Pre-1972 | Arista Music |
| 3827 | Elvis Presley | Just Pretend (Live) | Pre-1972 | Arista Music |
| 3828 | Elvis Presley | Just Pretend (Midnight Show) | Pre-1972 | Arista Music |
| 3829 | Elvis Presley | Kentucky Rain | Pre-1972 | Arista Music |
| 3830 | Elvis Presley | Kiss Me Quick (Take 4) | Pre-1972 | Arista Music |
| 3831 | Elvis Presley | Kissin' Cousins (No. 2) | Pre-1972 | Arista Music |
| 3832 | Elvis Presley | Lawdy, Miss Clawdy (Alternate Take 1) | Pre-1972 | Arista Music |
| 3833 | Elvis Presley | Lawdy, Miss Clawdy (Second Rehearsal) | Pre-1972 | Arista Music |
| 3834 | Elvis Presley | Lead Me, Guide Me | Pre-1972 | Arista Music |
| 3835 | Elvis Presley | Let It Be Me (Live) | Pre-1972 | Arista Music |
| 3836 | Elvis Presley | Let Us Pray (alternate master) | Pre-1972 | Arista Music |
| 3837 | Elvis Presley | Let yourself Go | Pre-1972 | Arista Music |
| 3838 | Elvis Presley | Let yourself Go (Closing Instrumental) | Pre-1972 | Arista Music |
| 3839 | Elvis Presley | Let yourself Go (splice/edit of part 1 - take 1 & part 2 - take 2) | Pre-1972 | Arista Music |
| 3840 | Elvis Presley | Let yourself Go, part 1 (Guitar Man's Evil #2) (Take 5 & 7/M) | Pre-1972 | Arista Music |
| 3841 | Elvis Presley | Let's Be Friends | Pre-1972 | Arista Music |
| 3842 | Elvis Presley | Let's Forget About the Stars | Pre-1972 | Arista Music |
| 3843 | Elvis Presley | Life | Pre-1972 | Arista Music |
| 3844 | Elvis Presley | Like a Baby | Pre-1972 | Arista Music |
| 3845 | Elvis Presley | Little Cabin On the Hill | Pre-1972 | Arista Music |
| 3846 | Elvis Presley | Little Egypt | Pre-1972 | Arista Music |
| 3847 | Elvis Presley | Little Sister | Pre-1972 | Arista Music |
| 3848 | Elvis Presley | Lonely Man | Pre-1972 | Arista Music |
| 3849 | Elvis Presley | Lonely Man (Solo Version) | Pre-1972 | Arista Music |
| 3850 | Elvis Presley | Lonesome Cowboy | Pre-1972 | Arista Music |
| 3851 | Elvis Presley | Long Black Limousine | Pre-1972 | Arista Music |
| 3852 | Elvis Presley | Long Legged Girl (With the Short Dress On) | Pre-1972 | Arista Music |
| 3853 | Elvis Presley | Love Letters | Pre-1972 | Arista Music |
| 3854 | Elvis Presley | Love Me | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3855 | Elvis Presley | Love Me (First Rehearsal) | Pre-1972 | Arista Music |
| 3856 | Elvis Presley | Love Me (First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3857 | Elvis Presley | Love Me (Second Rehearsal) | Pre-1972 | Arista Music |
| 3858 | Elvis Presley | Love Me Tender | RE0000244370; VA0000182922 | Arista Music |
| 3859 | Elvis Presley | Make Me Know It | Pre-1972 | Arista Music |
| 3860 | Elvis Presley | Make Me Know It (Take 1) | Pre-1972 | Arista Music |
| 3861 | Elvis Presley | Make the World Go Away (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3862 | Elvis Presley | Mama | Pre-1972 | Arista Music |
| 3863 | Elvis Presley | Mary In the Morning | Pre-1972 | Arista Music |
| 3864 | Elvis Presley | Mean Woman Blues | Pre-1972 | Arista Music |
| 3865 | Elvis Presley | Medley: Are you Lonesome Tonight?/That's My Desire (First Rehearsal) | Pre-1972 | Arista Music |
| 3866 | Elvis Presley | Medley: Blue Christmas / One Night (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3867 | Elvis Presley | Medley: Blue Christmas/Santa Claus Is Back In Town (First Rehearsal) | Pre-1972 | Arista Music |
| 3868 | Elvis Presley | Medley: Blue Moon/young Love/Oh, Happy Day (First Rehearsal) | Pre-1972 | Arista Music |
| 3869 | Elvis Presley | Medley: Dialogue / Where Could I Go but to the Lord / Up Above My Head / Saved (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3870 | Elvis Presley | Medley: Little Sister / Get Back (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3871 | Elvis Presley | Medley: Little Sister / Get Back (Rehearsal) | Pre-1972 | Arista Music |
| 3872 | Elvis Presley | Medley: Mystery Train / Tiger Man (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3873 | Elvis Presley | Medley: Mystery Train / Tiger Man (Midnight Show - Live at the International Hotel, Las Vegas, NV - August 1969) | Pre-1972 | Arista Music |
| 3874 | Elvis Presley | Medley: Nothingville / Big Boss Man / Guitar Man / Little Egypt / Trouble/Guitar Man (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3875 | Elvis Presley | Medley: Trouble/Guitar Man (Second 'Stand-Up' Show #1 - Live) | Pre-1972 | Arista Music |
| 3876 | Elvis Presley | Medley: Where Could I Go But to the Lord / Up Above My Head / Saved (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3877 | Elvis Presley | Memories (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3878 | Elvis Presley | Memories (Live) | Pre-1972 | Arista Music |
| 3879 | Elvis Presley | Memories (stereo master) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3880 | Elvis Presley | Memories (Takes 3 & 4 / vocal overdub #1) | Pre-1972 | Arista Music |
| 3881 | Elvis Presley | Memphis Tennessee | Pre-1972 | Arista Music |
| 3882 | Elvis Presley | Mona Lisa | Pre-1972 | Arista Music |
| 3883 | Elvis Presley | Moody Blue | N0000044153 | Arista Music |
| 3884 | Elvis Presley | My Babe (Midnight Show - Live at the International Hotel, Las Vegas, NV - August 1969) | Pre-1972 | Arista Music |
| 3885 | Elvis Presley | My Baby Left Me | Pre-1972 | Arista Music |
| 3886 | Elvis Presley | My Way | Pre-1972 | Arista Music |
| 3887 | Elvis Presley | Mystery Train | Pre-1972 | Arista Music |
| 3888 | Elvis Presley | Night Life | Pre-1972 | Arista Music |
| 3889 | Elvis Presley | Night Rider | Pre-1972 | Arista Music |
| 3890 | Elvis Presley | O Little Town of Bethlehem | Pre-1972 | Arista Music |
| 3891 | Elvis Presley | Once Is Enough | Pre-1972 | Arista Music |
| 3892 | Elvis Presley | One Boy, Two Little Girls | Pre-1972 | Arista Music |
| 3893 | Elvis Presley | One Broken Heart For Sale (2003 Sony Remaster) | Pre-1972 | Arista Music |
| 3894 | Elvis Presley | One Night | Pre-1972 | Arista Music |
| 3895 | Elvis Presley | One Night (Live) | Pre-1972 | Arista Music |
| 3896 | Elvis Presley | One Night (Second Rehearsal) | Pre-1972 | Arista Music |
| 3897 | Elvis Presley | One Track Heart | Pre-1972 | Arista Music |
| 3898 | Elvis Presley | Only the Strong Survive | Pre-1972 | Arista Music |
| 3899 | Elvis Presley | Paralyzed | Pre-1972 | Arista Music |
| 3900 | Elvis Presley | Patch It Up | Pre-1972 | Arista Music |
| 3901 | Elvis Presley | Patch It Up (August 12 - Dinner Show) | Pre-1972 | Arista Music |
| 3902 | Elvis Presley | Patch It Up (Single Version) | Pre-1972 | Arista Music |
| 3903 | Elvis Presley | Peter Gunn Theme (First Rehearsal) | Pre-1972 | Arista Music |
| 3904 | Elvis Presley | Please Don't Drag That String Around | Pre-1972 | Arista Music |
| 3905 | Elvis Presley | Poison Ivy League | Pre-1972 | Arista Music |
| 3906 | Elvis Presley | Polk Salad Annie (Live) | Pre-1972 | Arista Music |
| 3907 | Elvis Presley | Power of My Love | Pre-1972 | Arista Music |
| 3908 | Elvis Presley | Proud Mary (Live) | Pre-1972 | Arista Music |
| 3909 | Elvis Presley | Puppet on a String | Pre-1972 | Arista Music |
| 3910 | Elvis Presley | Put your Hand In the Hand | Pre-1972 | Arista Music |
| 3911 | Elvis Presley | Reach Out to Jesus | Pre-1972 | Arista Music |
| 3912 | Elvis Presley | Reconsider Baby | Pre-1972 | Arista Music |
| 3913 | Elvis Presley | Release Me (Live) | Pre-1972 | Arista Music |
| 3914 | Elvis Presley | Rock-A-Hula Baby | Pre-1972 | Arista Music |
| 3915 | Elvis Presley | Roustabout | Pre-1972 | Arista Music |
| 3916 | Elvis Presley | Rubberneckin' | Pre-1972 | Arista Music |
| 3917 | Elvis Presley | Runaway (Live) | Pre-1972 | Arista Music |
| 3918 | Elvis Presley | Santa Claus Is Back In Town | Pre-1972 | Arista Music |
| 3919 | Elvis Presley | Santa Claus Is Back In Town (Live) | Pre-1972 | Arista Music |
| 3920 | Elvis Presley | Santa Claus Is Back In Town (Second Rehearsal) | Pre-1972 | Arista Music |
| 3921 | Elvis Presley | Santa Lucia (From "Viva Las Vegas") | Pre-1972 | Arista Music |
| 3922 | Elvis Presley | Saved (Gospel #3) (Takes 2 & 4) | Pre-1972 | Arista Music |
| 3923 | Elvis Presley | See See Rider | Pre-1972 | Arista Music |
| 3924 | Elvis Presley | See See Rider (Live) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3925 | Elvis Presley | Seeing Is Believing | Pre-1972 | Arista Music |
| 3926 | Elvis Presley | Sentimental Me | Pre-1972 | Arista Music |
| 3927 | Elvis Presley | Shake That Tambourine | Pre-1972 | Arista Music |
| 3928 | Elvis Presley | Shake, Rattle and Roll | Pre-1972 | Arista Music |
| 3929 | Elvis Presley | She's a Machine | Pre-1972 | Arista Music |
| 3930 | Elvis Presley | She's Not you | Pre-1972 | Arista Music |
| 3931 | Elvis Presley | Signs of the Zodiak | Pre-1972 | Arista Music |
| 3932 | Elvis Presley | Silent Night | Pre-1972 | Arista Music |
| 3933 | Elvis Presley | Slicin' Sand (From "Blue Hawaii") (Takes 6, 7) | Pre-1972 | Arista Music |
| 3934 | Elvis Presley | Slowly But Surely | Pre-1972 | Arista Music |
| 3935 | Elvis Presley | Smokey Mountain Boy | Pre-1972 | Arista Music |
| 3936 | Elvis Presley | Snowbird | Pre-1972 | Arista Music |
| 3937 | Elvis Presley | So High | Pre-1972 | Arista Music |
| 3938 | Elvis Presley | Something (Midnight Show) | Pre-1972 | Arista Music |
| 3939 | Elvis Presley | Speedway | Pre-1972 | Arista Music |
| 3940 | Elvis Presley | Spring Fever | Pre-1972 | Arista Music |
| 3941 | Elvis Presley | Stand By Me (Take 10) | Pre-1972 | Arista Music |
| 3942 | Elvis Presley | Startin' Tonight | Pre-1972 | Arista Music |
| 3943 | Elvis Presley | Starting Today (Take 1) | Pre-1972 | Arista Music |
| 3944 | Elvis Presley | Stay Away, Joe | Pre-1972 | Arista Music |
| 3945 | Elvis Presley | Steadfast, Loyal and True | Pre-1972 | Arista Music |
| 3946 | Elvis Presley | Steamroller Blues (Live at The Honolulu International Center, Hawaii January 12, 1973) | Pre-1972 | Arista Music |
| 3947 | Elvis Presley | Stranger in the Crowd (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3948 | Elvis Presley | Stuck On you | Pre-1972 | Arista Music |
| 3949 | Elvis Presley | Such a Night (Rehearsal) | Pre-1972 | Arista Music |
| 3950 | Elvis Presley | Suppose | Pre-1972 | Arista Music |
| 3951 | Elvis Presley | Suspicion | Pre-1972 | Arista Music |
| 3952 | Elvis Presley | Suspicious Minds | Pre-1972 | Arista Music |
| 3953 | Elvis Presley | Suspicious Minds (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3954 | Elvis Presley | Suspicious Minds (Dinner Show) | Pre-1972 | Arista Music |
| 3955 | Elvis Presley | Sweet Caroline (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3956 | Elvis Presley | Sweet Caroline (Live) | Pre-1972 | Arista Music |
| 3957 | Elvis Presley | Swing Down Sweet Chariot | Pre-1972 | Arista Music |
| 3958 | Elvis Presley | Sylvia | Pre-1972 | Arista Music |
| 3959 | Elvis Presley | Take My Hand Precious Lord | Pre-1972 | Arista Music |
| 3960 | Elvis Presley | Tender Feeling | Pre-1972 | Arista Music |
| 3961 | Elvis Presley | Thanks to the Rolling Sea | Pre-1972 | Arista Music |
| 3962 | Elvis Presley | That's All Right (First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3963 | Elvis Presley | That's When Your Heartaches Begin | Pre-1972 | Arista Music |
| 3964 | Elvis Presley | The Wonder of You | Pre-1972 | Arista Music |
| 3965 | Elvis Presley | There'll Be Peace in the Valley | Pre-1972 | Arista Music |
| 3966 | Elvis Presley | Too Much | Pre-1972 | Arista Music |
| 3967 | Elvis Presley | Trouble | Pre-1972 | Arista Music |
| 3968 | Elvis Presley | White Christmas | Pre-1972 | Arista Music |
| 3969 | Emily King | Ain't No Sunshine | SR0000614676 | Arista Music |
| 3970 | Emily King | Alright | SR0000614676 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3971 | Emily King | Business Man | SR0000614676 | Arista Music |
| 3972 | Emily King | Colorblind | SR0000614676 | Arista Music |
| 3973 | Emily King | E Melody | SR0000614676 | Arista Music |
| 3974 | Emily King | Hold Me | SR0000614676 | Arista Music |
| 3975 | Emily King | It Was You | SR0000614676 | Arista Music |
| 3976 | Emily King | Moon | SR0000614676 | Arista Music |
| 3977 | Emily King | Never Be Lonely | SR0000614676 | Arista Music |
| 3978 | Emily King | Ride With Me | SR0000614676 | Arista Music |
| 3979 | Emily King | U & I | SR0000614676 | Arista Music |
| 3980 | Emily King | You Can Get By | SR0000614676 | Arista Music |
| 3981 | Emily King ft. Lupe Fiasco | Walk In My Shoes (Album Version) | SR0000614676 | Arista Music |
| 3982 | Ethel Ennis | Almost Like Being in Love | Pre-1972 | Arista Music |
| 3983 | Ethel Ennis | An Occasional Man | Pre-1972 | Arista Music |
| 3984 | Ethel Ennis | Angel Eyes | Pre-1972 | Arista Music |
| 3985 | Ethel Ennis | As You Desire Me | Pre-1972 | Arista Music |
| 3986 | Ethel Ennis | Auf Wiederseh'n, Sweetheart | Pre-1972 | Arista Music |
| 3987 | Ethel Ennis | But Beautiful | Pre-1972 | Arista Music |
| 3988 | Ethel Ennis | Dear Friend | Pre-1972 | Arista Music |
| 3989 | Ethel Ennis | Falling In Love with Love | Pre-1972 | Arista Music |
| 3990 | Ethel Ennis | Falling Leaves | Pre-1972 | Arista Music |
| 3991 | Ethel Ennis | Far Away Places | Pre-1972 | Arista Music |
| 3992 | Ethel Ennis | For Every Man There's a Woman | Pre-1972 | Arista Music |
| 3993 | Ethel Ennis | God Bless the Child | Pre-1972 | Arista Music |
| 3994 | Ethel Ennis | He Loves Me | Pre-1972 | Arista Music |
| 3995 | Ethel Ennis | Here's That Rainy Day (From the Broadway Play "Carnival in Flanders") | Pre-1972 | Arista Music |
| 3996 | Ethel Ennis | I Love Being Here with You | Pre-1972 | Arista Music |
| 3997 | Ethel Ennis | I Only Have Eyes for You | Pre-1972 | Arista Music |
| 3998 | Ethel Ennis | I'll Always Be In Love with You | Pre-1972 | Arista Music |
| 3999 | Ethel Ennis | It's a Grand Night for Singing | Pre-1972 | Arista Music |
| 4000 | Ethel Ennis | Joey, Joey, Joey | Pre-1972 | Arista Music |
| 4001 | Ethel Ennis | Like Love | Pre-1972 | Arista Music |
| 4002 | Ethel Ennis | Little Girl Blue | Pre-1972 | Arista Music |
| 4003 | Ethel Ennis | Love for Sale | Pre-1972 | Arista Music |
| 4004 | Ethel Ennis | Love, Don't Turn Away | Pre-1972 | Arista Music |
| 4005 | Ethel Ennis | Mr. Wonderful (From the Musical, "Mr. Wonderful") | Pre-1972 | Arista Music |
| 4006 | Ethel Ennis | My Coloring Book | Pre-1972 | Arista Music |
| 4007 | Ethel Ennis | Night Club | Pre-1972 | Arista Music |
| 4008 | Ethel Ennis | Nobody Told Me | Pre-1972 | Arista Music |
| 4009 | Ethel Ennis | Oh, What a Beautiful Mornin' | Pre-1972 | Arista Music |
| 4010 | Ethel Ennis | One Man Woman | Pre-1972 | Arista Music |
| 4011 | Ethel Ennis | Paradise | Pre-1972 | Arista Music |
| 4012 | Ethel Ennis | Remember | Pre-1972 | Arista Music |
| 4013 | Ethel Ennis | Show Me a Man (I Can Look up To) | Pre-1972 | Arista Music |
| 4014 | Ethel Ennis | Since I've Been to You | Pre-1972 | Arista Music |
| 4015 | Ethel Ennis | Some Day My Prince Will Come | Pre-1972 | Arista Music |
| 4016 | Ethel Ennis | Starry-Eyed and Breathless | Pre-1972 | Arista Music |
| 4017 | Ethel Ennis | Summertime (From "Porgy and Bess") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4018 | Ethel Ennis | The Moon Was Yellow (And the Night Was Young) | Pre-1972 | Arista Music |
| 4019 | Ethel Ennis | The Petite Waltz | Pre-1972 | Arista Music |
| 4020 | Ethel Ennis | The Song Is Ended | Pre-1972 | Arista Music |
| 4021 | Ethel Ennis | The Song Is You | Pre-1972 | Arista Music |
| 4022 | Ethel Ennis | Thrill Me (From "Ballyhoo 1932") | Pre-1972 | Arista Music |
| 4023 | Ethel Ennis | Too Close for Comfort (From the Musical, "Mr. Wonderful") | Pre-1972 | Arista Music |
| 4024 | Ethel Ennis | When Did I Fall in Love | Pre-1972 | Arista Music |
| 4025 | Ethel Ennis | Who Will Buy? | Pre-1972 | Arista Music |
| 4026 | Ethel Ennis | Wild Is Love | Pre-1972 | Arista Music |
| 4027 | Ethel Ennis | Yesterdays | Pre-1972 | Arista Music |
| 4028 | Ethel Ennis | You've Got to Want Me Enough | Pre-1972 | Arista Music |
| 4029 | Fats Waller | (Oh Suzannah) Dust off That Old Pianna (Remastered) | Pre-1972 | Arista Music |
| 4030 | Fats Waller | A Hopeless Love Affair | Pre-1972 | Arista Music |
| 4031 | Fats Waller | A Little Bit Independent (Remastered) | Pre-1972 | Arista Music |
| 4032 | Fats Waller | A Porter's Love Song to a Chambermaid | Pre-1972 | Arista Music |
| 4033 | Fats Waller | After You've Gone | Pre-1972 | Arista Music |
| 4034 | Fats Waller | Ain't Misbehavin | Pre-1972 | Arista Music |
| 4035 | Fats Waller | Ain't Misbehavin' | Pre-1972 | Arista Music |
| 4036 | Fats Waller | Anita | Pre-1972 | Arista Music |
| 4037 | Fats Waller | Believe It, Beloved (Remastered) | Pre-1972 | Arista Music |
| 4038 | Fats Waller | Bessie, Bessie, Bessie | Pre-1972 | Arista Music |
| 4039 | Fats Waller | Blue, Turnin' Grey Over You | Pre-1972 | Arista Music |
| 4040 | Fats Waller | Buck Jumpin' (1989 Remastered) | Pre-1972 | Arista Music |
| 4041 | Fats Waller | Carolina Shout | Pre-1972 | Arista Music |
| 4042 | Fats Waller | Cash for Your Trash | Pre-1972 | Arista Music |
| 4043 | Fats Waller | Christopher Columbus (A Rhythm Cocktail) | Pre-1972 | Arista Music |
| 4044 | Fats Waller | Cross Patch | Pre-1972 | Arista Music |
| 4045 | Fats Waller | Darktown Strutters Ball | Pre-1972 | Arista Music |
| 4046 | Fats Waller | Dinah | Pre-1972 | Arista Music |
| 4047 | Fats Waller | Don't Let it Bother You (from the RKO picture "The Gay Divorce") (Remastered 2002) | Pre-1972 | Arista Music |
| 4048 | Fats Waller | Don't Let It Bother You (Remastered) | Pre-1972 | Arista Music |
| 4049 | Fats Waller | Fat and Greasy (Remastered - Take 1) | Pre-1972 | Arista Music |
| 4050 | Fats Waller | Fats Waller's Original E Flat Blues | Pre-1972 | Arista Music |
| 4051 | Fats Waller | Functionizin' | Pre-1972 | Arista Music |
| 4052 | Fats Waller | Handful Of Keys | Pre-1972 | Arista Music |
| 4053 | Fats Waller | Hold Tight (Want Some Sea Food, Mama) | Pre-1972 | Arista Music |
| 4054 | Fats Waller | Hold Tight (Want Some Seafood, Mama) | Pre-1972 | Arista Music |
| 4055 | Fats Waller | Honey Hush | Pre-1972 | Arista Music |
| 4056 | Fats Waller | I Ain't Got Nobody (And Nobody Cares For Me) (Remastered Instrumental) | Pre-1972 | Arista Music |
| 4057 | Fats Waller | I Can't Give You Anything but Love | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4058 | Fats Waller | I Got Rhythm (Live) | Pre-1972 | Arista Music |
| 4059 | Fats Waller | I Had To Do It | Pre-1972 | Arista Music |
| 4060 | Fats Waller | I Love to Whistle (Remastered) | Pre-1972 | Arista Music |
| 4061 | Fats Waller | I Simply Adore You (Live) | Pre-1972 | Arista Music |
| 4062 | Fats Waller | I Wish I Were Twins | Pre-1972 | Arista Music |
| 4063 | Fats Waller | I'm Crazy 'Bout My Baby (And My Bab's Crazy 'Bout Me) | Pre-1972 | Arista Music |
| 4064 | Fats Waller | I'm Crazy 'Bout My Baby (And My Baby's Crazy 'Bout Me) (Remastered) | Pre-1972 | Arista Music |
| 4065 | Fats Waller | Inside (This Heart Of Mine) | Pre-1972 | Arista Music |
| 4066 | Fats Waller | It's a Sin to Tell a Lie | Pre-1972 | Arista Music |
| 4067 | Fats Waller | I've Got My Fingers Crossed (Remastered) | Pre-1972 | Arista Music |
| 4068 | Fats Waller | Jitterbug Waltz | Pre-1972 | Arista Music |
| 4069 | Fats Waller | Let's Get Away from It All | Pre-1972 | Arista Music |
| 4070 | Fats Waller | Lost Love | Pre-1972 | Arista Music |
| 4071 | Fats Waller | Lounging At the Waldorf | Pre-1972 | Arista Music |
| 4072 | Fats Waller | Love Me or Leave Me (Take 3) | Pre-1972 | Arista Music |
| 4073 | Fats Waller | Lulu's Back In Town | Pre-1972 | Arista Music |
| 4074 | Fats Waller | Mamacita | Pre-1972 | Arista Music |
| 4075 | Fats Waller | My Best Wishes | Pre-1972 | Arista Music |
| 4076 | Fats Waller | Numb Fumblin' | Pre-1972 | Arista Music |
| 4077 | Fats Waller | Old Grand Dad | Pre-1972 | Arista Music |
| 4078 | Fats Waller | Our Love Was Meant to Be | Pre-1972 | Arista Music |
| 4079 | Fats Waller | Patty Cake, Patty Cake | Pre-1972 | Arista Music |
| 4080 | Fats Waller | Pent Up In A Penthouse | Pre-1972 | Arista Music |
| 4081 | Fats Waller | Ring Dem Bells (Remastered) | Pre-1972 | Arista Music |
| 4082 | Fats Waller | She's Tall, She's Tan, She's Terrific | Pre-1972 | Arista Music |
| 4083 | Fats Waller | Smarty (You Know It All) (Remastered) | Pre-1972 | Arista Music |
| 4084 | Fats Waller | Smashing Thirds (1991 Remastered) | Pre-1972 | Arista Music |
| 4085 | Fats Waller | Somebody Stole My Gal | Pre-1972 | Arista Music |
| 4086 | Fats Waller | Squeeze Me | Pre-1972 | Arista Music |
| 4087 | Fats Waller | St. Louis Blues | Pre-1972 | Arista Music |
| 4088 | Fats Waller | Stop Beatin' 'Round The Mulberry Bush | Pre-1972 | Arista Music |
| 4089 | Fats Waller | Sugar Rose | Pre-1972 | Arista Music |
| 4090 | Fats Waller | Sweet and Slow (Remastered 2002) | Pre-1972 | Arista Music |
| 4091 | Fats Waller | Sweet and Slow (Remastered) | Pre-1972 | Arista Music |
| 4092 | Fats Waller | Sweet Sue, Just You (Remastered - Take 1) | Pre-1972 | Arista Music |
| 4093 | Fats Waller | Swingin' Them Jingle Bells | Pre-1972 | Arista Music |
| 4094 | Fats Waller | 'Tain't Nobody's Biz-Ness If I Do | Pre-1972 | Arista Music |
| 4095 | Fats Waller | 'Tain't What You Do (It's The Way That You Do It) | Pre-1972 | Arista Music |
| 4096 | Fats Waller | 'Tain't What You Do (It's the Way You Do It) (Remastered) | Pre-1972 | Arista Music |
| 4097 | Fats Waller | The Flat Floot Floogie | Pre-1972 | Arista Music |
| 4098 | Fats Waller | The Joint Is Jumpin' | Pre-1972 | Arista Music |
| 4099 | Fats Waller | The Joint is Jumpin' (Remastered) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4100 | Fats Waller | The Love Bug Will Bite You (If You Don't Watch Out) (Remastered) | Pre-1972 | Arista Music |
| 4101 | Fats Waller | The Panic Is On | Pre-1972 | Arista Music |
| 4102 | Fats Waller | The Sheik Of Araby | Pre-1972 | Arista Music |
| 4103 | Fats Waller | Then I'll Be Tired of You | Pre-1972 | Arista Music |
| 4104 | Fats Waller | There'll Be Some Changes Made | Pre-1972 | Arista Music |
| 4105 | Fats Waller | Truckin' (Remastered 2002) | Pre-1972 | Arista Music |
| 4106 | Fats Waller | Two Sleepy People | Pre-1972 | Arista Music |
| 4107 | Fats Waller | Until the Real Thing Comes Along | Pre-1972 | Arista Music |
| 4108 | Fats Waller | Up Jumped You With Love | Pre-1972 | Arista Music |
| 4109 | Fats Waller | Us on a Bus | Pre-1972 | Arista Music |
| 4110 | Fats Waller | Viper's Drag | Pre-1972 | Arista Music |
| 4111 | Fats Waller | What's The Reason (I'm Not Pleasin' You) | Pre-1972 | Arista Music |
| 4112 | Fats Waller | What's Your Name | Pre-1972 | Arista Music |
| 4113 | Fats Waller | When Somebody Thinks You're Wonderful (Remastered) | Pre-1972 | Arista Music |
| 4114 | Fats Waller | Why Do Hawaiians Sing Aloha? (Remastered) | Pre-1972 | Arista Music |
| 4115 | Fats Waller | Winter Weather (Remastered - 2000) | Pre-1972 | Arista Music |
| 4116 | Fats Waller | Yacht Club Swing | Pre-1972 | Arista Music |
| 4117 | Fats Waller | You Run Your Mouth, I'll Run My Business | Pre-1972 | Arista Music |
| 4118 | Fats Waller | You Stayed Away Too Long (Remastered) | Pre-1972 | Arista Music |
| 4119 | Fats Waller | You're Laughing at Me (Remastered) | Pre-1972 | Arista Music |
| 4120 | Fats Waller | You're Not the Only Oyster In the Stew | Pre-1972 | Arista Music |
| 4121 | Fats Waller & His Rhythm | (Do You Intend To Put An End To) A Sweet Beginning | Pre-1972 | Arista Music |
| 4122 | Fats Waller & His Rhythm | A Good Man Is Hard to Find | Pre-1972 | Arista Music |
| 4123 | Fats Waller & His Rhythm | E-Flat Blues (2004 Remastered) | Pre-1972 | Arista Music |
| 4124 | Fats Waller & His Rhythm | Got a Bran' New Suit | Pre-1972 | Arista Music |
| 4125 | Fats Waller & His Rhythm | If You're A Viper (2004 Remastered) | Pre-1972 | Arista Music |
| 4126 | Fats Waller & His Rhythm | I'm Gonna Sit Right Down and Write Myself a Letter (Remastered) | Pre-1972 | Arista Music |
| 4127 | Fats Waller & His Rhythm | Loafin' Time | Pre-1972 | Arista Music |
| 4128 | Fats Waller & His Rhythm | Lulu's Back in Town (Remastered) | Pre-1972 | Arista Music |
| 4129 | Fats Waller & His Rhythm | Medley (NBC On Air Studio Recording) (2004 Remastered) | Pre-1972 | Arista Music |
| 4130 | Fats Waller & His Rhythm | 'Taint Nobody's Bizness If I Do | Pre-1972 | Arista Music |
| 4131 | Fats Waller & His Rhythm | The Joint Is Jumpin' (Remastered) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4132 | Fats Waller & His Rhythm | Then I'll Be Tired Of You (2004 Remastered) | Pre-1972 | Arista Music |
| 4133 | Fats Waller & His Rhythm | Up Jumped You With Love (2004 Remastered) | Pre-1972 | Arista Music |
| 4134 | Fats Waller & His Rhythm And His Orchestra | The Jitterbug Waltz | Pre-1972 | Arista Music |
| 4135 | Fats Waller, His Rhythm And His Orchestra | Ain't Nothin' To It | Pre-1972 | Arista Music |
| 4136 | Fats Waller, His Rhythm And His Orchestra | Hold My Hand | Pre-1972 | Arista Music |
| 4137 | Fats Waller, His Rhythm And His Orchestra | In The Gloamin' | Pre-1972 | Arista Music |
| 4138 | Fats Waller, His Rhythm And His Orchestra | You Must Be Losing Your Mind | Pre-1972 | Arista Music |
| 4139 | Fats Waller, His Rhythm And Orchestra | The Sheik of Araby | Pre-1972 | Arista Music |
| 4140 | Floyd Cramer | (I'm Not your) Steppin' Stone | Pre-1972 | Arista Music |
| 4141 | Floyd Cramer | (Theme From) The Monkees | Pre-1972 | Arista Music |
| 4142 | Floyd Cramer | (These Are) The young years | Pre-1972 | Arista Music |
| 4143 | Floyd Cramer | (you're My) Soul and Inspiration | Pre-1972 | Arista Music |
| 4144 | Floyd Cramer | A Little Bit Me, A Little Bit you | Pre-1972 | Arista Music |
| 4145 | Floyd Cramer | A Lover's Concerto | Pre-1972 | Arista Music |
| 4146 | Floyd Cramer | A Man and a Woman (Un Homme et une Femme) | Pre-1972 | Arista Music |
| 4147 | Floyd Cramer | A Song of Joy (Himno a La Alegria) | Pre-1972 | Arista Music |
| 4148 | Floyd Cramer | A Swingin' Safari | Pre-1972 | Arista Music |
| 4149 | Floyd Cramer | A Taste of Honey | Pre-1972 | Arista Music |
| 4150 | Floyd Cramer | A Walk In The Black Forest | Pre-1972 | Arista Music |
| 4151 | Floyd Cramer | Alfie (From the Paramount Picture "Alfie") | Pre-1972 | Arista Music |
| 4152 | Floyd Cramer | All Keyed Up | Pre-1972 | Arista Music |
| 4153 | Floyd Cramer | All the Time | Pre-1972 | Arista Music |
| 4154 | Floyd Cramer | Alma Mater | Pre-1972 | Arista Music |
| 4155 | Floyd Cramer | Autumn of My Life | Pre-1972 | Arista Music |
| 4156 | Floyd Cramer | Back in the Saddle Again | Pre-1972 | Arista Music |
| 4157 | Floyd Cramer | Band of Gold | Pre-1972 | Arista Music |
| 4158 | Floyd Cramer | Bonaparte's Retreat | Pre-1972 | Arista Music |
| 4159 | Floyd Cramer | By the Time I Get to Phoenix | Pre-1972 | Arista Music |
| 4160 | Floyd Cramer | Canadian Sunset | Pre-1972 | Arista Music |
| 4161 | Floyd Cramer | Casino Royale (Main Title from the Columbia Picture "Casino Royale") | Pre-1972 | Arista Music |
| 4162 | Floyd Cramer | Cast your Fate to the Wind | Pre-1972 | Arista Music |
| 4163 | Floyd Cramer | Chattanoogie Shoe Shine Boy | Pre-1972 | Arista Music |
| 4164 | Floyd Cramer | Cotton Fields | Pre-1972 | Arista Music |
| 4165 | Floyd Cramer | Crying | Pre-1972 | Arista Music |
| 4166 | Floyd Cramer | Danny Boy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4167 | Floyd Cramer | Dear Heart (from the Warner Bros. film "Dear Heart") | Pre-1972 | Arista Music |
| 4168 | Floyd Cramer | Don't Get Around Much Anymore (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 4169 | Floyd Cramer | Don't Give Up | Pre-1972 | Arista Music |
| 4170 | Floyd Cramer | Drown in My Own Tears | Pre-1972 | Arista Music |
| 4171 | Floyd Cramer | Drown In My Own Tears (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 4172 | Floyd Cramer | Everything Is Beautiful | Pre-1972 | Arista Music |
| 4173 | Floyd Cramer | Faded Love | Pre-1972 | Arista Music |
| 4174 | Floyd Cramer | Fire and Rain | Pre-1972 | Arista Music |
| 4175 | Floyd Cramer | For All We Know | Pre-1972 | Arista Music |
| 4176 | Floyd Cramer | For Lovers' Sake | Pre-1972 | Arista Music |
| 4177 | Floyd Cramer | For No One | Pre-1972 | Arista Music |
| 4178 | Floyd Cramer | For the Good Times | Pre-1972 | Arista Music |
| 4179 | Floyd Cramer | Fred Rose Medley: Blue Eyes Crying in the Rain / Afraid / Waltz of the Wind / No One Will Ever Know | Pre-1972 | Arista Music |
| 4180 | Floyd Cramer | Fred Rose Medley: Good Time Cake Walk / I Can't Go on This Way / Roly Poly / Texarkana Baby / Bringin' in the Georgia Mail | Pre-1972 | Arista Music |
| 4181 | Floyd Cramer | Funny, Familiar, Forgotten Feelings | Pre-1972 | Arista Music |
| 4182 | Floyd Cramer | Games People Play | Pre-1972 | Arista Music |
| 4183 | Floyd Cramer | Gentle on My Mind | Pre-1972 | Arista Music |
| 4184 | Floyd Cramer | Georgia on My Mind | Pre-1972 | Arista Music |
| 4185 | Floyd Cramer | Green Door | Pre-1972 | Arista Music |
| 4186 | Floyd Cramer | Green, Green Grass Of Home | Pre-1972 | Arista Music |
| 4187 | Floyd Cramer | Groovin' | Pre-1972 | Arista Music |
| 4188 | Floyd Cramer | Hang on Sloopy | Pre-1972 | Arista Music |
| 4189 | Floyd Cramer | Hank Williams Medley: Jambalaya / Honky Tonkin' / Why Don't you Love Me / Move It On Over / Long Gone Lonesome Blues | Pre-1972 | Arista Music |
| 4190 | Floyd Cramer | Hank Williams Medley: Take These Chains from My Heart / you Win Again / I'm So Lonesome I Could Cry / There'll Be No Teardrops Tonight / Mansion on the Hill | Pre-1972 | Arista Music |
| 4191 | Floyd Cramer | He | Pre-1972 | Arista Music |
| 4192 | Floyd Cramer | Heart and Soul | Pre-1972 | Arista Music |
| 4193 | Floyd Cramer | Heartless Heart | Pre-1972 | Arista Music |
| 4194 | Floyd Cramer | Here Comes My Baby | Pre-1972 | Arista Music |
| 4195 | Floyd Cramer | Hi-De-Ho | Pre-1972 | Arista Music |
| 4196 | Floyd Cramer | Hold On Girl | Pre-1972 | Arista Music |
| 4197 | Floyd Cramer | Honey | Pre-1972 | Arista Music |
| 4198 | Floyd Cramer | I Can Just Imagine | Pre-1972 | Arista Music |
| 4199 | Floyd Cramer | I Can't Stop Loving you | Pre-1972 | Arista Music |
| 4200 | Floyd Cramer | I Feel Fine | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4201 | Floyd Cramer | I Got Rhythm | Pre-1972 | Arista Music |
| 4202 | Floyd Cramer | I Just Can't Help Believing | Pre-1972 | Arista Music |
| 4203 | Floyd Cramer | I Love you Because | Pre-1972 | Arista Music |
| 4204 | Floyd Cramer | I Need you Now | Pre-1972 | Arista Music |
| 4205 | Floyd Cramer | I Say a Little Prayer | Pre-1972 | Arista Music |
| 4206 | Floyd Cramer | I Wanna Be Free | Pre-1972 | Arista Music |
| 4207 | Floyd Cramer | I Wanna Go Bummin' Around | Pre-1972 | Arista Music |
| 4208 | Floyd Cramer | I'll Be Home For Christmas | Pre-1972 | Arista Music |
| 4209 | Floyd Cramer | I'm A Believer | Pre-1972 | Arista Music |
| 4210 | Floyd Cramer | It Makes No Difference Now | Pre-1972 | Arista Music |
| 4211 | Floyd Cramer | It Never Hurts to Ask | Pre-1972 | Arista Music |
| 4212 | Floyd Cramer | It's All in the Game | Pre-1972 | Arista Music |
| 4213 | Floyd Cramer | It's Impossible | Pre-1972 | Arista Music |
| 4214 | Floyd Cramer | Java (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 4215 | Floyd Cramer | Jimmie Rodgers Medley: Blue yodel ("T" for Texas)/ Any Old Time / Mule Skinner Blues (Blue yodel #8) | Pre-1972 | Arista Music |
| 4216 | Floyd Cramer | Jimmie Rodgers Medley: In the Jailhouse Now / Waiting for a Train / Travelin' Blues | Pre-1972 | Arista Music |
| 4217 | Floyd Cramer | Jingle Bell Rock | Pre-1972 | Arista Music |
| 4218 | Floyd Cramer | Joy to the World | Pre-1972 | Arista Music |
| 4219 | Floyd Cramer | Julie, Do ya Love Me | Pre-1972 | Arista Music |
| 4220 | Floyd Cramer | Just Out of Reach | Pre-1972 | Arista Music |
| 4221 | Floyd Cramer | King of the Road | Pre-1972 | Arista Music |
| 4222 | Floyd Cramer | Last Date (Instrumental) | Pre-1972 | Arista Music |
| 4223 | Floyd Cramer | Last Train To Clarksville | Pre-1972 | Arista Music |
| 4224 | Floyd Cramer | Laura (What's He Got That I Ain't Got) | Pre-1972 | Arista Music |
| 4225 | Floyd Cramer | Let It Be Me (Je t'appartiens) | Pre-1972 | Arista Music |
| 4226 | Floyd Cramer | Little Green Apples | Pre-1972 | Arista Music |
| 4227 | Floyd Cramer | Lonesome Whistle | Pre-1972 | Arista Music |
| 4228 | Floyd Cramer | Losers Weepers | Pre-1972 | Arista Music |
| 4229 | Floyd Cramer | Love Is Blue (L'Amour Est Bleu) | Pre-1972 | Arista Music |
| 4230 | Floyd Cramer | Love Letters | Pre-1972 | Arista Music |
| 4231 | Floyd Cramer | Lovesick Blues | Pre-1972 | Arista Music |
| 4232 | Floyd Cramer | Lovin' Season | Pre-1972 | Arista Music |
| 4233 | Floyd Cramer | Mac Arthur Park | Pre-1972 | Arista Music |
| 4234 | Floyd Cramer | Make It with you | Pre-1972 | Arista Music |
| 4235 | Floyd Cramer | Make Love to Me | Pre-1972 | Arista Music |
| 4236 | Floyd Cramer | Making Believe | Pre-1972 | Arista Music |
| 4237 | Floyd Cramer | Medley: Deck The Halls/O Come, All ye Faithful/The Little Drummer Boy | Pre-1972 | Arista Music |
| 4238 | Floyd Cramer | Medley: Goin' out of My Head / Can't Take My Eyes off of you | Pre-1972 | Arista Music |
| 4239 | Floyd Cramer | Medley: Here Comes Santa Claus/Santa Claus Is Comin' To Town/Rudolph The Re-Nose Reindeer/Frosty The Snowman | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4240 | Floyd Cramer | Medley: Joy To The World/O Little Town Of Bethlehem/Hark! The Herald Angels Sing | Pre-1972 | Arista Music |
| 4241 | Floyd Cramer | Medley: Silent Night/Away In The Manger/It Came Upon A Midnight Clear/The First Noel | Pre-1972 | Arista Music |
| 4242 | Floyd Cramer | Medley: Silver Bells/Winter Wonderland | Pre-1972 | Arista Music |
| 4243 | Floyd Cramer | Medley: The Christmas Song (Chestnuts Roasting On An Open Fire)/Have yourself A Merry Little Christmas/White Christmas | Pre-1972 | Arista Music |
| 4244 | Floyd Cramer | Medley: Up On The Housetop/Jingle Bells | Pre-1972 | Arista Music |
| 4245 | Floyd Cramer | Melissa | Pre-1972 | Arista Music |
| 4246 | Floyd Cramer | Message to Michael | Pre-1972 | Arista Music |
| 4247 | Floyd Cramer | Mission: Impossible Theme | Pre-1972 | Arista Music |
| 4248 | Floyd Cramer | Misty Blue | Pre-1972 | Arista Music |
| 4249 | Floyd Cramer | Moments to Remember | Pre-1972 | Arista Music |
| 4250 | Floyd Cramer | Monday, Monday | Pre-1972 | Arista Music |
| 4251 | Floyd Cramer | Mood Indigo | Pre-1972 | Arista Music |
| 4252 | Floyd Cramer | Mood Mist | Pre-1972 | Arista Music |
| 4253 | Floyd Cramer | Moonlight Serenade | Pre-1972 | Arista Music |
| 4254 | Floyd Cramer | Mr. Bojangles | Pre-1972 | Arista Music |
| 4255 | Floyd Cramer | Mr. Lonely | Pre-1972 | Arista Music |
| 4256 | Floyd Cramer | Mumble Jumble | Pre-1972 | Arista Music |
| 4257 | Floyd Cramer | Music to Watch Girls By | Pre-1972 | Arista Music |
| 4258 | Floyd Cramer | My Cup Runneth Over (From the Musical Production "I Do! I Do!") | Pre-1972 | Arista Music |
| 4259 | Floyd Cramer | Near you | Pre-1972 | Arista Music |
| 4260 | Floyd Cramer | Never My Love | Pre-1972 | Arista Music |
| 4261 | Floyd Cramer | Night Train to Memphis | Pre-1972 | Arista Music |
| 4262 | Floyd Cramer | Ob-La-Di, Ob-La-Da | Pre-1972 | Arista Music |
| 4263 | Floyd Cramer | Ode to Billy Joe | Pre-1972 | Arista Music |
| 4264 | Floyd Cramer | Ol' Man River | Pre-1972 | Arista Music |
| 4265 | Floyd Cramer | One Toke Over the Line | Pre-1972 | Arista Music |
| 4266 | Floyd Cramer | Our Winter Love | Pre-1972 | Arista Music |
| 4267 | Floyd Cramer | Papa Gene's Blues | Pre-1972 | Arista Music |
| 4268 | Floyd Cramer | Paper Mache | Pre-1972 | Arista Music |
| 4269 | Floyd Cramer | Paperback Writer | Pre-1972 | Arista Music |
| 4270 | Floyd Cramer | Piano Roll Rock | Pre-1972 | Arista Music |
| 4271 | Floyd Cramer | Portrait of My Love | Pre-1972 | Arista Music |
| 4272 | Floyd Cramer | Proud Mary | Pre-1972 | Arista Music |
| 4273 | Floyd Cramer | Red Roses for a Blue Lady | Pre-1972 | Arista Music |
| 4274 | Floyd Cramer | Release Me (And Let Me Love Again) | Pre-1972 | Arista Music |
| 4275 | Floyd Cramer | Remembering | Pre-1972 | Arista Music |
| 4276 | Floyd Cramer | Roy Acuff Medley: The Precious Jewel / The Wreck on the Highway / Streamlined Cannonball / Low and Lonely | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4277 | Floyd Cramer | Roy Acuff Medley: Wabash Cannonball / As Long as I Live / Pins and Needles (In My Heart) / Once More | Pre-1972 | Arista Music |
| 4278 | Floyd Cramer | Rumpus | Pre-1972 | Arista Music |
| 4279 | Floyd Cramer | Satan's Doll | Pre-1972 | Arista Music |
| 4280 | Floyd Cramer | Seattle | Pre-1972 | Arista Music |
| 4281 | Floyd Cramer | Shrum | Pre-1972 | Arista Music |
| 4282 | Floyd Cramer | Sleep Safe and Warm (Lullaby from "Rosemary's Baby") | Pre-1972 | Arista Music |
| 4283 | Floyd Cramer | Smile | Pre-1972 | Arista Music |
| 4284 | Floyd Cramer | Softly As I Leave you | Pre-1972 | Arista Music |
| 4285 | Floyd Cramer | Sometime In The Morning | Pre-1972 | Arista Music |
| 4286 | Floyd Cramer | Soulful Strut | Pre-1972 | Arista Music |
| 4287 | Floyd Cramer | Spanish Flea | Pre-1972 | Arista Music |
| 4288 | Floyd Cramer | Stay Awhile | Pre-1972 | Arista Music |
| 4289 | Floyd Cramer | Steel Guitar Rag | Pre-1972 | Arista Music |
| 4290 | Floyd Cramer | Stood Up (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 4291 | Floyd Cramer | Stormy | Pre-1972 | Arista Music |
| 4292 | Floyd Cramer | Stranger on the Shore | Pre-1972 | Arista Music |
| 4293 | Floyd Cramer | Strangers in the Night | Pre-1972 | Arista Music |
| 4294 | Floyd Cramer | Streets of Laredo | Pre-1972 | Arista Music |
| 4295 | Floyd Cramer | Sunny | Pre-1972 | Arista Music |
| 4296 | Floyd Cramer | Sweet Pea | Pre-1972 | Arista Music |
| 4297 | Floyd Cramer | Sweetie Baby | Pre-1972 | Arista Music |
| 4298 | Floyd Cramer | Tammy | Pre-1972 | Arista Music |
| 4299 | Floyd Cramer | Tennessee Waltz | Pre-1972 | Arista Music |
| 4300 | Floyd Cramer | The "In" Crowd | Pre-1972 | Arista Music |
| 4301 | Floyd Cramer | The Chase | Pre-1972 | Arista Music |
| 4302 | Floyd Cramer | The Glory of Love | Pre-1972 | Arista Music |
| 4303 | Floyd Cramer | The Huckle Buckle | Pre-1972 | Arista Music |
| 4304 | Floyd Cramer | The Impossible Dream (From "The Man of La Mancha") | Pre-1972 | Arista Music |
| 4305 | Floyd Cramer | The Look of Love (From the Columbia Pictures Release "Casino Royale") | Pre-1972 | Arista Music |
| 4306 | Floyd Cramer | The Odd Couple (From the Motion Picture "The Odd Couple") | Pre-1972 | Arista Music |
| 4307 | Floyd Cramer | The Old Piano Roll Blues ((Previously titled "Piano Roll Blues") see notes) | Pre-1972 | Arista Music |
| 4308 | Floyd Cramer | The Shadow of your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Arista Music |
| 4309 | Floyd Cramer | Theme From "Love Story" | Pre-1972 | Arista Music |
| 4310 | Floyd Cramer | Theme from "Valley of the Dolls" (From the 20th Century-fox Picture) | Pre-1972 | Arista Music |
| 4311 | Floyd Cramer | They Long to Be Close to you | Pre-1972 | Arista Music |
| 4312 | Floyd Cramer | This Guy's in Love With you | Pre-1972 | Arista Music |
| 4313 | Floyd Cramer | Tomorrow's Gonna Be Another Day | Pre-1972 | Arista Music |
| 4314 | Floyd Cramer | Too young | Pre-1972 | Arista Music |
| 4315 | Floyd Cramer | Tragedy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4316 | Floyd Cramer | Turn Around, Look At Me | Pre-1972 | Arista Music |
| 4317 | Floyd Cramer | Two of a Kind | Pre-1972 | Arista Music |
| 4318 | Floyd Cramer | Up - Up and Away | Pre-1972 | Arista Music |
| 4319 | Floyd Cramer | Welcome to My World | Pre-1972 | Arista Music |
| 4320 | Floyd Cramer | What Locks the Door | Pre-1972 | Arista Music |
| 4321 | Floyd Cramer | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 4322 | Floyd Cramer | What'd I Say | Pre-1972 | Arista Music |
| 4323 | Floyd Cramer | What's New Pussycat? (from the Charles K. Feldman production "What's New Pussycat?") | Pre-1972 | Arista Music |
| 4324 | Floyd Cramer | When a Man Loves a Woman | Pre-1972 | Arista Music |
| 4325 | Floyd Cramer | When Love Comes Kockin' (At your Door) | Pre-1972 | Arista Music |
| 4326 | Floyd Cramer | When There's No you | Pre-1972 | Arista Music |
| 4327 | Floyd Cramer | Windy | Pre-1972 | Arista Music |
| 4328 | Floyd Cramer | With One Exception | Pre-1972 | Arista Music |
| 4329 | Floyd Cramer | Wonderland By Night | Pre-1972 | Arista Music |
| 4330 | Floyd Cramer | Wood Chopper's Ball (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 4331 | Floyd Cramer | yesterday | Pre-1972 | Arista Music |
| 4332 | Floyd Cramer | you Don't Know Me | Pre-1972 | Arista Music |
| 4333 | Floyd Cramer | your Last Goodbye | Pre-1972 | Arista Music |
| 4334 | Floyd Cramer | you've Got to Hide your Love Away | Pre-1972 | Arista Music |
| 4335 | Floyd Cramer | you've Lost That Lovin' Feelin' | Pre-1972 | Arista Music |
| 4336 | Floyd Cramer | you've Still Got a Place in My Heart | Pre-1972 | Arista Music |
| 4337 | Floyd Cramer, Maria Dallas | Born to Lose | Pre-1972 | Arista Music |
| 4338 | Frank Sinatra;Tommy Dorsey | I Hear A Rhapsody | Pre-1972 | Arista Music |
| 4339 | Gale Garnett | A Little Bit of Rain | Pre-1972 | Arista Music |
| 4340 | Gale Garnett | A Little Something on the Side | Pre-1972 | Arista Music |
| 4341 | Gale Garnett | After the Show | Pre-1972 | Arista Music |
| 4342 | Gale Garnett | Ain't Gonna Stay In Love Alone | Pre-1972 | Arista Music |
| 4343 | Gale Garnett | Angle Song | Pre-1972 | Arista Music |
| 4344 | Gale Garnett | As Much As I Can | Pre-1972 | Arista Music |
| 4345 | Gale Garnett | Back with Me | Pre-1972 | Arista Music |
| 4346 | Gale Garnett | Big Grey City | Pre-1972 | Arista Music |
| 4347 | Gale Garnett | Blue Prelude | Pre-1972 | Arista Music |
| 4348 | Gale Garnett | Carrick Fergus | Pre-1972 | Arista Music |
| 4349 | Gale Garnett | Don't Hurt Him | Pre-1972 | Arista Music |
| 4350 | Gale Garnett | Excuse Me Mister | Pre-1972 | Arista Music |
| 4351 | Gale Garnett | Fly Bird | Pre-1972 | Arista Music |
| 4352 | Gale Garnett | Followin' the Rain | Pre-1972 | Arista Music |
| 4353 | Gale Garnett | Forget It | Pre-1972 | Arista Music |
| 4354 | Gale Garnett | God Bless the Child | Pre-1972 | Arista Music |
| 4355 | Gale Garnett | Has Anyone Here Seen Me? | Pre-1972 | Arista Music |
| 4356 | Gale Garnett | I Am Shining | Pre-1972 | Arista Music |
| 4357 | Gale Garnett | I Came to the City | Pre-1972 | Arista Music |
| 4358 | Gale Garnett | I Know You Rider | Pre-1972 | Arista Music |
| 4359 | Gale Garnett | I Make Him Fly | Pre-1972 | Arista Music |
| 4360 | Gale Garnett | I Used to Live Here | Pre-1972 | Arista Music |
| 4361 | Gale Garnett | I Wish You Were Here | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4362 | Gale Garnett | If You Go Away Again | Pre-1972 | Arista Music |
| 4363 | Gale Garnett | I'm Gonna Be by Myself by Myself | Pre-1972 | Arista Music |
| 4364 | Gale Garnett | It Ain't Necessarly So | Pre-1972 | Arista Music |
| 4365 | Gale Garnett | It's Been a Lovely Summer | Pre-1972 | Arista Music |
| 4366 | Gale Garnett | Lie to Me Easy | Pre-1972 | Arista Music |
| 4367 | Gale Garnett | Little Man, Nine Years Old | Pre-1972 | Arista Music |
| 4368 | Gale Garnett | Little Poppa | Pre-1972 | Arista Music |
| 4369 | Gale Garnett | Long Time Blues | Pre-1972 | Arista Music |
| 4370 | Gale Garnett | Look Who's Here | Pre-1972 | Arista Music |
| 4371 | Gale Garnett | Love Games | Pre-1972 | Arista Music |
| 4372 | Gale Garnett | Lovin' Place | Pre-1972 | Arista Music |
| 4373 | Gale Garnett | Marionette | Pre-1972 | Arista Music |
| 4374 | Gale Garnett | Morning Dew (Take Me for a Walk) | Pre-1972 | Arista Music |
| 4375 | Gale Garnett | Nice Man | Pre-1972 | Arista Music |
| 4376 | Gale Garnett | Nobody Knows You When You're Down and Out | Pre-1972 | Arista Music |
| 4377 | Gale Garnett | O, Freedom | Pre-1972 | Arista Music |
| 4378 | Gale Garnett | Oh Brandy Leave Me Alone | Pre-1972 | Arista Music |
| 4379 | Gale Garnett | Oh, There'll Be Laughter | Pre-1972 | Arista Music |
| 4380 | Gale Garnett | Over the Rainbow (From the MGM Picture "The Wizard of Oz") | Pre-1972 | Arista Music |
| 4381 | Gale Garnett | People Come and Go | Pre-1972 | Arista Music |
| 4382 | Gale Garnett | Pretty Boy | Pre-1972 | Arista Music |
| 4383 | Gale Garnett | Prism Song | Pre-1972 | Arista Music |
| 4384 | Gale Garnett | Put Your Hands Down | Pre-1972 | Arista Music |
| 4385 | Gale Garnett | Scarlet Ribbons (For Her Hair) | Pre-1972 | Arista Music |
| 4386 | Gale Garnett | Settle Down | Pre-1972 | Arista Music |
| 4387 | Gale Garnett | Sleep You Now | Pre-1972 | Arista Music |
| 4388 | Gale Garnett | Small Potatoes | Pre-1972 | Arista Music |
| 4389 | Gale Garnett | So Long | Pre-1972 | Arista Music |
| 4390 | Gale Garnett | Sometime You Gotta Let Somebody Down | Pre-1972 | Arista Music |
| 4391 | Gale Garnett | St. James Infirmary | Pre-1972 | Arista Music |
| 4392 | Gale Garnett | St. Louis Is a Long Way Away | Pre-1972 | Arista Music |
| 4393 | Gale Garnett | Starting Anew | Pre-1972 | Arista Music |
| 4394 | Gale Garnett | Take This Hammer | Pre-1972 | Arista Music |
| 4395 | Gale Garnett | That Was Me You Ran Over | Pre-1972 | Arista Music |
| 4396 | Gale Garnett | The Other Side of This Life | Pre-1972 | Arista Music |
| 4397 | Gale Garnett | The Question Song | Pre-1972 | Arista Music |
| 4398 | Gale Garnett | The Same Game | Pre-1972 | Arista Music |
| 4399 | Gale Garnett | The Sun Is Gray (From the MGM Production "Penelope") | Pre-1972 | Arista Music |
| 4400 | Gale Garnett | The Sun Must Shine | Pre-1972 | Arista Music |
| 4401 | Gale Garnett | The Sunny Song | Pre-1972 | Arista Music |
| 4402 | Gale Garnett | Wanderin' | Pre-1972 | Arista Music |
| 4403 | Gale Garnett | We'll Sing in the Sunshine | Pre-1972 | Arista Music |
| 4404 | Gale Garnett | What-Cha Gonna Do | Pre-1972 | Arista Music |
| 4405 | Gale Garnett | Where Did You Go | Pre-1972 | Arista Music |
| 4406 | Gale Garnett | Where Do You Go to Go Away | Pre-1972 | Arista Music |
| 4407 | Gale Garnett | Why Am I Standing at the Window | Pre-1972 | Arista Music |
| 4408 | Gale Garnett | Won't You Be My Lover, O | Pre-1972 | Arista Music |
| 4409 | Gale Garnett | You Are My Sunshine | Pre-1972 | Arista Music |
| 4410 | Gale Garnett | You're Doing Me No Good | Pre-1972 | Arista Music |
| 4411 | Gale Garnett | You're Gone Now | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4412 | Gale Garnett | You've Been Talkin' 'Bout Me Baby | Pre-1972 | Arista Music |
| 4413 | Gale Garnett | You've Got to Fall in Love Again | Pre-1972 | Arista Music |
| 4414 | Gale Garnett, The Gentle Reign | A Word of Advice | Pre-1972 | Arista Music |
| 4415 | Gale Garnett, The Gentle Reign | Bad News | Pre-1972 | Arista Music |
| 4416 | Gale Garnett, The Gentle Reign | Ballad For F. Scott Fitzgerald | Pre-1972 | Arista Music |
| 4417 | Gale Garnett, The Gentle Reign | Believe Me | Pre-1972 | Arista Music |
| 4418 | Gale Garnett, The Gentle Reign | Berkeley Barb Want Ad | Pre-1972 | Arista Music |
| 4419 | Gale Garnett, The Gentle Reign | Big Sur | Pre-1972 | Arista Music |
| 4420 | Gale Garnett, The Gentle Reign | Breaking Through | Pre-1972 | Arista Music |
| 4421 | Gale Garnett, The Gentle Reign | Deer In the City | Pre-1972 | Arista Music |
| 4422 | Gale Garnett, The Gentle Reign | Dolphins | Pre-1972 | Arista Music |
| 4423 | Gale Garnett, The Gentle Reign | Fall In Love Again | Pre-1972 | Arista Music |
| 4424 | Gale Garnett, The Gentle Reign | Freddy Mahoney | Pre-1972 | Arista Music |
| 4425 | Gale Garnett, The Gentle Reign | Freely Speaking | Pre-1972 | Arista Music |
| 4426 | Gale Garnett, The Gentle Reign | Man In the Middle | Pre-1972 | Arista Music |
| 4427 | Gale Garnett, The Gentle Reign | My Mind's Own Morning | Pre-1972 | Arista Music |
| 4428 | Gale Garnett, The Gentle Reign | Peace Comes Slowly to the Thrashing Fish | Pre-1972 | Arista Music |
| 4429 | Gale Garnett, The Gentle Reign | That's Not the Way | Pre-1972 | Arista Music |
| 4430 | Gale Garnett, The Gentle Reign | The Pretty Is Gone | Pre-1972 | Arista Music |
| 4431 | Gale Garnett, The Gentle Reign | The Trip Note Song | Pre-1972 | Arista Music |
| 4432 | Gale Garnett, The Gentle Reign | This Year's Child | Pre-1972 | Arista Music |
| 4433 | Gale Garnett, The Gentle Reign | Water Your Mind | Pre-1972 | Arista Music |
| 4434 | Gale Garnett, The Gentle Reign | You Could Have Been Anyone | Pre-1972 | Arista Music |
| 4435 | Gary Burton | An Ordinary Couple (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4436 | Gary Burton | Blue Comedy (1995 Remastered) | Pre-1972 | Arista Music |
| 4437 | Gary Burton | Careful | Pre-1972 | Arista Music |
| 4438 | Gary Burton | Chega de Saudade (No More Blues) | Pre-1972 | Arista Music |
| 4439 | Gary Burton | Childhood | Pre-1972 | Arista Music |
| 4440 | Gary Burton | Climb Ev-ry Mountain (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4441 | Gary Burton | Conception | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4442 | Gary Burton | Deluge | Pre-1972 | Arista Music |
| 4443 | Gary Burton | Do-Re-Mi (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4444 | Gary Burton | Edelweiss (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4445 | Gary Burton | Falling Grace | Pre-1972 | Arista Music |
| 4446 | Gary Burton | Fly Time Fly (Sigh) | Pre-1972 | Arista Music |
| 4447 | Gary Burton | Gentle Wind and Falling Tear (1995 Remastered) | Pre-1972 | Arista Music |
| 4448 | Gary Burton | Get Away Blues | Pre-1972 | Arista Music |
| 4449 | Gary Burton | Hello, Young Lovers (1995 Remastered) | Pre-1972 | Arista Music |
| 4450 | Gary Burton | Interim I | Pre-1972 | Arista Music |
| 4451 | Gary Burton | Interim II | Pre-1972 | Arista Music |
| 4452 | Gary Burton | I've Just Seen Her (from the Broadway Production "All American") | Pre-1972 | Arista Music |
| 4453 | Gary Burton | Joy Spring (Remastered) | Pre-1972 | Arista Music |
| 4454 | Gary Burton | Little Girl Blue | Pre-1972 | Arista Music |
| 4455 | Gary Burton | Maria (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4456 | Gary Burton | Melanie | Pre-1972 | Arista Music |
| 4457 | Gary Burton | Minor Blues (Remastered) | Pre-1972 | Arista Music |
| 4458 | Gary Burton | My Favorite Things (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4459 | Gary Burton | My Funny Valentine | Pre-1972 | Arista Music |
| 4460 | Gary Burton | Norwegian Wood | Pre-1972 | Arista Music |
| 4461 | Gary Burton | On Green Dolphin Street | Pre-1972 | Arista Music |
| 4462 | Gary Burton | One Note | Pre-1972 | Arista Music |
| 4463 | Gary Burton | Over the Rainbow (Remastered) | Pre-1972 | Arista Music |
| 4464 | Gary Burton | Sir John (Remastered) | Pre-1972 | Arista Music |
| 4465 | Gary Burton | Six Improvisatory Sketches | Pre-1972 | Arista Music |
| 4466 | Gary Burton | Six-Nix, Quix, Flix | Pre-1972 | Arista Music |
| 4467 | Gary Burton | Sixteen Going on Seventeen (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4468 | Gary Burton | So Many Things (Remastered) | Pre-1972 | Arista Music |
| 4469 | Gary Burton | Something's Coming (From "West Side Story") | Pre-1972 | Arista Music |
| 4470 | Gary Burton | Stella By Starlight (1995 Remastered) | Pre-1972 | Arista Music |
| 4471 | Gary Burton | Storm | Pre-1972 | Arista Music |
| 4472 | Gary Burton | Summertime | Pre-1972 | Arista Music |
| 4473 | Gary Burton | The Sound of Music (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4474 | Gary Burton | The Sunset Bell | Pre-1972 | Arista Music |
| 4475 | Gary Burton | You Stepped out of a Dream (Remastered) | Pre-1972 | Arista Music |
| 4476 | Gary Burton and Friends Near, Friends Far | Alone and Forsaken | Pre-1972 | Arista Music |
| 4477 | Gary Burton and Friends Near, Friends Far | Beauty Contest | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4478 | Gary Burton and Friends Near, Friends Far | Black is the Color of My True Love's Hair | Pre-1972 | Arista Music |
| 4479 | Gary Burton and Friends Near, Friends Far | Born to Lose | Pre-1972 | Arista Music |
| 4480 | Gary Burton and Friends Near, Friends Far | Epilogue | Pre-1972 | Arista Music |
| 4481 | Gary Burton and Friends Near, Friends Far | Faded Love | Pre-1972 | Arista Music |
| 4482 | Gary Burton and Friends Near, Friends Far | Gone | Pre-1972 | Arista Music |
| 4483 | Gary Burton and Friends Near, Friends Far | I Can't Help It (If I'm Still in Love with You) | Pre-1972 | Arista Music |
| 4484 | Gary Burton and Friends Near, Friends Far | I Want You | Pre-1972 | Arista Music |
| 4485 | Gary Burton and Friends Near, Friends Far | Just Like a Woman | Pre-1972 | Arista Music |
| 4486 | Gary Burton and Friends Near, Friends Far | Tennessee Firebird | Pre-1972 | Arista Music |
| 4487 | Gary Burton and Friends Near, Friends Far | Walter L. | Pre-1972 | Arista Music |
| 4488 | Gary Burton Quartet | Blue Comedy (Live) | Pre-1972 | Arista Music |
| 4489 | Gary Burton Quartet | Dreams (Live) | Pre-1972 | Arista Music |
| 4490 | Gary Burton Quartet | Lines (Live) | Pre-1972 | Arista Music |
| 4491 | Gary Burton Quartet | One, Two, 1-2-3-4 (Live) | Pre-1972 | Arista Music |
| 4492 | Gary Burton Quartet | Sunset Bell (Live) | Pre-1972 | Arista Music |
| 4493 | Gary Burton Quartet | Walter L. (Live) | Pre-1972 | Arista Music |
| 4494 | Gary Burton Quartet | Wrong Is Right (Live) | Pre-1972 | Arista Music |
| 4495 | Gary Burton Trio | Like Someone in Love | Pre-1972 | Arista Music |
| 4496 | Gary Byrd | Black Is So Beautiful | Pre-1972 | Arista Music |
| 4497 | Gary Byrd | Country Preacher | Pre-1972 | Arista Music |
| 4498 | Gary Byrd | If The People Only Knew (The Power of the People) | Pre-1972 | Arista Music |
| 4499 | Gary Byrd | Introduction - How Long My People | Pre-1972 | Arista Music |
| 4500 | Gary Byrd | Little Black Baby | Pre-1972 | Arista Music |
| 4501 | Gary Byrd | Shining Black Prince | Pre-1972 | Arista Music |
| 4502 | Gary Byrd | Soul Travelin', Pt. I (The G.B.E.) | Pre-1972 | Arista Music |
| 4503 | Gary Byrd | Soul Travelin', Pt. II (The G.B.E.) | Pre-1972 | Arista Music |
| 4504 | Gary Byrd | To You Beautiful Black Sister | Pre-1972 | Arista Music |
| 4505 | Gary Byrd | Where Were You | Pre-1972 | Arista Music |
| 4506 | Gary Usher | Aquarius | Pre-1972 | Arista Music |
| 4507 | Gary Usher | Aries | Pre-1972 | Arista Music |
| 4508 | Gary Usher | Cancer | Pre-1972 | Arista Music |
| 4509 | Gary Usher | Capricorn | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4510 | Gary Usher | Gemini | Pre-1972 | Arista Music |
| 4511 | Gary Usher | Introduction to Astrology | Pre-1972 | Arista Music |
| 4512 | Gary Usher | Leo | Pre-1972 | Arista Music |
| 4513 | Gary Usher | Libra | Pre-1972 | Arista Music |
| 4514 | Gary Usher | Piscies | Pre-1972 | Arista Music |
| 4515 | Gary Usher | Sagittarius | Pre-1972 | Arista Music |
| 4516 | Gary Usher | Scorpio | Pre-1972 | Arista Music |
| 4517 | Gary Usher | Taurus | Pre-1972 | Arista Music |
| 4518 | Gary Usher | Virgo | Pre-1972 | Arista Music |
| 4519 | Gavin Creel, Taylor Trensch, Bette Midler, Will Burton, Melanie Moore, Hello, Dolly! Ensemble (2017) | Put on Your Sunday Clothes | Pre-1972 | Arista Music |
| 4520 | Gene Barry | A Perfect Paris Night | Pre-1972 | Arista Music |
| 4521 | Gene Barry | Burke's Law | Pre-1972 | Arista Music |
| 4522 | Gene Barry | Day In, Day Out | Pre-1972 | Arista Music |
| 4523 | Gene Barry | I'll Be Seeing You | Pre-1972 | Arista Music |
| 4524 | Gene Barry | It's All Right with Me | Pre-1972 | Arista Music |
| 4525 | Gene Barry | Just in Time | Pre-1972 | Arista Music |
| 4526 | Gene Barry | Let Me Love You | Pre-1972 | Arista Music |
| 4527 | Gene Barry | Life Is Just a Bowl of Cherries | Pre-1972 | Arista Music |
| 4528 | Gene Barry | Make Someone Happy | Pre-1972 | Arista Music |
| 4529 | Gene Barry | Oh, Lady Be Good | Pre-1972 | Arista Music |
| 4530 | Gene Barry | Song on the Sand (La Da Da Da) | Pre-1972 | Arista Music |
| 4531 | Gene Barry | The Prisoner's Song | Pre-1972 | Arista Music |
| 4532 | Gene Barry | The Sweetest Sounds | Pre-1972 | Arista Music |
| 4533 | George Beverly Shea | A Beautiful Lie | Pre-1972 | Arista Music |
| 4534 | George Beverly Shea | Adoration | Pre-1972 | Arista Music |
| 4535 | George Beverly Shea | All My Life | Pre-1972 | Arista Music |
| 4536 | George Beverly Shea | Away In The Manger | Pre-1972 | Arista Music |
| 4537 | George Beverly Shea | Be Thou My Vision | Pre-1972 | Arista Music |
| 4538 | George Beverly Shea | Beautiful Isle | Pre-1972 | Arista Music |
| 4539 | George Beverly Shea | Beside the Still Waters | Pre-1972 | Arista Music |
| 4540 | George Beverly Shea | Blue Galilee | Pre-1972 | Arista Music |
| 4541 | George Beverly Shea | Christmas Star | Pre-1972 | Arista Music |
| 4542 | George Beverly Shea | Come with Your Heartache | Pre-1972 | Arista Music |
| 4543 | George Beverly Shea | Day Is Dying in the West | Pre-1972 | Arista Music |
| 4544 | George Beverly Shea | Dear Little Stranger | Pre-1972 | Arista Music |
| 4545 | George Beverly Shea | Did You Think to Pray? | Pre-1972 | Arista Music |
| 4546 | George Beverly Shea | Follow Me | Pre-1972 | Arista Music |
| 4547 | George Beverly Shea | God Is Still on the Throne | Pre-1972 | Arista Music |
| 4548 | George Beverly Shea | God of Our Fathers | Pre-1972 | Arista Music |
| 4549 | George Beverly Shea | Great Is Thy Faithfulness | Pre-1972 | Arista Music |
| 4550 | George Beverly Shea | Hark! The Herald Angels Sing | Pre-1972 | Arista Music |
| 4551 | George Beverly Shea | Have You Ever Seen the Star? | Pre-1972 | Arista Music |
| 4552 | George Beverly Shea | Have You Ever Seen The Stars? | Pre-1972 | Arista Music |
| 4553 | George Beverly Shea | He Became Poor | Pre-1972 | Arista Music |
| 4554 | George Beverly Shea | Heaven Came Down and Glory Filled My Soul | Pre-1972 | Arista Music |
| 4555 | George Beverly Shea | He's Everything to Me | Pre-1972 | Arista Music |
| 4556 | George Beverly Shea | He's Everywhere | Pre-1972 | Arista Music |
| 4557 | George Beverly Shea | Hiding in Thee | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4558 | George Beverly Shea | I Believe in Miracles | Pre-1972 | Arista Music |
| 4559 | George Beverly Shea | I Found What I Wanted | Pre-1972 | Arista Music |
| 4560 | George Beverly Shea | I Heard the Voice of Jesus Say | Pre-1972 | Arista Music |
| 4561 | George Beverly Shea | I Met God in the Morning | Pre-1972 | Arista Music |
| 4562 | George Beverly Shea | I Need Thee Every Hour | Pre-1972 | Arista Music |
| 4563 | George Beverly Shea | I Shall Not Be Moved | Pre-1972 | Arista Music |
| 4564 | George Beverly Shea | I Wonder As I Wander (Appalachian Folk Song) | Pre-1972 | Arista Music |
| 4565 | George Beverly Shea | In The Sweet By And By | Pre-1972 | Arista Music |
| 4566 | George Beverly Shea | It Came Upon A Midnight Clear | Pre-1972 | Arista Music |
| 4567 | George Beverly Shea | Jesus Will Give You Rest | Pre-1972 | Arista Music |
| 4568 | George Beverly Shea | Joy To The World | Pre-1972 | Arista Music |
| 4569 | George Beverly Shea | Joyful, Joyful, We Adore | Pre-1972 | Arista Music |
| 4570 | George Beverly Shea | Joyful, Joyful, We Adore Thee | Pre-1972 | Arista Music |
| 4571 | George Beverly Shea | Joyously Sang The Choirs | Pre-1972 | Arista Music |
| 4572 | George Beverly Shea | Keep Your Voices Singing | Pre-1972 | Arista Music |
| 4573 | George Beverly Shea | Kneel at the Cross | Pre-1972 | Arista Music |
| 4574 | George Beverly Shea | Lo, How a Rose E'Er Blooming | Pre-1972 | Arista Music |
| 4575 | George Beverly Shea | Lord, in the Morning | Pre-1972 | Arista Music |
| 4576 | George Beverly Shea | My Jesus, I Love Thee | Pre-1972 | Arista Music |
| 4577 | George Beverly Shea | My Lord Is Near Me All the Time | Pre-1972 | Arista Music |
| 4578 | George Beverly Shea | No, Not One | Pre-1972 | Arista Music |
| 4579 | George Beverly Shea | Not My Will | Pre-1972 | Arista Music |
| 4580 | George Beverly Shea | O Holy Night | Pre-1972 | Arista Music |
| 4581 | George Beverly Shea | O Little Town Of Bethlehem | Pre-1972 | Arista Music |
| 4582 | George Beverly Shea | O My Lovin' Brother | Pre-1972 | Arista Music |
| 4583 | George Beverly Shea | Oh, Gentle Shepherd | Pre-1972 | Arista Music |
| 4584 | George Beverly Shea | Over the Sunset Mountains | Pre-1972 | Arista Music |
| 4585 | George Beverly Shea | Perfect Love | Pre-1972 | Arista Music |
| 4586 | George Beverly Shea | Put Christ Back Into Christmas | Pre-1972 | Arista Music |
| 4587 | George Beverly Shea | Rocked in the Cradle of the Deep | Pre-1972 | Arista Music |
| 4588 | George Beverly Shea | Safe In the Arms of Jesus | Pre-1972 | Arista Music |
| 4589 | George Beverly Shea | Shadows So Softly We Adore | Pre-1972 | Arista Music |
| 4590 | George Beverly Shea | Shepherd of Love | Pre-1972 | Arista Music |
| 4591 | George Beverly Shea | Silent Night | Pre-1972 | Arista Music |
| 4592 | George Beverly Shea | Singing I Go | Pre-1972 | Arista Music |
| 4593 | George Beverly Shea | So Near to God | Pre-1972 | Arista Music |
| 4594 | George Beverly Shea | Soldiers of Christ, Arise | Pre-1972 | Arista Music |
| 4595 | George Beverly Shea | Somebody's Knocking at Your Door | Pre-1972 | Arista Music |
| 4596 | George Beverly Shea | Sometime | Pre-1972 | Arista Music |
| 4597 | George Beverly Shea | Take God by the Hand | Pre-1972 | Arista Music |
| 4598 | George Beverly Shea | Take My Hand | Pre-1972 | Arista Music |
| 4599 | George Beverly Shea | Tell Me the Old, Old Story | Pre-1972 | Arista Music |
| 4600 | George Beverly Shea | Ten Thousand Angels | Pre-1972 | Arista Music |
| 4601 | George Beverly Shea | Thank You | Pre-1972 | Arista Music |
| 4602 | George Beverly Shea | That Beautiful Name | Pre-1972 | Arista Music |
| 4603 | George Beverly Shea | The Birthday Of A King | Pre-1972 | Arista Music |
| 4604 | George Beverly Shea | The Night Watch | Pre-1972 | Arista Music |
| 4605 | George Beverly Shea | The Peace That My Savior Has Given | Pre-1972 | Arista Music |
| 4606 | George Beverly Shea | The Savior Is Waiting | Pre-1972 | Arista Music |
| 4607 | George Beverly Shea | The Stranger of Galilee | Pre-1972 | Arista Music |
| 4608 | George Beverly Shea | The Unclouded Day | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4609 | George Beverly Shea | This is My Father's World | Pre-1972 | Arista Music |
| 4610 | George Beverly Shea | Thou Didst Leave Thy Throne | Pre-1972 | Arista Music |
| 4611 | George Beverly Shea | Unto the Hills | Pre-1972 | Arista Music |
| 4612 | George Beverly Shea | What a Day That Will Be | Pre-1972 | Arista Music |
| 4613 | George Beverly Shea | What God Hath Promised | Pre-1972 | Arista Music |
| 4614 | George Beverly Shea | When They  Ring the Golden Bells | Pre-1972 | Arista Music |
| 4615 | George Beverly Shea | Where Could I Go? | Pre-1972 | Arista Music |
| 4616 | George Beverly Shea | Whispering Hope | Pre-1972 | Arista Music |
| 4617 | George Beverly Shea | Without Him | Pre-1972 | Arista Music |
| 4618 | George Beverly Shea | Wonderful Peace | Pre-1972 | Arista Music |
| 4619 | George Beverly Shea | Wonderful Words of Life | Pre-1972 | Arista Music |
| 4620 | George Hamilton IV | A Rose and a Baby Ruth | Pre-1972 | Arista Music |
| 4621 | George Hamilton IV | A Truer Love You'll Never Find | Pre-1972 | Arista Music |
| 4622 | George Hamilton IV | Back to Denver | Pre-1972 | Arista Music |
| 4623 | George Hamilton IV | Bad Seeds | Pre-1972 | Arista Music |
| 4624 | George Hamilton IV | Ballad for the Sixth Love | Pre-1972 | Arista Music |
| 4625 | George Hamilton IV | Ballad of the Yarmouth Castle | Pre-1972 | Arista Music |
| 4626 | George Hamilton IV | Be Careful with that Little Drink Before Dinner | Pre-1972 | Arista Music |
| 4627 | George Hamilton IV | Big, Big Love | Pre-1972 | Arista Music |
| 4628 | George Hamilton IV | Break My Mind | Pre-1972 | Arista Music |
| 4629 | George Hamilton IV | Canadian Railroad Trilogy | Pre-1972 | Arista Music |
| 4630 | George Hamilton IV | Candy Apple Red | Pre-1972 | Arista Music |
| 4631 | George Hamilton IV | China Doll | Pre-1972 | Arista Music |
| 4632 | George Hamilton IV | Colours | Pre-1972 | Arista Music |
| 4633 | George Hamilton IV | Darcy Farrow | Pre-1972 | Arista Music |
| 4634 | George Hamilton IV | Did She Mention My Name | Pre-1972 | Arista Music |
| 4635 | George Hamilton IV | Do You? | Pre-1972 | Arista Music |
| 4636 | George Hamilton IV | Driftwood on the River | Pre-1972 | Arista Music |
| 4637 | George Hamilton IV | Everything Is Leaving | Pre-1972 | Arista Music |
| 4638 | George Hamilton IV | Excuse Me (I Think I've Got a Heartache) | Pre-1972 | Arista Music |
| 4639 | George Hamilton IV | Fair and Tender Ladies | Pre-1972 | Arista Music |
| 4640 | George Hamilton IV | Foolin' Around | Pre-1972 | Arista Music |
| 4641 | George Hamilton IV | For Baby | Pre-1972 | Arista Music |
| 4642 | George Hamilton IV | Fort Worth, Dallas or Houston | Pre-1972 | Arista Music |
| 4643 | George Hamilton IV | Fortunes in Memories | Pre-1972 | Arista Music |
| 4644 | George Hamilton IV | Four Strong Winds | Pre-1972 | Arista Music |
| 4645 | George Hamilton IV | Gentle On My Mind | Pre-1972 | Arista Music |
| 4646 | George Hamilton IV | Go Go Round | Pre-1972 | Arista Music |
| 4647 | George Hamilton IV | Half a Mind | Pre-1972 | Arista Music |
| 4648 | George Hamilton IV | I Don't Believe I'll Fall in Love Today | Pre-1972 | Arista Music |
| 4649 | George Hamilton IV | I Get the Fever | Pre-1972 | Arista Music |
| 4650 | George Hamilton IV | I Will Miss You When You Go | Pre-1972 | Arista Music |
| 4651 | George Hamilton IV | If I Were a Carpenter | Pre-1972 | Arista Music |
| 4652 | George Hamilton IV | If You Want Me To | Pre-1972 | Arista Music |
| 4653 | George Hamilton IV | I'll Be Gone | Pre-1972 | Arista Music |
| 4654 | George Hamilton IV | I'm Not Sayin' | Pre-1972 | Arista Music |
| 4655 | George Hamilton IV | It's Been So Long, Darling | Pre-1972 | Arista Music |
| 4656 | George Hamilton IV | It's More Than Honey (That I'm After) | Pre-1972 | Arista Music |
| 4657 | George Hamilton IV | It's My Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4658 | George Hamilton IV | Keep Those Cards and Letters Coming In | Pre-1972 | Arista Music |
| 4659 | George Hamilton IV | Kentucky | Pre-1972 | Arista Music |
| 4660 | George Hamilton IV | Let's Say Goodbye Like We Said Hello | Pre-1972 | Arista Music |
| 4661 | George Hamilton IV | Letters Have No Arms | Pre-1972 | Arista Music |
| 4662 | George Hamilton IV | Little World Girl | Pre-1972 | Arista Music |
| 4663 | George Hamilton IV | Long Black Limousine | Pre-1972 | Arista Music |
| 4664 | George Hamilton IV | Lunch Time | Pre-1972 | Arista Music |
| 4665 | George Hamilton IV | Man of Constant Sorrow | Pre-1972 | Arista Music |
| 4666 | George Hamilton IV | Maritime Farewell | Pre-1972 | Arista Music |
| 4667 | George Hamilton IV | My Body's at Home (But My Heart's On the Road) | Pre-1972 | Arista Music |
| 4668 | George Hamilton IV | No Regrets | Pre-1972 | Arista Music |
| 4669 | George Hamilton IV | Rainbow at Midnight | Pre-1972 | Arista Music |
| 4670 | George Hamilton IV | Roll Muddy River | Pre-1972 | Arista Music |
| 4671 | George Hamilton IV | Ruby, Don't Take Your Love to Town | Pre-1972 | Arista Music |
| 4672 | George Hamilton IV | She's A Little Bit Country | Pre-1972 | Arista Music |
| 4673 | George Hamilton IV | Slightly Used | Pre-1972 | Arista Music |
| 4674 | George Hamilton IV | Soldier's Last Letter | Pre-1972 | Arista Music |
| 4675 | George Hamilton IV | Something Special to Me | Pre-1972 | Arista Music |
| 4676 | George Hamilton IV | Song for a Winter's Night | Pre-1972 | Arista Music |
| 4677 | George Hamilton IV | Suzanne | Pre-1972 | Arista Music |
| 4678 | George Hamilton IV | Take My Hand for Awhile | Pre-1972 | Arista Music |
| 4679 | George Hamilton IV | Thanks a Lot | Pre-1972 | Arista Music |
| 4680 | George Hamilton IV | That's All Right | Pre-1972 | Arista Music |
| 4681 | George Hamilton IV | That's the Chance I'll Have to Take | Pre-1972 | Arista Music |
| 4682 | George Hamilton IV | The Circle Game | Pre-1972 | Arista Music |
| 4683 | George Hamilton IV | The Deepening Snow | Pre-1972 | Arista Music |
| 4684 | George Hamilton IV | The Great El Tigre | Pre-1972 | Arista Music |
| 4685 | George Hamilton IV | There's More Pretty Girls Than One | Pre-1972 | Arista Music |
| 4686 | George Hamilton IV | Time | Pre-1972 | Arista Music |
| 4687 | George Hamilton IV | Together Again | Pre-1972 | Arista Music |
| 4688 | George Hamilton IV | Under the Influence of Love | Pre-1972 | Arista Music |
| 4689 | George Hamilton IV | Under Your Spell Again | Pre-1972 | Arista Music |
| 4690 | George Hamilton IV | Urge for Going | Pre-1972 | Arista Music |
| 4691 | George Hamilton IV | Walking the Floor over You | Pre-1972 | Arista Music |
| 4692 | George Hamilton IV | Wonderful World of My Dreams | Pre-1972 | Arista Music |
| 4693 | George Hamilton IV | You Better Not Do That | Pre-1972 | Arista Music |
| 4694 | George Hamilton IV | You Never Understood Me | Pre-1972 | Arista Music |
| 4695 | George Melachrino And His Orchestra | Adeste Fideles (O Come, All Ye Faithful) | Pre-1972 | Arista Music |
| 4696 | George Melachrino And His Orchestra | Christmas Alphabet | Pre-1972 | Arista Music |
| 4697 | George Melachrino And His Orchestra | God Rest Ye Merry, Gentlemen | Pre-1972 | Arista Music |
| 4698 | George Melachrino And His Orchestra | Good King Wenceslas | Pre-1972 | Arista Music |
| 4699 | George Melachrino And His Orchestra | Hark! The Herald Angels Sing | Pre-1972 | Arista Music |
| 4700 | George Melachrino And His Orchestra | I Saw Mommie Kissing Santa Claus | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4701 | George Melachrino And His Orchestra | Jingle Bells | Pre-1972 | Arista Music |
| 4702 | George Melachrino And His Orchestra | Joy to the World | Pre-1972 | Arista Music |
| 4703 | George Melachrino And His Orchestra | Santa Claus Is Comin' to Town | Pre-1972 | Arista Music |
| 4704 | George Melachrino And His Orchestra | Silent Night, Holy Night | Pre-1972 | Arista Music |
| 4705 | George Melachrino And His Orchestra | Sleigh Ride | Pre-1972 | Arista Music |
| 4706 | George Melachrino And His Orchestra | White Christmas | Pre-1972 | Arista Music |
| 4707 | George Melachrino And His Orchestra | Winter Wonderland | Pre-1972 | Arista Music |
| 4708 | Georgia Gibbs | Big Wide World | Pre-1972 | Arista Music |
| 4709 | Georgia Gibbs | Blue Grass | Pre-1972 | Arista Music |
| 4710 | Georgia Gibbs | Call Me | Pre-1972 | Arista Music |
| 4711 | Georgia Gibbs | Don't Cry Joe | Pre-1972 | Arista Music |
| 4712 | Georgia Gibbs | I Wouldn't Have It Any Other Way | Pre-1972 | Arista Music |
| 4713 | Georgia Gibbs | In Time | Pre-1972 | Arista Music |
| 4714 | Georgia Gibbs | Kiss of Fire | Pre-1972 | Arista Music |
| 4715 | Georgia Gibbs | Let Him Know | Pre-1972 | Arista Music |
| 4716 | Georgia Gibbs | Let Me Cry on Your Shoulder | Pre-1972 | Arista Music |
| 4717 | Georgia Gibbs | Let Me Dream | Pre-1972 | Arista Music |
| 4718 | Georgia Gibbs | Venice Blue | Pre-1972 | Arista Music |
| 4719 | Gladys Knight & The Pips | Either Way I Lose | Pre-1972 | Arista Music |
| 4720 | Gladys Knight & The Pips | Every Beat of My Heart | Pre-1972 | Arista Music |
| 4721 | Gladys Knight & The Pips | Giving Up | Pre-1972 | Arista Music |
| 4722 | Gladys Knight & The Pips | Go Away, Stay Away (Mono) | Pre-1972 | Arista Music |
| 4723 | Glen Yarbrough | Goin' Down the Track (900 Miles) (Live) | Pre-1972 | Arista Music |
| 4724 | Glen Yarbrough | How Deep is Down (Live) | Pre-1972 | Arista Music |
| 4725 | Glen Yarbrough | Me and My Dog (Live) | Pre-1972 | Arista Music |
| 4726 | Glen Yarbrough | One Day Soon (Live) | Pre-1972 | Arista Music |
| 4727 | Glen Yarbrough | Only Love (Live) | Pre-1972 | Arista Music |
| 4728 | Glen Yarbrough | Rose (Live) | Pre-1972 | Arista Music |
| 4729 | Glen Yarbrough | Some Trust in Chariots (Live) | Pre-1972 | Arista Music |
| 4730 | Glen Yarbrough | The Mermaid (Live) | Pre-1972 | Arista Music |
| 4731 | Glen Yarbrough | The Music of the World a Turnin' (Live) | Pre-1972 | Arista Music |
| 4732 | Glen Yarbrough | The Summer's Long (Live) | Pre-1972 | Arista Music |
| 4733 | Glen Yarbrough | The Things Men Do (Live) | Pre-1972 | Arista Music |
| 4734 | Glen Yarbrough | What You Gonna Do? (Live) | Pre-1972 | Arista Music |
| 4735 | Glen Yarbrough | Where Are You Going with the Rain (Live) | Pre-1972 | Arista Music |
| 4736 | Glenn Miller | Bugle Call Rag / Moonlight Serenade (Live) | Pre-1972 | Arista Music |
| 4737 | Glenn Miller | Indian Summer | Pre-1972 | Arista Music |
| 4738 | Glenn Miller | It's A Blue World | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4739 | Glenn Miller | Jim Jam Jump / F.D.R. Jones / Hold Tight (Live) | Pre-1972 | Arista Music |
| 4740 | Glenn Miller | Little Brown Jug (Live) | Pre-1972 | Arista Music |
| 4741 | Glenn Miller | Londonderry Air (Danny Boy) (Live) | Pre-1972 | Arista Music |
| 4742 | Glenn Miller | Moonlight Serenade | Pre-1972 | Arista Music |
| 4743 | Glenn Miller | Moonlight Serenade / Running Wild (Live) | Pre-1972 | Arista Music |
| 4744 | Glenn Miller | One O'Clock Jump | Pre-1972 | Arista Music |
| 4745 | Glenn Miller | One O'Clock Jump (Live) | Pre-1972 | Arista Music |
| 4746 | Glenn Miller | Stairway to the Stars / To You (Live) | Pre-1972 | Arista Music |
| 4747 | Glenn Miller & His Orchestra | (Gotta Get Some) Shut-Eye | Pre-1972 | Arista Music |
| 4748 | Glenn Miller & His Orchestra | (There'll Be Blue Birds Over) The White Cliffs of Dover (Remastered - June 1991) | Pre-1972 | Arista Music |
| 4749 | Glenn Miller & His Orchestra | (Why Couldn't It Last) Last Night | Pre-1972 | Arista Music |
| 4750 | Glenn Miller & His Orchestra | A Cabana In Havana | Pre-1972 | Arista Music |
| 4751 | Glenn Miller & His Orchestra | A Handful Of Stars | Pre-1972 | Arista Music |
| 4752 | Glenn Miller & His Orchestra | A String Of Pearls (Remastered February 1991) | Pre-1972 | Arista Music |
| 4753 | Glenn Miller & His Orchestra | Ain't Cha Comin' Out? | Pre-1972 | Arista Music |
| 4754 | Glenn Miller & His Orchestra | American Patrol (Remastered February 1991) | Pre-1972 | Arista Music |
| 4755 | Glenn Miller & His Orchestra | Angel Child | Pre-1972 | Arista Music |
| 4756 | Glenn Miller & His Orchestra | Anvil Chorus (Remastered February 1991) | Pre-1972 | Arista Music |
| 4757 | Glenn Miller & His Orchestra | At Last (Remastered February 1991) | Pre-1972 | Arista Music |
| 4758 | Glenn Miller & His Orchestra | Baby Me | Pre-1972 | Arista Music |
| 4759 | Glenn Miller & His Orchestra | Basket Weaver Man | Pre-1972 | Arista Music |
| 4760 | Glenn Miller & His Orchestra | Be Happy | Pre-1972 | Arista Music |
| 4761 | Glenn Miller & His Orchestra | Bless You | Pre-1972 | Arista Music |
| 4762 | Glenn Miller & His Orchestra | Blue Moonlight | Pre-1972 | Arista Music |
| 4763 | Glenn Miller & His Orchestra | Blue Orchids (1991 Remastered) | Pre-1972 | Arista Music |
| 4764 | Glenn Miller & His Orchestra | Blueberry Hill (2002 Remastered) | Pre-1972 | Arista Music |
| 4765 | Glenn Miller & His Orchestra | Bluebirds In The Moonlight | Pre-1972 | Arista Music |
| 4766 | Glenn Miller & His Orchestra | Bugle Call Rag | Pre-1972 | Arista Music |
| 4767 | Glenn Miller & His Orchestra | But It Didn't Mean a Thing | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4768 | Glenn Miller & His Orchestra | Can I Help It? | Pre-1972 | Arista Music |
| 4769 | Glenn Miller & His Orchestra | Ciribiribin | Pre-1972 | Arista Music |
| 4770 | Glenn Miller & His Orchestra | Danny Boy (Londonderry Air) | Pre-1972 | Arista Music |
| 4771 | Glenn Miller & His Orchestra | Danny Boy (Londonderry Air) (1989 Remastered) | Pre-1972 | Arista Music |
| 4772 | Glenn Miller & His Orchestra | Don't Sit Under The Apple Tree (With Anyone Else But Me) (Remastered February 1991) | Pre-1972 | Arista Music |
| 4773 | Glenn Miller & His Orchestra | Elmer's Tune (Remastered February 1991) | Pre-1972 | Arista Music |
| 4774 | Glenn Miller & His Orchestra | Faithful To You | Pre-1972 | Arista Music |
| 4775 | Glenn Miller & His Orchestra | Farewell Blues | Pre-1972 | Arista Music |
| 4776 | Glenn Miller & His Orchestra | Fifth Avenue | Pre-1972 | Arista Music |
| 4777 | Glenn Miller & His Orchestra | Fools Rush In (Where Angels Fear to Tread) (2002 Remastered) | Pre-1972 | Arista Music |
| 4778 | Glenn Miller & His Orchestra | Give A Little Whistle | Pre-1972 | Arista Music |
| 4779 | Glenn Miller & His Orchestra | Hear My Song, Violetta | Pre-1972 | Arista Music |
| 4780 | Glenn Miller & His Orchestra | How I'd Like to be With You in Bermuda | Pre-1972 | Arista Music |
| 4781 | Glenn Miller & His Orchestra | I Beg Your Pardon | Pre-1972 | Arista Music |
| 4782 | Glenn Miller & His Orchestra | I Got Rhythm (Album Version) | Pre-1972 | Arista Music |
| 4783 | Glenn Miller & His Orchestra | I Guess I'll Have To Dream The Rest | Pre-1972 | Arista Music |
| 4784 | Glenn Miller & His Orchestra | I Want To Be Happy | Pre-1972 | Arista Music |
| 4785 | Glenn Miller & His Orchestra | I'd Know You Anywhere | Pre-1972 | Arista Music |
| 4786 | Glenn Miller & His Orchestra | I'll Never Smile Again | Pre-1972 | Arista Music |
| 4787 | Glenn Miller & His Orchestra | I'm Sorry For Myself | Pre-1972 | Arista Music |
| 4788 | Glenn Miller & His Orchestra | Imagination | Pre-1972 | Arista Music |
| 4789 | Glenn Miller & His Orchestra | In the Mood (2002 Remastered) | Pre-1972 | Arista Music |
| 4790 | Glenn Miller & His Orchestra | It Was Written In The Stars | Pre-1972 | Arista Music |
| 4791 | Glenn Miller & His Orchestra | Jack and Jill (1991 Remastered) | Pre-1972 | Arista Music |
| 4792 | Glenn Miller & His Orchestra | Jingle Bells | Pre-1972 | Arista Music |
| 4793 | Glenn Miller & His Orchestra | Johnson Rag | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4794 | Glenn Miller & His Orchestra | Juke Box Saturday Night (From "Stars on Ice") (Remastered February 1991) | Pre-1972 | Arista Music |
| 4795 | Glenn Miller & His Orchestra | Keep 'Em Flying | Pre-1972 | Arista Music |
| 4796 | Glenn Miller & His Orchestra | King Porter Stomp | Pre-1972 | Arista Music |
| 4797 | Glenn Miller & His Orchestra | Let's All Sing Together | Pre-1972 | Arista Music |
| 4798 | Glenn Miller & His Orchestra | Make Believe Ballroom Time | Pre-1972 | Arista Music |
| 4799 | Glenn Miller & His Orchestra | Missouri Waltz | Pre-1972 | Arista Music |
| 4800 | Glenn Miller & His Orchestra | Moments In The Moonlight | Pre-1972 | Arista Music |
| 4801 | Glenn Miller & His Orchestra | Moonlight Cocktail (1991 Remastered) | Pre-1972 | Arista Music |
| 4802 | Glenn Miller & His Orchestra | My Isle Of Golden Dreams | Pre-1972 | Arista Music |
| 4803 | Glenn Miller & His Orchestra | My Prayer (Remastered February 1991) | Pre-1972 | Arista Music |
| 4804 | Glenn Miller & His Orchestra | My! My! | Pre-1972 | Arista Music |
| 4805 | Glenn Miller & His Orchestra | Oh Johnny, Oh Johnny, Oh | Pre-1972 | Arista Music |
| 4806 | Glenn Miller & His Orchestra | Old Black Joe | Pre-1972 | Arista Music |
| 4807 | Glenn Miller & His Orchestra | On A Little Street In Singapore | Pre-1972 | Arista Music |
| 4808 | Glenn Miller & His Orchestra | Our Love Affair | Pre-1972 | Arista Music |
| 4809 | Glenn Miller & His Orchestra | Out Of Space | Pre-1972 | Arista Music |
| 4810 | Glenn Miller & His Orchestra | Outro | Pre-1972 | Arista Music |
| 4811 | Glenn Miller & His Orchestra | Pavanne | Pre-1972 | Arista Music |
| 4812 | Glenn Miller & His Orchestra | Pennsylvania 6-5000 (1991 Remastered) | Pre-1972 | Arista Music |
| 4813 | Glenn Miller & His Orchestra | Rendezvous Time in Paree | Pre-1972 | Arista Music |
| 4814 | Glenn Miller & His Orchestra | Romance Runs in the Family | Pre-1972 | Arista Music |
| 4815 | Glenn Miller & his Orchestra | Runnin' Wild (An Ebony Jazz Tune) | Pre-1972 | Arista Music |
| 4816 | Glenn Miller & His Orchestra | Say "Si Si" (Para Vigo Me Voy) | Pre-1972 | Arista Music |
| 4817 | Glenn Miller & His Orchestra | Say It (Remastered 1991) | Pre-1972 | Arista Music |
| 4818 | Glenn Miller & His Orchestra | Serenade In Blue (From the 20th Century Fox film "Orchestra Wives") (Remastered February 1991) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4819 | Glenn Miller & His Orchestra | Shake Down The Stars | Pre-1972 | Arista Music |
| 4820 | Glenn Miller & His Orchestra | Sierra Sue | Pre-1972 | Arista Music |
| 4821 | Glenn Miller & His Orchestra | Sleep Song | Pre-1972 | Arista Music |
| 4822 | Glenn Miller & His Orchestra | Song of the Volga Boatmen (1991 Remastered) | Pre-1972 | Arista Music |
| 4823 | Glenn Miller & His Orchestra | Song Of The Volga Boatmen (Russian Folk Song) (1991 Remastered) | Pre-1972 | Arista Music |
| 4824 | Glenn Miller & His Orchestra | Speaking Of Heaven | Pre-1972 | Arista Music |
| 4825 | Glenn Miller & His Orchestra | Spring Will Be So Sad (When She Comes This Year) | Pre-1972 | Arista Music |
| 4826 | Glenn Miller & His Orchestra | Stairway to the Stars | Pre-1972 | Arista Music |
| 4827 | Glenn Miller & His Orchestra | Stairway to the Stars (1991 Remastered) | Pre-1972 | Arista Music |
| 4828 | Glenn Miller & His Orchestra | Star Dust (Remastered 2002) | Pre-1972 | Arista Music |
| 4829 | Glenn Miller & His Orchestra | Starlit Hour | Pre-1972 | Arista Music |
| 4830 | Glenn Miller & His Orchestra | Sunrise Serenade (Remastered February 1991) | Pre-1972 | Arista Music |
| 4831 | Glenn Miller & His Orchestra | Sweet Eloise | Pre-1972 | Arista Music |
| 4832 | Glenn Miller & His Orchestra | Sweet Potato Piper | Pre-1972 | Arista Music |
| 4833 | Glenn Miller & His Orchestra | That Old Black Magic | Pre-1972 | Arista Music |
| 4834 | Glenn Miller & His Orchestra | That's Sabotage | Pre-1972 | Arista Music |
| 4835 | Glenn Miller & His Orchestra | The Chestnut Tree ('Neath the Spreading Chestnut Tree) | Pre-1972 | Arista Music |
| 4836 | Glenn Miller & His Orchestra | The Day We Meet Again | Pre-1972 | Arista Music |
| 4837 | Glenn Miller & His Orchestra | The Kiss Polka | Pre-1972 | Arista Music |
| 4838 | Glenn Miller & His Orchestra | The Lady's in Love With You | Pre-1972 | Arista Music |
| 4839 | Glenn Miller & His Orchestra | The Lamplighter's Serenade | Pre-1972 | Arista Music |
| 4840 | Glenn Miller & His Orchestra | The Little Man Who Wasn't There | Pre-1972 | Arista Music |
| 4841 | Glenn Miller & His Orchestra | The Man With The Mandolin | Pre-1972 | Arista Music |
| 4842 | Glenn Miller & His Orchestra | The Nearness Of You (1989 Remastered) | Pre-1972 | Arista Music |
| 4843 | Glenn Miller & His Orchestra | The Sky Fell Down | Pre-1972 | Arista Music |
| 4844 | Glenn Miller & His Orchestra | This Changing World | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4845 | Glenn Miller & His Orchestra | This Time The Dream's On Me (Remastered 2002) | Pre-1972 | Arista Music |
| 4846 | Glenn Miller & His Orchestra | Too Romantic | Pre-1972 | Arista Music |
| 4847 | Glenn Miller & His Orchestra | Tuxedo Junction | Pre-1972 | Arista Music |
| 4848 | Glenn Miller & His Orchestra | Twilight Interlude | Pre-1972 | Arista Music |
| 4849 | Glenn Miller & His Orchestra | Vagabond Dreams | Pre-1972 | Arista Music |
| 4850 | Glenn Miller & His Orchestra | Wanna Hat With Cherries | Pre-1972 | Arista Music |
| 4851 | Glenn Miller & His Orchestra | We Can Live on Love (We Haven't Got a Pot to Cook In) | Pre-1972 | Arista Music |
| 4852 | Glenn Miller & His Orchestra | Wham (Re-Bop-Boom-Bam) | Pre-1972 | Arista Music |
| 4853 | Glenn Miller & His Orchestra | What's The Matter With Me | Pre-1972 | Arista Music |
| 4854 | Glenn Miller & His Orchestra | When Johnny Comes Marching Home | Pre-1972 | Arista Music |
| 4855 | Glenn Miller & His Orchestra | When You Wish Upon A Star | Pre-1972 | Arista Music |
| 4856 | Glenn Miller & His Orchestra | Who's Sorry Now | Pre-1972 | Arista Music |
| 4857 | Glenn Miller & His Orchestra | Wonderful One | Pre-1972 | Arista Music |
| 4858 | Glenn Miller & His Orchestra | Yours Is My Heart Alone | Pre-1972 | Arista Music |
| 4859 | Glenn Miller & His Orchestra ft. Ernie Caceres, The Modernaires | Jingle Bells | Pre-1972 | Arista Music |
| 4860 | Glenn Miller & His Orchestra, Glenn Miller | Anchors Aweigh (Remastered 2002) | Pre-1972 | Arista Music |
| 4861 | Glenn Miller & His Orchestra, Glenn Miller, Dorothy Claire, The Modernaires | Perfidia | Pre-1972 | Arista Music |
| 4862 | Glenn Miller & His Orchestra, Glenn Miller, Ernie Caceres, Marion Hutton, The Modernaires | Let's Have Another Cup Of Coffee (From "Face The Music") (2002 Remastered) | Pre-1972 | Arista Music |
| 4863 | Glenn Miller & His Orchestra, Glenn Miller, Tex Beneke, The Modernaires | Chattanooga Choo Choo | Pre-1972 | Arista Music |
| 4864 | Glenn Miller & His Orchestra, Marion Hutton, Tex Beneke | The Rhumba Jumps (1996 Remastered) | Pre-1972 | Arista Music |
| 4865 | Glenn Miller & His Orchestra, Tex Beneke | In an Old Dutch Garden (By an Old Dutch Mill) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4866 | Glenn Miller & His Orchestra; Vocal by Smith Ballew | A Blues Serenade (78rpm Version) | Pre-1972 | Arista Music |
| 4867 | Glenn Miller & His Orchestra;Ray Eberle | Blueberry Hill | Pre-1972 | Arista Music |
| 4868 | Glenn Miller & His Orchestra;Ray Eberle | Imagination | Pre-1972 | Arista Music |
| 4869 | Glenn Miller & His Orchestra;Ray Eberle | The Nearness of You | Pre-1972 | Arista Music |
| 4870 | Glenn Miller & His Orchestra;Ray Eberle;The Modernaires | Elmer's Tune | Pre-1972 | Arista Music |
| 4871 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic (From "Star Spangled Rhythm") | Pre-1972 | Arista Music |
| 4872 | Glenn Miller & The Army Air Force Band | A String of Pearls (Remastered 2001) | Pre-1972 | Arista Music |
| 4873 | Glenn Miller & The Army Air Force Band | Along The Sante Fe Trail (Remastered 2001) | Pre-1972 | Arista Music |
| 4874 | Glenn Miller & The Army Air Force Band | Annie Laurie/My Ideal/Alexander's Ragtime Band/Blue is the Night (Remastered 2001) | Pre-1972 | Arista Music |
| 4875 | Glenn Miller & The Army Air Force Band | Anvil Chorus (Remastered 2001) | Pre-1972 | Arista Music |
| 4876 | Glenn Miller & The Army Air Force Band | G.I. Jive (Remastered 2001) | Pre-1972 | Arista Music |
| 4877 | Glenn Miller & The Army Air Force Band | Goin' Home/Paper Doll/All the Things You Are/My Blue Heaven (Remastered 2001) | Pre-1972 | Arista Music |
| 4878 | Glenn Miller & The Army Air Force Band | How Sweet You Are (Remastered 2001) | Pre-1972 | Arista Music |
| 4879 | Glenn Miller & The Army Air Force Band | Jeanie with the Light Brown Hair/I Couldn't Sleep a Wink Last Night/Begin the Beguine/Blue Rain (Remastered 2001) | Pre-1972 | Arista Music |
| 4880 | Glenn Miller & The Army Air Force Band | Kilarney/I've Got a Heart Filled with Love/Moonlight Serenade/Wabash Blues (Remastered 2001) | Pre-1972 | Arista Music |
| 4881 | Glenn Miller & The Army Air Force Band | People Will Say We're In Love (From "Oklahoma") (Remastered 2001) | Pre-1972 | Arista Music |
| 4882 | Glenn Miller & The Army Air Force Band | Poinciana (Song Of The Tree) (Remastered 2001) | Pre-1972 | Arista Music |
| 4883 | Glenn Miller & The Army Air Force Band | Star Dust (Remastered 2001) | Pre-1972 | Arista Music |
| 4884 | Glenn Miller & The Army Air Force Band | Stormy Weather (Keeps Raining All The Time) (Remastered 2001) | Pre-1972 | Arista Music |
| 4885 | Glenn Miller & The Army Air Force Band | The St. Louis Blues March (Remastered 2001) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4886 | Glenn Miller & The Army Air Force Band | What Do You Do In The Infantry (Official Marching Song of The 264th Infantry Regiment) (Remastered 2001) | Pre-1972 | Arista Music |
| 4887 | Glenn Yarbrough | A Kind Of Loving | Pre-1972 | Arista Music |
| 4888 | Glenn Yarbrough | Alamo Junction | Pre-1972 | Arista Music |
| 4889 | Glenn Yarbrough | All the Time | Pre-1972 | Arista Music |
| 4890 | Glenn Yarbrough | Amy | Pre-1972 | Arista Music |
| 4891 | Glenn Yarbrough | Angel Cake and Wine | Pre-1972 | Arista Music |
| 4892 | Glenn Yarbrough | Away | Pre-1972 | Arista Music |
| 4893 | Glenn Yarbrough | Baby the Rain Must Fall (From the Columbia Film "Baby the Rain Must Fall") | Pre-1972 | Arista Music |
| 4894 | Glenn Yarbrough | Billy Goat Hill | Pre-1972 | Arista Music |
| 4895 | Glenn Yarbrough | Brownstone | Pre-1972 | Arista Music |
| 4896 | Glenn Yarbrough | Channing Way, 2 | Pre-1972 | Arista Music |
| 4897 | Glenn Yarbrough | Cloudy | Pre-1972 | Arista Music |
| 4898 | Glenn Yarbrough | Come Kiss Me Love | Pre-1972 | Arista Music |
| 4899 | Glenn Yarbrough | Come Share My Life | Pre-1972 | Arista Music |
| 4900 | Glenn Yarbrough | Comes and Goes | Pre-1972 | Arista Music |
| 4901 | Glenn Yarbrough | Crucifixion | Pre-1972 | Arista Music |
| 4902 | Glenn Yarbrough | December In Your Heart | Pre-1972 | Arista Music |
| 4903 | Glenn Yarbrough | Diamonds of Dew | Pre-1972 | Arista Music |
| 4904 | Glenn Yarbrough | Down in the Jungle | Pre-1972 | Arista Music |
| 4905 | Glenn Yarbrough | Eternity | Pre-1972 | Arista Music |
| 4906 | Glenn Yarbrough | Everybody's Rich but Us | Pre-1972 | Arista Music |
| 4907 | Glenn Yarbrough | Everybody's Wrong | Pre-1972 | Arista Music |
| 4908 | Glenn Yarbrough | Ev'ry Time (When We Are Gone) | Pre-1972 | Arista Music |
| 4909 | Glenn Yarbrough | Face In the Crowd | Pre-1972 | Arista Music |
| 4910 | Glenn Yarbrough | Farewell Party | Pre-1972 | Arista Music |
| 4911 | Glenn Yarbrough | Fields of Wonder | Pre-1972 | Arista Music |
| 4912 | Glenn Yarbrough | For Emily, Whenever I May Find Her | Pre-1972 | Arista Music |
| 4913 | Glenn Yarbrough | Four Seasons | Pre-1972 | Arista Music |
| 4914 | Glenn Yarbrough | Four Strong Winds | Pre-1972 | Arista Music |
| 4915 | Glenn Yarbrough | Gently Here Beside Me | Pre-1972 | Arista Music |
| 4916 | Glenn Yarbrough | Golden Under the Sun | Pre-1972 | Arista Music |
| 4917 | Glenn Yarbrough | Half a World Away | Pre-1972 | Arista Music |
| 4918 | Glenn Yarbrough | Happy Birthday to Me | Pre-1972 | Arista Music |
| 4919 | Glenn Yarbrough | Hello | Pre-1972 | Arista Music |
| 4920 | Glenn Yarbrough | Here Am I | Pre-1972 | Arista Music |
| 4921 | Glenn Yarbrough | Honey and Wine | Pre-1972 | Arista Music |
| 4922 | Glenn Yarbrough | Hot Dusty Roads | Pre-1972 | Arista Music |
| 4923 | Glenn Yarbrough | Hummingbird | Pre-1972 | Arista Music |
| 4924 | Glenn Yarbrough | I Hate to See the Sun Go Down | Pre-1972 | Arista Music |
| 4925 | Glenn Yarbrough | If It Fits Your Fancy | Pre-1972 | Arista Music |
| 4926 | Glenn Yarbrough | I'll Be There | Pre-1972 | Arista Music |
| 4927 | Glenn Yarbrough | I'll Remember You | Pre-1972 | Arista Music |
| 4928 | Glenn Yarbrough | In This Wide World | Pre-1972 | Arista Music |
| 4929 | Glenn Yarbrough | It's Gonna Be Fine | Pre-1972 | Arista Music |
| 4930 | Glenn Yarbrough | I've Been to Town | Pre-1972 | Arista Music |
| 4931 | Glenn Yarbrough | Jenny's Gone And I Don't Care | Pre-1972 | Arista Music |
| 4932 | Glenn Yarbrough | Let the World Go By | Pre-1972 | Arista Music |
| 4933 | Glenn Yarbrough | Lonesome | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4934 | Glenn Yarbrough | Long Time Blues | Pre-1972 | Arista Music |
| 4935 | Glenn Yarbrough | Love Come A-Tricklin' Down | Pre-1972 | Arista Music |
| 4936 | Glenn Yarbrough | Love, Let Me Not Hunger | Pre-1972 | Arista Music |
| 4937 | Glenn Yarbrough | Mattie Down | Pre-1972 | Arista Music |
| 4938 | Glenn Yarbrough | More I Cannot Wish You (From the Broadway Production, "Guys and Dolls") | Pre-1972 | Arista Music |
| 4939 | Glenn Yarbrough | Never Let Her Go | Pre-1972 | Arista Music |
| 4940 | Glenn Yarbrough | Night Song | Pre-1972 | Arista Music |
| 4941 | Glenn Yarbrough | No One to Talk My Troubles To | Pre-1972 | Arista Music |
| 4942 | Glenn Yarbrough | Now That They're Playing a Love Song | Pre-1972 | Arista Music |
| 4943 | Glenn Yarbrough | One By One | Pre-1972 | Arista Music |
| 4944 | Glenn Yarbrough | One More Parade | Pre-1972 | Arista Music |
| 4945 | Glenn Yarbrough | People Change | Pre-1972 | Arista Music |
| 4946 | Glenn Yarbrough | Pleasures of the Harbor | Pre-1972 | Arista Music |
| 4947 | Glenn Yarbrough | Ring of Bright Water | Pre-1972 | Arista Music |
| 4948 | Glenn Yarbrough | River Colorado | Pre-1972 | Arista Music |
| 4949 | Glenn Yarbrough | Rusting in the Rain | Pre-1972 | Arista Music |
| 4950 | Glenn Yarbrough | San Francisco Bay Blues | Pre-1972 | Arista Music |
| 4951 | Glenn Yarbrough | She | Pre-1972 | Arista Music |
| 4952 | Glenn Yarbrough | She's Too Far Above Me | Pre-1972 | Arista Music |
| 4953 | Glenn Yarbrough | Sleep My Love (Bonsoir Dame) | Pre-1972 | Arista Music |
| 4954 | Glenn Yarbrough | So Long, San Francisco ((From "Lonesome Cities")) | Pre-1972 | Arista Music |
| 4955 | Glenn Yarbrough | So Many Others | Pre-1972 | Arista Music |
| 4956 | Glenn Yarbrough | Sometimes | Pre-1972 | Arista Music |
| 4957 | Glenn Yarbrough | Spin Spin | Pre-1972 | Arista Music |
| 4958 | Glenn Yarbrough | Stantan Street (From, "Lonesome Cities") | Pre-1972 | Arista Music |
| 4959 | Glenn Yarbrough | Stanyan Street, Revisited | Pre-1972 | Arista Music |
| 4960 | Glenn Yarbrough | Stella's Got a New Dress | Pre-1972 | Arista Music |
| 4961 | Glenn Yarbrough | Summer Sunshine | Pre-1972 | Arista Music |
| 4962 | Glenn Yarbrough | Sunshine, Lollipops and Rainbows | Pre-1972 | Arista Music |
| 4963 | Glenn Yarbrough | Thank You | Pre-1972 | Arista Music |
| 4964 | Glenn Yarbrough | That's the Way It's Gonna Be | Pre-1972 | Arista Music |
| 4965 | Glenn Yarbrough | The Bull Frog Song | Pre-1972 | Arista Music |
| 4966 | Glenn Yarbrough | The French Girl | Pre-1972 | Arista Music |
| 4967 | Glenn Yarbrough | The Girls In Their Summer Dresses | Pre-1972 | Arista Music |
| 4968 | Glenn Yarbrough | The Happy Whistler | Pre-1972 | Arista Music |
| 4969 | Glenn Yarbrough | The Honey Wind Blows | Pre-1972 | Arista Music |
| 4970 | Glenn Yarbrough | The Hurtin' | Pre-1972 | Arista Music |
| 4971 | Glenn Yarbrough | The Lonely Things | Pre-1972 | Arista Music |
| 4972 | Glenn Yarbrough | The Summertime Of Days | Pre-1972 | Arista Music |
| 4973 | Glenn Yarbrough | The Warm and Gentle Girls | Pre-1972 | Arista Music |
| 4974 | Glenn Yarbrough | The Women | Pre-1972 | Arista Music |
| 4975 | Glenn Yarbrough | The Word Before Goodbye | Pre-1972 | Arista Music |
| 4976 | Glenn Yarbrough | The World I Used to Know | Pre-1972 | Arista Music |
| 4977 | Glenn Yarbrough | They Are Gone | Pre-1972 | Arista Music |
| 4978 | Glenn Yarbrough | Time and Chance | Pre-1972 | Arista Music |
| 4979 | Glenn Yarbrough | Time to Move On | Pre-1972 | Arista Music |
| 4980 | Glenn Yarbrough | Times Gone By | Pre-1972 | Arista Music |
| 4981 | Glenn Yarbrough | Tomorrow Is a Long Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4982 | Glenn Yarbrough | Try to Remember (From the Musicial "The Fantastiks") | Pre-1972 | Arista Music |
| 4983 | Glenn Yarbrough | Until It's Time for You to Go | Pre-1972 | Arista Music |
| 4984 | Glenn Yarbrough | Walk on Little Boy | Pre-1972 | Arista Music |
| 4985 | Glenn Yarbrough | Walking on Air | Pre-1972 | Arista Music |
| 4986 | Glenn Yarbrough | We Survived the Madness | Pre-1972 | Arista Music |
| 4987 | Glenn Yarbrough | We Won't Freeze | Pre-1972 | Arista Music |
| 4988 | Glenn Yarbrough | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 4989 | Glenn Yarbrough | When Flora Was Mine | Pre-1972 | Arista Music |
| 4990 | Glenn Yarbrough | When Summer Ends | Pre-1972 | Arista Music |
| 4991 | Glenn Yarbrough | Where Does Love Go | Pre-1972 | Arista Music |
| 4992 | Glenn Yarbrough | Worry Is a Rockin' Chair | Pre-1972 | Arista Music |
| 4993 | Glenn Yarbrough | You Can't Ever Go Home Again | Pre-1972 | Arista Music |
| 4994 | Glenn Yarbrough | You Know My Name | Pre-1972 | Arista Music |
| 4995 | Glenn Yarbrough | Your Daddy Loves You | Pre-1972 | Arista Music |
| 4996 | Goodie Mob | Beautiful Skin | SR0000353031 | Arista Music |
| 4997 | Goodie Mob | Cell Therapy | SR0000353031 | Arista Music |
| 4998 | Goodie Mob | Fly Away | SR0000353031 | Arista Music |
| 4999 | Goodie Mob | Goodie Bag | SR0000353031 | Arista Music |
| 5000 | Goodie Mob | Still Standing | SR0000353031 | Arista Music |
| 5001 | Goodie Mob | The Experience | SR0000353031 | Arista Music |
| 5002 | Goodie Mob | They Don't Dance No Mo' | SR0000353031 | Arista Music |
| 5003 | Goodie Mob ft. TLC | What It Ain't (Ghetto Enuff) | SR0000353031 | Arista Music |
| 5004 | H.B. Barnum | Alright, Okay, You Win | Pre-1972 | Arista Music |
| 5005 | H.B. Barnum | An Old Piano Plays the Blues | Pre-1972 | Arista Music |
| 5006 | H.B. Barnum | As Long as You Love Me | Pre-1972 | Arista Music |
| 5007 | H.B. Barnum | Baby, Baby, Baby | Pre-1972 | Arista Music |
| 5008 | H.B. Barnum | Bye Bye Baby | Pre-1972 | Arista Music |
| 5009 | H.B. Barnum | Gigi (From the MGM-Arthur Freed Production "Gigi") | Pre-1972 | Arista Music |
| 5010 | H.B. Barnum | Good Rockin' Tonight | Pre-1972 | Arista Music |
| 5011 | H.B. Barnum | Home | Pre-1972 | Arista Music |
| 5012 | H.B. Barnum | How Many More Times | Pre-1972 | Arista Music |
| 5013 | H.B. Barnum | I Know (Don't Have to Tell Me) | Pre-1972 | Arista Music |
| 5014 | H.B. Barnum | If I Give My Heart to You | Pre-1972 | Arista Music |
| 5015 | H.B. Barnum | If It's the Last Thing I Do | Pre-1972 | Arista Music |
| 5016 | H.B. Barnum | I'm Gonna Go Fishin' | Pre-1972 | Arista Music |
| 5017 | H.B. Barnum | In a Little Spanish Town | Pre-1972 | Arista Music |
| 5018 | H.B. Barnum | I've Grown Accustomed To Her Face (From the Broadway Production "My Fair Lady") | Pre-1972 | Arista Music |
| 5019 | H.B. Barnum | 'Round Midnight | Pre-1972 | Arista Music |
| 5020 | H.B. Barnum | Save The Bones for Henry Jones | Pre-1972 | Arista Music |
| 5021 | H.B. Barnum | Strange Are the Ways of Love | Pre-1972 | Arista Music |
| 5022 | H.B. Barnum | Sweet Sue - Just You | Pre-1972 | Arista Music |
| 5023 | H.B. Barnum | That Old Feeling | Pre-1972 | Arista Music |
| 5024 | H.B. Barnum | The Last Dance | Pre-1972 | Arista Music |
| 5025 | H.B. Barnum | Wham (Re Bop Boom Bam) | Pre-1972 | Arista Music |
| 5026 | H.B. Barnum | You Asked (One Little Answer) | Pre-1972 | Arista Music |
| 5027 | Hal Blaine And The Young Cougars | (Dance With The) Surfin' Band | Pre-1972 | Arista Music |
| 5028 | Hal Blaine And The Young Cougars | Big "T" | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5029 | Hal Blaine And The Young Cougars | Bulldog Drummin' | Pre-1972 | Arista Music |
| 5030 | Hal Blaine And The Young Cougars | Challenger II | Pre-1972 | Arista Music |
| 5031 | Hal Blaine And The Young Cougars | Deuces, "T's", Roadsters & Drums | Pre-1972 | Arista Music |
| 5032 | Hal Blaine And The Young Cougars | Drum Brakes | Pre-1972 | Arista Music |
| 5033 | Hal Blaine And The Young Cougars | East Side Story | Pre-1972 | Arista Music |
| 5034 | Hal Blaine And The Young Cougars | Gear Change | Pre-1972 | Arista Music |
| 5035 | Hal Blaine And The Young Cougars | Gear Stripper | Pre-1972 | Arista Music |
| 5036 | Hal Blaine And The Young Cougars | Git It | Pre-1972 | Arista Music |
| 5037 | Hal Blaine And The Young Cougars | Green Monster | Pre-1972 | Arista Music |
| 5038 | Hal Blaine And The Young Cougars | Hawaii 1963 | Pre-1972 | Arista Music |
| 5039 | Hal Blaine And The Young Cougars | How Come I Love You so Much? | Pre-1972 | Arista Music |
| 5040 | Hal Blaine And The Young Cougars | Mr. Eliminator | Pre-1972 | Arista Music |
| 5041 | Hal Blaine And The Young Cougars | Mutiny on the Bongos | Pre-1972 | Arista Music |
| 5042 | Hal Blaine And The Young Cougars | Nashville Coupe | Pre-1972 | Arista Music |
| 5043 | Hal Blaine And The Young Cougars | Phillzie's Friend | Pre-1972 | Arista Music |
| 5044 | Hal Blaine And The Young Cougars | Pop the Chute | Pre-1972 | Arista Music |
| 5045 | Hal Blaine And The Young Cougars | The Dip | Pre-1972 | Arista Music |
| 5046 | Hal Blaine And The Young Cougars | The Drummer Plays for Me | Pre-1972 | Arista Music |
| 5047 | Hal Blaine And The Young Cougars | The Phantom Driver | Pre-1972 | Arista Music |
| 5048 | Hal Blaine And The Young Cougars | The Traps | Pre-1972 | Arista Music |
| 5049 | Hal Kemp | Shine On Harvest Moon | Pre-1972 | Arista Music |
| 5050 | Hal Kemp and His Orchestra | Got a Date With an Angel | Pre-1972 | Arista Music |
| 5051 | Hal Kemp And His Orchestra | With Plenty Of Money And You (Oh, Baby What I Couldn't Do) | Pre-1972 | Arista Music |
| 5052 | Hank Locklin | A Good Woman's Love | Pre-1972 | Arista Music |
| 5053 | Hank Locklin | A Little Bit Lonesome | Pre-1972 | Arista Music |
| 5054 | Hank Locklin | Act Naturally | Pre-1972 | Arista Music |
| 5055 | Hank Locklin | Anywhere Is "Home" | Pre-1972 | Arista Music |
| 5056 | Hank Locklin | Back Street Affair | Pre-1972 | Arista Music |
| 5057 | Hank Locklin | Before I Met You | Pre-1972 | Arista Music |
| 5058 | Hank Locklin | Before the Next Teardrop Falls | Pre-1972 | Arista Music |
| 5059 | Hank Locklin | Bummin' Around | Pre-1972 | Arista Music |
| 5060 | Hank Locklin | Candy Kisses | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5061 | Hank Locklin | Cold, Cold Heart | Pre-1972 | Arista Music |
| 5062 | Hank Locklin | Come and Dine | Pre-1972 | Arista Music |
| 5063 | Hank Locklin | Danny Boy | Pre-1972 | Arista Music |
| 5064 | Hank Locklin | Faith and Truth | Pre-1972 | Arista Music |
| 5065 | Hank Locklin | Fifty Miles of Elbow Room | Pre-1972 | Arista Music |
| 5066 | Hank Locklin | Flying South | Pre-1972 | Arista Music |
| 5067 | Hank Locklin | Followed Closely by My Teardrops | Pre-1972 | Arista Music |
| 5068 | Hank Locklin | Fool No. 1 | Pre-1972 | Arista Music |
| 5069 | Hank Locklin | Forty Shades of Green | Pre-1972 | Arista Music |
| 5070 | Hank Locklin | Fraulein | Pre-1972 | Arista Music |
| 5071 | Hank Locklin | From Here to There to You | Pre-1972 | Arista Music |
| 5072 | Hank Locklin | Geisha Girl | Pre-1972 | Arista Music |
| 5073 | Hank Locklin | Happy Birthday to Me | Pre-1972 | Arista Music |
| 5074 | Hank Locklin | Happy Journey | Pre-1972 | Arista Music |
| 5075 | Hank Locklin | Heading Down the Wrong Highway | Pre-1972 | Arista Music |
| 5076 | Hank Locklin | Hey, Good Lookin' | Pre-1972 | Arista Music |
| 5077 | Hank Locklin | I Can't Help It (If I'm Still in Love with You) | Pre-1972 | Arista Music |
| 5078 | Hank Locklin | I Don't Hurt Anymore | Pre-1972 | Arista Music |
| 5079 | Hank Locklin | I Love You a Thousand Ways | Pre-1972 | Arista Music |
| 5080 | Hank Locklin | I Love You Because | Pre-1972 | Arista Music |
| 5081 | Hank Locklin | I Walk the Line | Pre-1972 | Arista Music |
| 5082 | Hank Locklin | I'll Be There (If You Ever Want Me) | Pre-1972 | Arista Music |
| 5083 | Hank Locklin | I'll Hold You In My Heart | Pre-1972 | Arista Music |
| 5084 | Hank Locklin | I'll Take You Home Again Kathleen | Pre-1972 | Arista Music |
| 5085 | Hank Locklin | It's a Little More Like Heaven | Pre-1972 | Arista Music |
| 5086 | Hank Locklin | It's Another World | Pre-1972 | Arista Music |
| 5087 | Hank Locklin | Jambalaya (On the Bayou) | Pre-1972 | Arista Music |
| 5088 | Hank Locklin | Kentucky Waltz | Pre-1972 | Arista Music |
| 5089 | Hank Locklin | Let Me Be the One | Pre-1972 | Arista Music |
| 5090 | Hank Locklin | Long Gone Lonesome Blues | Pre-1972 | Arista Music |
| 5091 | Hank Locklin | Loose Talk | Pre-1972 | Arista Music |
| 5092 | Hank Locklin | Mansion on the Hill | Pre-1972 | Arista Music |
| 5093 | Hank Locklin | May You Never Be Alone | Pre-1972 | Arista Music |
| 5094 | Hank Locklin | My Blue Eyed Jane | Pre-1972 | Arista Music |
| 5095 | Hank Locklin | My Happiness | Pre-1972 | Arista Music |
| 5096 | Hank Locklin | My Shoes Keep Walking Back to You | Pre-1972 | Arista Music |
| 5097 | Hank Locklin | No One Is Sweeter Than You | Pre-1972 | Arista Music |
| 5098 | Hank Locklin | No One Will Ever Know | Pre-1972 | Arista Music |
| 5099 | Hank Locklin | One Step Ahead of My Past | Pre-1972 | Arista Music |
| 5100 | Hank Locklin | Peace In the Valley | Pre-1972 | Arista Music |
| 5101 | Hank Locklin | Please Help Me, I'm Falling | Pre-1972 | Arista Music |
| 5102 | Hank Locklin | Put Me in Your Pocket | Pre-1972 | Arista Music |
| 5103 | Hank Locklin | Rosalita | Pre-1972 | Arista Music |
| 5104 | Hank Locklin | Shame on You | Pre-1972 | Arista Music |
| 5105 | Hank Locklin | Signed, Sealed and Delivered | Pre-1972 | Arista Music |
| 5106 | Hank Locklin | Slowly | Pre-1972 | Arista Music |
| 5107 | Hank Locklin | Tennessee Border | Pre-1972 | Arista Music |
| 5108 | Hank Locklin | The Country Hall of Fame | Pre-1972 | Arista Music |
| 5109 | Hank Locklin | The Girls Get Prettier (Every Day) | Pre-1972 | Arista Music |
| 5110 | Hank Locklin | The Honey Song (Honey I'm in Love with You) | Pre-1972 | Arista Music |
| 5111 | Hank Locklin | The Wild Side of Life | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5112 | Hank Locklin | There'll Be No Teardrops Tonight | Pre-1972 | Arista Music |
| 5113 | Hank Locklin | There's More Pretty Girls Than One | Pre-1972 | Arista Music |
| 5114 | Hank Locklin | They'll Never Take Her Love from Me | Pre-1972 | Arista Music |
| 5115 | Hank Locklin | This Song Is Just for You | Pre-1972 | Arista Music |
| 5116 | Hank Locklin | Tie Me to Your Apron Strings Again | Pre-1972 | Arista Music |
| 5117 | Hank Locklin | Together Again | Pre-1972 | Arista Music |
| 5118 | Hank Locklin | Too Close to Her (And Too Far from You) | Pre-1972 | Arista Music |
| 5119 | Hank Locklin | Too-Ra-Loo-Ra-Loo-Ral (That's an Irish Lullaby) | Pre-1972 | Arista Music |
| 5120 | Hank Locklin | Toujours Moi | Pre-1972 | Arista Music |
| 5121 | Hank Locklin | Walking the Floor Over You | Pre-1972 | Arista Music |
| 5122 | Hank Locklin | We're Gonna Go Fishin' | Pre-1972 | Arista Music |
| 5123 | Hank Locklin | Why Don't You Love Me | Pre-1972 | Arista Music |
| 5124 | Hank Locklin | You Win Again | Pre-1972 | Arista Music |
| 5125 | Hank Locklin | Your Cheatin' Heart | Pre-1972 | Arista Music |
| 5126 | Homer & Jethro | (How Much Is)That Hound Dog In the Window | Pre-1972 | Arista Music |
| 5127 | Homer & Jethro | A Slow Boat to China | Pre-1972 | Arista Music |
| 5128 | Homer & Jethro | After the Hangover's Over | Pre-1972 | Arista Music |
| 5129 | Homer & Jethro | All I Want for Christmas Is My Upper Plate | Pre-1972 | Arista Music |
| 5130 | Homer & Jethro | Any News from Nashville? | Pre-1972 | Arista Music |
| 5131 | Homer & Jethro | Arrivederci Roma | Pre-1972 | Arista Music |
| 5132 | Homer & Jethro | Baby, It's Cold Outside - (from the MGM film "Neptune's Daughter") | Pre-1972 | Arista Music |
| 5133 | Homer & Jethro | Baubles, Bangles and Beads | Pre-1972 | Arista Music |
| 5134 | Homer & Jethro | Bread 'n Gravy | Pre-1972 | Arista Music |
| 5135 | Homer & Jethro | Chow Hound's Lament | Pre-1972 | Arista Music |
| 5136 | Homer & Jethro | Cornfucius Say | Pre-1972 | Arista Music |
| 5137 | Homer & Jethro | Cousin John and Cousin Mabel | Pre-1972 | Arista Music |
| 5138 | Homer & Jethro | Darlin' You Look so Good to Me | Pre-1972 | Arista Music |
| 5139 | Homer & Jethro | Dear Don Bowman | Pre-1972 | Arista Music |
| 5140 | Homer & Jethro | Doctor Foo Man Choo | Pre-1972 | Arista Music |
| 5141 | Homer & Jethro | Does Anybody Here Play the Piano? | Pre-1972 | Arista Music |
| 5142 | Homer & Jethro | Doin' My Homework (While I Watch TV) | Pre-1972 | Arista Music |
| 5143 | Homer & Jethro | Donkey Serenade | Pre-1972 | Arista Music |
| 5144 | Homer & Jethro | Don't Go in the Lion's Cage Tonight | Pre-1972 | Arista Music |
| 5145 | Homer & Jethro | Don't Let The Stars Get In Your Eyeballs | Pre-1972 | Arista Music |
| 5146 | Homer & Jethro | Down in the Alley | Pre-1972 | Arista Music |
| 5147 | Homer & Jethro | Drop Dead, Little Darlin' | Pre-1972 | Arista Music |
| 5148 | Homer & Jethro | El Paso | Pre-1972 | Arista Music |
| 5149 | Homer & Jethro | Finished Musicians | Pre-1972 | Arista Music |
| 5150 | Homer & Jethro | Fly Me to the Moon | Pre-1972 | Arista Music |
| 5151 | Homer & Jethro | Four Rooms and Path | Pre-1972 | Arista Music |
| 5152 | Homer & Jethro | Fractured Folk Song | Pre-1972 | Arista Music |
| 5153 | Homer & Jethro | Freda on the Freeway | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5154 | Homer & Jethro | Frosty the Snowman | Pre-1972 | Arista Music |
| 5155 | Homer & Jethro | Gonna Send 'Em Home | Pre-1972 | Arista Music |
| 5156 | Homer & Jethro | Good Little Boys | Pre-1972 | Arista Music |
| 5157 | Homer & Jethro | Goodnight Irene | Pre-1972 | Arista Music |
| 5158 | Homer & Jethro | Great Men Repeat Themselves | Pre-1972 | Arista Music |
| 5159 | Homer & Jethro | Hallelujah I'm a Bum | Pre-1972 | Arista Music |
| 5160 | Homer & Jethro | He Loves Me | Pre-1972 | Arista Music |
| 5161 | Homer & Jethro | Henry's John (Live) | Pre-1972 | Arista Music |
| 5162 | Homer & Jethro | Hernando's Hideaway - (from the musical production "Pajama Game") | Pre-1972 | Arista Music |
| 5163 | Homer & Jethro | He's Goin' Down | Pre-1972 | Arista Music |
| 5164 | Homer & Jethro | Hill Billy Hippie | Pre-1972 | Arista Music |
| 5165 | Homer & Jethro | I Can Do Without Nashville | Pre-1972 | Arista Music |
| 5166 | Homer & Jethro | I Can't Afford to Be a Star | Pre-1972 | Arista Music |
| 5167 | Homer & Jethro | I Can't Tell My Heart | Pre-1972 | Arista Music |
| 5168 | Homer & Jethro | I Couldn't Spell "Pffft" | Pre-1972 | Arista Music |
| 5169 | Homer & Jethro | I Crept Into the Crypt and Cried | Pre-1972 | Arista Music |
| 5170 | Homer & Jethro | I Don't Flirt Anymore (I Don't Hurt Anymore) | Pre-1972 | Arista Music |
| 5171 | Homer & Jethro | I Don't Give a Hoot (for the Nanny) | Pre-1972 | Arista Music |
| 5172 | Homer & Jethro | I Got Rhythm | Pre-1972 | Arista Music |
| 5173 | Homer & Jethro | I Love You Drops | Pre-1972 | Arista Music |
| 5174 | Homer & Jethro | I Never See Maggie Alone | Pre-1972 | Arista Music |
| 5175 | Homer & Jethro | I Saw Mommy Kissing Santa Claus | Pre-1972 | Arista Music |
| 5176 | Homer & Jethro | I Taught Her Everything She Knows | Pre-1972 | Arista Music |
| 5177 | Homer & Jethro | I Want to Go with You | Pre-1972 | Arista Music |
| 5178 | Homer & Jethro | I Want To Hold Your Hand | Pre-1972 | Arista Music |
| 5179 | Homer & Jethro | I'm in the Mood for Love | Pre-1972 | Arista Music |
| 5180 | Homer & Jethro | I'm Movin' On No. 2 | Pre-1972 | Arista Music |
| 5181 | Homer & Jethro | I'm the Guy | Pre-1972 | Arista Music |
| 5182 | Homer & Jethro | Indian Trader | Pre-1972 | Arista Music |
| 5183 | Homer & Jethro | It Ain't No Fun to Be a Pigeon | Pre-1972 | Arista Music |
| 5184 | Homer & Jethro | It Makes No Difference Now | Pre-1972 | Arista Music |
| 5185 | Homer & Jethro | I've Got No Use for the Women | Pre-1972 | Arista Music |
| 5186 | Homer & Jethro | I've Got Tears in My Ears from Lying on My Back in My Bed While I Cry Over You | Pre-1972 | Arista Music |
| 5187 | Homer & Jethro | Jam-Bowl-Liar (Jambalaya) | Pre-1972 | Arista Music |
| 5188 | Homer & Jethro | Jimmy Drinks Corn | Pre-1972 | Arista Music |
| 5189 | Homer & Jethro | Jingle Bells | Pre-1972 | Arista Music |
| 5190 | Homer & Jethro | Jitterbug Waltz (Live) | Pre-1972 | Arista Music |
| 5191 | Homer & Jethro | Joe Bean | Pre-1972 | Arista Music |
| 5192 | Homer & Jethro | Laugh And Scratch | Pre-1972 | Arista Music |
| 5193 | Homer & Jethro | Laugh It Up | Pre-1972 | Arista Music |
| 5194 | Homer & Jethro | Laura | Pre-1972 | Arista Music |
| 5195 | Homer & Jethro | Let Me Go, Blubber | Pre-1972 | Arista Music |
| 5196 | Homer & Jethro | Li'l Ole Kiss Of Fire | Pre-1972 | Arista Music |
| 5197 | Homer & Jethro | Little Maggie | Pre-1972 | Arista Music |
| 5198 | Homer & Jethro | Lying Time (Crying Time) | Pre-1972 | Arista Music |
| 5199 | Homer & Jethro | Mama Don't Whip Little Buford | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5200 | Homer & Jethro | Mama Get the Hammer (There's a Fly on Papa's Head) | Pre-1972 | Arista Music |
| 5201 | Homer & Jethro | Medley: When You Wore A Tulip ; Never On Sunday ; Rain ; Crazy Mixed-up Song (Live) | Pre-1972 | Arista Music |
| 5202 | Homer & Jethro | Mister Sandman | Pre-1972 | Arista Music |
| 5203 | Homer & Jethro | Misty | Pre-1972 | Arista Music |
| 5204 | Homer & Jethro | Monsters of the World Unite! | Pre-1972 | Arista Music |
| 5205 | Homer & Jethro | Moon River | Pre-1972 | Arista Music |
| 5206 | Homer & Jethro | Mother Goose is Chicken | Pre-1972 | Arista Music |
| 5207 | Homer & Jethro | My Boss | Pre-1972 | Arista Music |
| 5208 | Homer & Jethro | No Hair Sam (Mohair Sam) | Pre-1972 | Arista Music |
| 5209 | Homer & Jethro | Number One Fan | Pre-1972 | Arista Music |
| 5210 | Homer & Jethro | Nuttin' Fer Christmas | Pre-1972 | Arista Music |
| 5211 | Homer & Jethro | Oh Give Me a Home | Pre-1972 | Arista Music |
| 5212 | Homer & Jethro | Oh Golly, Cornfucius | Pre-1972 | Arista Music |
| 5213 | Homer & Jethro | Oh Top Forty | Pre-1972 | Arista Music |
| 5214 | Homer & Jethro | Ol' Paint | Pre-1972 | Arista Music |
| 5215 | Homer & Jethro | Ooh, That's Corny | Pre-1972 | Arista Music |
| 5216 | Homer & Jethro | Ornaments | Pre-1972 | Arista Music |
| 5217 | Homer & Jethro | Owed to Don Bowman | Pre-1972 | Arista Music |
| 5218 | Homer & Jethro | Roll on Deodorant, Roll On | Pre-1972 | Arista Music |
| 5219 | Homer & Jethro | Rye Whiskey | Pre-1972 | Arista Music |
| 5220 | Homer & Jethro | Santa Baby | Pre-1972 | Arista Music |
| 5221 | Homer & Jethro | Santa Claus, the Original Hippie | Pre-1972 | Arista Music |
| 5222 | Homer & Jethro | Santa's Movin' On | Pre-1972 | Arista Music |
| 5223 | Homer & Jethro | She Made Toothpicks of the Timber of My Heart | Pre-1972 | Arista Music |
| 5224 | Homer & Jethro | She Was Bitten On The Udder By An Adder | Pre-1972 | Arista Music |
| 5225 | Homer & Jethro | She Was Bitten On The Udder By An Adder (Live) | Pre-1972 | Arista Music |
| 5226 | Homer & Jethro | Sixteen Tons | Pre-1972 | Arista Music |
| 5227 | Homer & Jethro | So Long (It's Been Good to Know You) | Pre-1972 | Arista Music |
| 5228 | Homer & Jethro | Streets of Weehawken | Pre-1972 | Arista Music |
| 5229 | Homer & Jethro | Sweet Words (I Love You) | Pre-1972 | Arista Music |
| 5230 | Homer & Jethro | Tenderly | Pre-1972 | Arista Music |
| 5231 | Homer & Jethro | Tennessee Border - No. 2 | Pre-1972 | Arista Music |
| 5232 | Homer & Jethro | Tennessee, Tennessee | Pre-1972 | Arista Music |
| 5233 | Homer & Jethro | That Darling Still of Mine | Pre-1972 | Arista Music |
| 5234 | Homer & Jethro | That Little Boy of Mine | Pre-1972 | Arista Music |
| 5235 | Homer & Jethro | The Ballad Of Roger Miller | Pre-1972 | Arista Music |
| 5236 | Homer & Jethro | The Charms of the City Ain't for Me | Pre-1972 | Arista Music |
| 5237 | Homer & Jethro | The Folk Singer Song | Pre-1972 | Arista Music |
| 5238 | Homer & Jethro | The Funny Farm | Pre-1972 | Arista Music |
| 5239 | Homer & Jethro | The Great Society (Live) | Pre-1972 | Arista Music |
| 5240 | Homer & Jethro | The Hootin' Holler Hilton Bar and Grill | Pre-1972 | Arista Music |
| 5241 | Homer & Jethro | The Jokin' Kind (Live) | Pre-1972 | Arista Music |
| 5242 | Homer & Jethro | The Lousiest Record | Pre-1972 | Arista Music |
| 5243 | Homer & Jethro | The Night Before Christmas | Pre-1972 | Arista Music |
| 5244 | Homer & Jethro | The Nite After Christmas | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5245 | Homer & Jethro | The Playboy Song | Pre-1972 | Arista Music |
| 5246 | Homer & Jethro | The Second Hundred Years | Pre-1972 | Arista Music |
| 5247 | Homer & Jethro | The Very Thought of You | Pre-1972 | Arista Music |
| 5248 | Homer & Jethro | There's An Empty Hanger In My Closet Tonight (Live) | Pre-1972 | Arista Music |
| 5249 | Homer & Jethro | Tiger by the Tail | Pre-1972 | Arista Music |
| 5250 | Homer & Jethro | Turkish March & Cumana (Live) | Pre-1972 | Arista Music |
| 5251 | Homer & Jethro | Wanted for Murder | Pre-1972 | Arista Music |
| 5252 | Homer & Jethro | What a Lousy Day Was Yesterday | Pre-1972 | Arista Music |
| 5253 | Homer & Jethro | When Banana Skins Are Falling | Pre-1972 | Arista Music |
| 5254 | Homer & Jethro | Whoopee Ti Yi Yo | Pre-1972 | Arista Music |
| 5255 | Homer & Jethro | Why Don't You Wash Your Feet | Pre-1972 | Arista Music |
| 5256 | Homer & Jethro | World's Oldest Teenager | Pre-1972 | Arista Music |
| 5257 | Homer & Jethro | Yaller Rose Of Texas, You All | Pre-1972 | Arista Music |
| 5258 | Homer & Jethro | You Belong To Me | Pre-1972 | Arista Music |
| 5259 | Hot Tuna | 99 Year Blues | Pre-1972 | Arista Music |
| 5260 | Hot Tuna | Been So Long | Pre-1972 | Arista Music |
| 5261 | Hot Tuna | Belly Shadow | Pre-1972 | Arista Music |
| 5262 | Hot Tuna | Candy Man | Pre-1972 | Arista Music |
| 5263 | Hot Tuna | Come Back Baby | Pre-1972 | Arista Music |
| 5264 | Hot Tuna | Death Don't Have No Mercy (Live) | Pre-1972 | Arista Music |
| 5265 | Hot Tuna | Death Don't Have No Mercy (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5266 | Hot Tuna | Don't You Leave Me Here (Live) | Pre-1972 | Arista Music |
| 5267 | Hot Tuna | Don't You Leave Me Here (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5268 | Hot Tuna | Hesitation Blues (Live) | Pre-1972 | Arista Music |
| 5269 | Hot Tuna | Hesitation Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5270 | Hot Tuna | How Long Blues (Live) | Pre-1972 | Arista Music |
| 5271 | Hot Tuna | How Long Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5272 | Hot Tuna | John's Other | Pre-1972 | Arista Music |
| 5273 | Hot Tuna | Keep Your Lamps Trimmed And Burnin' (Album Version) | Pre-1972 | Arista Music |
| 5274 | Hot Tuna | Keep Your Lamps Trimmed and Burning | Pre-1972 | Arista Music |
| 5275 | Hot Tuna | Know You Rider (Live) | Pre-1972 | Arista Music |
| 5276 | Hot Tuna | Know You Rider (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5277 | Hot Tuna | Let's Get Together Right Down Here | Pre-1972 | Arista Music |
| 5278 | Hot Tuna | Mann's Fate (Live) | Pre-1972 | Arista Music |
| 5279 | Hot Tuna | Mann's Fate (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5280 | Hot Tuna | Never Happen No More | Pre-1972 | Arista Music |
| 5281 | Hot Tuna | New Song (For the Morning) (Live) | Pre-1972 | Arista Music |
| 5282 | Hot Tuna | New Song (For The Morning) (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5283 | Hot Tuna | Oh Lord, Search My Heart (Live) | Pre-1972 | Arista Music |
| 5284 | Hot Tuna | Oh Lord, Search My Heart (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5285 | Hot Tuna | Sea Child (Live) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5286 | Hot Tuna | True Religion | Pre-1972 | Arista Music |
| 5287 | Hot Tuna | True Religion (Live) | Pre-1972 | Arista Music |
| 5288 | Hot Tuna | Uncle Sam Blues (Live) | Pre-1972 | Arista Music |
| 5289 | Hot Tuna | Uncle Sam Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5290 | Hot Tuna | Want You to Know | Pre-1972 | Arista Music |
| 5291 | Hot Tuna | Winin' Boy Blues (Live) | Pre-1972 | Arista Music |
| 5292 | Hot Tuna | Winin' Boy Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 5293 | HUM | Afternoon With The Axolotls | SR0000249023 | Arista Music |
| 5294 | HUM | Apollo | SR0000249023 | Arista Music |
| 5295 | HUM | Comin' Home | SR0000249023 | Arista Music |
| 5296 | HUM | Dreamboat | SR0000249023 | Arista Music |
| 5297 | HUM | Green To Me | SR0000249023 | Arista Music |
| 5298 | HUM | I Hate It Too | SR0000192985 | Arista Music |
| 5299 | HUM | I'd Like Your Hair Long | SR0000192985 | Arista Music |
| 5300 | HUM | If You Are To Bloom | SR0000249023 | Arista Music |
| 5301 | HUM | Isle of the Cheetah | SR0000249023 | Arista Music |
| 5302 | HUM | Little Dipper | SR0000192985 | Arista Music |
| 5303 | HUM | Ms. Lazarus | SR0000249023 | Arista Music |
| 5304 | HUM | Songs Of Farewell And Departure | SR0000192985 | Arista Music |
| 5305 | HUM | Stars | SR0000192985 | Arista Music |
| 5306 | HUM | Suicide Machine | SR0000192985 | Arista Music |
| 5307 | HUM | The Inuit Promise | SR0000249023 | Arista Music |
| 5308 | HUM | The Pod | SR0000192985 | Arista Music |
| 5309 | HUM | The Scientists | SR0000249023 | Arista Music |
| 5310 | HUM | The Very Old Man | SR0000192985 | Arista Music |
| 5311 | HUM | Why I Like The Robins | SR0000192985 | Arista Music |
| 5312 | Illinois Jacquet | Flying Home | Pre-1972 | Arista Music |
| 5313 | Irene Worth | Dirge for the New Sunrise | Pre-1972 | Arista Music |
| 5314 | Irene Worth | Eurydice | Pre-1972 | Arista Music |
| 5315 | Irene Worth | On the Vanity of Human Aspirations | Pre-1972 | Arista Music |
| 5316 | Isham Jones & His Orchestra | It's Winter Again | Pre-1972 | Arista Music |
| 5317 | J.J. Johnson | 8 | Pre-1972 | Arista Music |
| 5318 | J.J. Johnson | Agua de Beber | Pre-1972 | Arista Music |
| 5319 | J.J. Johnson | Ally | Pre-1972 | Arista Music |
| 5320 | J.J. Johnson | Ballade | Pre-1972 | Arista Music |
| 5321 | J.J. Johnson | Billy Boy | Pre-1972 | Arista Music |
| 5322 | J.J. Johnson | Bimsha Swing | Pre-1972 | Arista Music |
| 5323 | J.J. Johnson | Blue | Pre-1972 | Arista Music |
| 5324 | J.J. Johnson | Come Back to Me (from the Musical "On a Clear Day You Can See Forever") | Pre-1972 | Arista Music |
| 5325 | J.J. Johnson | El Camino Real | Pre-1972 | Arista Music |
| 5326 | J.J. Johnson | Euro #1 | Pre-1972 | Arista Music |
| 5327 | J.J. Johnson | Euro #2 | Pre-1972 | Arista Music |
| 5328 | J.J. Johnson | Feeling Good (From "The Roar of the Greasepaint--The Smell of the Crowd") | Pre-1972 | Arista Music |
| 5329 | J.J. Johnson | Goodbye, Old Girl (from the Broadway Production "Damn Yankees") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5330 | J.J. Johnson | G'won Train | Pre-1972 | Arista Music |
| 5331 | J.J. Johnson | How Insensitive | Pre-1972 | Arista Music |
| 5332 | J.J. Johnson | I Believe in You (form the Broadway Musical "How To Succeed in Business Without Really Trying") | Pre-1972 | Arista Music |
| 5333 | J.J. Johnson | I'm All Smiles | Pre-1972 | Arista Music |
| 5334 | J.J. Johnson | Incidental Blues | Pre-1972 | Arista Music |
| 5335 | J.J. Johnson | Little Dave | Pre-1972 | Arista Music |
| 5336 | J.J. Johnson | More Than One Way (from the Broadway Musical "Skyscraper") | Pre-1972 | Arista Music |
| 5337 | J.J. Johnson | My Little Suede Shoes | Pre-1972 | Arista Music |
| 5338 | J.J. Johnson | Night Song (from the Broadway Musical "Golden Boy") | Pre-1972 | Arista Music |
| 5339 | J.J. Johnson | No Particular Place to Go | Pre-1972 | Arista Music |
| 5340 | J.J. Johnson | Once in a Lifetime (from the David Merrick-Bernard Delfont Production "Stop the World-I Want to Get Off") | Pre-1972 | Arista Music |
| 5341 | J.J. Johnson | Say When | Pre-1972 | Arista Music |
| 5342 | J.J. Johnson | Sew the Buttons On (from the musical "Riverwind") | Pre-1972 | Arista Music |
| 5343 | J.J. Johnson | Short Cake | Pre-1972 | Arista Music |
| 5344 | J.J. Johnson | So What | Pre-1972 | Arista Music |
| 5345 | J.J. Johnson | Space Walk | Pre-1972 | Arista Music |
| 5346 | J.J. Johnson | Stolen Moments | Pre-1972 | Arista Music |
| 5347 | J.J. Johnson | Stratusphunk | Pre-1972 | Arista Music |
| 5348 | J.J. Johnson | Sunrise, Sunset (from the Musical "Fiddler on the Roof") | Pre-1972 | Arista Music |
| 5349 | J.J. Johnson | Supplication | Pre-1972 | Arista Music |
| 5350 | J.J. Johnson | Swing Spring | Pre-1972 | Arista Music |
| 5351 | J.J. Johnson | The Joker (from the Musical "The Roar of the Greasepaint--The Smell of the Crowd") | Pre-1972 | Arista Music |
| 5352 | J.J. Johnson | The Seventh Son | Pre-1972 | Arista Music |
| 5353 | J.J. Johnson | Train Samba | Pre-1972 | Arista Music |
| 5354 | J.J. Johnson | Why Did I Choose You? (from the Broadway Musical"The Yearling") | Pre-1972 | Arista Music |
| 5355 | J.J. Johnson | Winter's Waif | Pre-1972 | Arista Music |
| 5356 | Jack Jones | (Waitin') 'Round the Bend | Pre-1972 | Arista Music |
| 5357 | Jack Jones | Dreams Are All I Have of You | Pre-1972 | Arista Music |
| 5358 | Jack Jones | Goin' Out of My Head | Pre-1972 | Arista Music |
| 5359 | Jack Jones | Good Times | Pre-1972 | Arista Music |
| 5360 | Jack Jones | Good-Bye | Pre-1972 | Arista Music |
| 5361 | Jack Jones | I Really Want to Know You | Pre-1972 | Arista Music |
| 5362 | Jack Jones | I Think It's Goin' to Rain Today | Pre-1972 | Arista Music |
| 5363 | Jack Jones | I'm Falling In Love Again (From "The Umbrellas of Cherbourg") | Pre-1972 | Arista Music |
| 5364 | Jack Jones | I'm Getting Sentimental Over You | Pre-1972 | Arista Music |
| 5365 | Jack Jones | It's Nice to Be with You | Pre-1972 | Arista Music |
| 5366 | Jack Jones | L.A. Breakdown (And Take Me In) | Pre-1972 | Arista Music |
| 5367 | Jack Jones | Light My Fire | Pre-1972 | Arista Music |
| 5368 | Jack Jones | Linda | Pre-1972 | Arista Music |
| 5369 | Jack Jones | Lonely Afternoon | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5370 | Jack Jones | Long Ago, Last Night | Pre-1972 | Arista Music |
| 5371 | Jack Jones | Lost In the Stars | Pre-1972 | Arista Music |
| 5372 | Jack Jones | Love Story | Pre-1972 | Arista Music |
| 5373 | Jack Jones | My Man's Gone Now | Pre-1972 | Arista Music |
| 5374 | Jack Jones | Old Man River | Pre-1972 | Arista Music |
| 5375 | Jack Jones | Pretty | Pre-1972 | Arista Music |
| 5376 | Jack Jones | 'Round Midnight | Pre-1972 | Arista Music |
| 5377 | Jack Jones | Since I Fell for You | Pre-1972 | Arista Music |
| 5378 | Jack Jones | Somewhere (From the Musical Production "West Side Story") | Pre-1972 | Arista Music |
| 5379 | Jack Jones | Suzanne | Pre-1972 | Arista Music |
| 5380 | Jack Jones | The Letter | Pre-1972 | Arista Music |
| 5381 | Jack Jones | There Comes a Time (From the Musical Production "The Four Musketeers") | Pre-1972 | Arista Music |
| 5382 | Jack Jones | Valley of the Dolls | Pre-1972 | Arista Music |
| 5383 | Jack Jones | You've Changed | Pre-1972 | Arista Music |
| 5384 | Jamie Foxx | Can I Take U Home | SR0000374820 | Arista Music |
| 5385 | Jamie Foxx | Extravaganza | SR0000374820 | Arista Music |
| 5386 | Jamie Foxx | Unpredictable | SR0000374820 | Arista Music |
| 5387 | Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| 5388 | Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| 5389 | Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| 5390 | Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| 5391 | Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| 5392 | Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| 5393 | Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| 5394 | Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| 5395 | Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| 5396 | Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| 5397 | Jefferson Airplane | 3/5 of a Mile in 10 Seconds | Pre-1972 | Arista Music |
| 5398 | Jefferson Airplane | 3/5 of a Mile In 10 Seconds (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5399 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5400 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5401 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5402 | Jefferson Airplane | 3/5 of a Mile In 10 Seconds (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5403 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5404 | Jefferson Airplane | 3/5 of a Mile in 10 Seconds (Live) | Pre-1972 | Arista Music |
| 5405 | Jefferson Airplane | A Small Package of Value Will Come to You, Shortly | Pre-1972 | Arista Music |
| 5406 | Jefferson Airplane | And I Like It | Pre-1972 | Arista Music |
| 5407 | Jefferson Airplane | And I Like It (Alternate Version) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5408 | Jefferson Airplane | And I Like It (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5409 | Jefferson Airplane | And I Like It (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5410 | Jefferson Airplane | Bear Melt (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5411 | Jefferson Airplane | Blues from an Airplane | Pre-1972 | Arista Music |
| 5412 | Jefferson Airplane | Blues from an Airplane (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5413 | Jefferson Airplane | Bringing Me Down | Pre-1972 | Arista Music |
| 5414 | Jefferson Airplane | Bringing Me Down (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5415 | Jefferson Airplane | Bringing Me Down (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5416 | Jefferson Airplane | Chauffeur Blues | Pre-1972 | Arista Music |
| 5417 | Jefferson Airplane | Chauffeur Blues (Alternate Version) | Pre-1972 | Arista Music |
| 5418 | Jefferson Airplane | Chauffeur Blues (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5419 | Jefferson Airplane | Chushingura | Pre-1972 | Arista Music |
| 5420 | Jefferson Airplane | Clergy (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5421 | Jefferson Airplane | Closing Comments (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5422 | Jefferson Airplane | Come Back Baby (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5423 | Jefferson Airplane | Come Back Baby (Live) | Pre-1972 | Arista Music |
| 5424 | Jefferson Airplane | Come Up the Years | Pre-1972 | Arista Music |
| 5425 | Jefferson Airplane | Come Up The Years (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5426 | Jefferson Airplane | Comin' Back to Me | Pre-1972 | Arista Music |
| 5427 | Jefferson Airplane | Comin' Back To Me (Live May 1967, The Filmore, San Francisco, CA) | Pre-1972 | Arista Music |
| 5428 | Jefferson Airplane | Crazy Miranda | Pre-1972 | Arista Music |
| 5429 | Jefferson Airplane | Crown of Creation | Pre-1972 | Arista Music |
| 5430 | Jefferson Airplane | Crown of Creation (Live) | Pre-1972 | Arista Music |
| 5431 | Jefferson Airplane | D. C. B. A.-25 | Pre-1972 | Arista Music |
| 5432 | Jefferson Airplane | DCBA-25 (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5433 | Jefferson Airplane | Don't Let Me Down | Pre-1972 | Arista Music |
| 5434 | Jefferson Airplane | Don't Let Me Down (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5435 | Jefferson Airplane | Don't Slip Away | Pre-1972 | Arista Music |
| 5436 | Jefferson Airplane | Embryonic Journey | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5437 | Jefferson Airplane | Emergency | Pre-1972 | Arista Music |
| 5438 | Jefferson Airplane | Eskimo Blue Day (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5439 | Jefferson Airplane | Eskimo Blue Day (Remastered) | Pre-1972 | Arista Music |
| 5440 | Jefferson Airplane | Fat Angel (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5441 | Jefferson Airplane | Fat Angel (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5442 | Jefferson Airplane | Fat Angel (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5443 | Jefferson Airplane | Fat Angel (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5444 | Jefferson Airplane | Fat Angel (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5445 | Jefferson Airplane | Feel so Good | Pre-1972 | Arista Music |
| 5446 | Jefferson Airplane | Feel so Good (Extended Version) | Pre-1972 | Arista Music |
| 5447 | Jefferson Airplane | Go To Her | Pre-1972 | Arista Music |
| 5448 | Jefferson Airplane | Go To Her (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5449 | Jefferson Airplane | Go To Her (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5450 | Jefferson Airplane | Go To Her (Version One) | Pre-1972 | Arista Music |
| 5451 | Jefferson Airplane | Good Shepherd | Pre-1972 | Arista Music |
| 5452 | Jefferson Airplane | Goodbye To Signe 1 (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5453 | Jefferson Airplane | Goodbye To Signe 2 (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5454 | Jefferson Airplane | Greasy Heart | Pre-1972 | Arista Music |
| 5455 | Jefferson Airplane | Greasy Heart (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5456 | Jefferson Airplane | Great Society: 'Free Advice' | Pre-1972 | Arista Music |
| 5457 | Jefferson Airplane | Have You Seen The Saucers | Pre-1972 | Arista Music |
| 5458 | Jefferson Airplane | Hey Fredrick | Pre-1972 | Arista Music |
| 5459 | Jefferson Airplane | High Flyin' Bird | Pre-1972 | Arista Music |
| 5460 | Jefferson Airplane | High Flyin' Bird (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5461 | Jefferson Airplane | High Flyin' Bird (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5462 | Jefferson Airplane | High Flyin' Bird (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5463 | Jefferson Airplane | How Do You Feel | Pre-1972 | Arista Music |
| 5464 | Jefferson Airplane | I Specialize In Love | Pre-1972 | Arista Music |
| 5465 | Jefferson Airplane | Ice Cream Phoenix | Pre-1972 | Arista Music |
| 5466 | Jefferson Airplane | Ice Cream Phoenix (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5467 | Jefferson Airplane | If You Feel | Pre-1972 | Arista Music |
| 5468 | Jefferson Airplane | In The Morning (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5469 | Jefferson Airplane | In Time | Pre-1972 | Arista Music |
| 5470 | Jefferson Airplane | Intro/The Ballad of You and Me and Pooneil (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5471 | Jefferson Airplane | Introduction (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5472 | Jefferson Airplane | It's No Secret | Pre-1972 | Arista Music |
| 5473 | Jefferson Airplane | It's No Secret (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5474 | Jefferson Airplane | It's No Secret (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5475 | Jefferson Airplane | It's No Secret (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5476 | Jefferson Airplane | It's No Secret (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5477 | Jefferson Airplane | It's No Secret (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5478 | Jefferson Airplane | It's No Secret (Live February 6, 1967, Fillmore Auditorium, San Francisco, CA) | Pre-1972 | Arista Music |
| 5479 | Jefferson Airplane | Jam (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5480 | Jefferson Airplane | JPP McStep B. Blues (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5481 | Jefferson Airplane | Kansas City (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5482 | Jefferson Airplane | Kansas City (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5483 | Jefferson Airplane | Lather | Pre-1972 | Arista Music |
| 5484 | Jefferson Airplane | Law Man | Pre-1972 | Arista Music |
| 5485 | Jefferson Airplane | Let Me In | Pre-1972 | Arista Music |
| 5486 | Jefferson Airplane | Let Me In (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5487 | Jefferson Airplane | Let Me In (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5488 | Jefferson Airplane | Let's Get Together | Pre-1972 | Arista Music |
| 5489 | Jefferson Airplane | Let's Get Together (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5490 | Jefferson Airplane | Martha | Pre-1972 | Arista Music |
| 5491 | Jefferson Airplane | Martha (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5492 | Jefferson Airplane | Martha (single version) | Pre-1972 | Arista Music |
| 5493 | Jefferson Airplane | Midnight Hour (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5494 | Jefferson Airplane | My Best Friend | Pre-1972 | Arista Music |
| 5495 | Jefferson Airplane | My Best Friend (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5496 | Jefferson Airplane | My Grandfather's Clock (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5497 | Jefferson Airplane | Never Argue with a German If You're Tired or European Song | Pre-1972 | Arista Music |
| 5498 | Jefferson Airplane | Other Side Of This Life | Pre-1972 | Arista Music |
| 5499 | Jefferson Airplane | Other Side Of This Life (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5500 | Jefferson Airplane | Plastic Fantastic Lover | Pre-1972 | Arista Music |
| 5501 | Jefferson Airplane | Plastic Fantastic Lover (Digitally Mastered - April, 1989) | Pre-1972 | Arista Music |
| 5502 | Jefferson Airplane | Plastic Fantastic Lover (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5503 | Jefferson Airplane | Plastic Fantastic Lover (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5504 | Jefferson Airplane | Plastic Fantastic Lover (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5505 | Jefferson Airplane | Plastic Fantastic Lover (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5506 | Jefferson Airplane | Plastic Fantastic Lover (Stereo Version) | Pre-1972 | Arista Music |
| 5507 | Jefferson Airplane | Pretty As You Feel | Pre-1972 | Arista Music |
| 5508 | Jefferson Airplane | Pretty as You Feel (Single Edit) | Pre-1972 | Arista Music |
| 5509 | Jefferson Airplane | Rejoyce | Pre-1972 | Arista Music |
| 5510 | Jefferson Airplane | Ribump Ba Bap Dum Dum | Pre-1972 | Arista Music |
| 5511 | Jefferson Airplane | Rock and Roll Island | Pre-1972 | Arista Music |
| 5512 | Jefferson Airplane | Rock Me Baby (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5513 | Jefferson Airplane | Run Around | Pre-1972 | Arista Music |
| 5514 | Jefferson Airplane | Run Around (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5515 | Jefferson Airplane | Run Around (Original Uncensored Version) | Pre-1972 | Arista Music |
| 5516 | Jefferson Airplane | Runnin' 'Round This World | Pre-1972 | Arista Music |
| 5517 | Jefferson Airplane | Runnin' Round This World (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5518 | Jefferson Airplane | Share a Little Joke | Pre-1972 | Arista Music |
| 5519 | Jefferson Airplane | Share a Little Joke (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5520 | Jefferson Airplane | Share A Little Joke (Mono Single Version) | Pre-1972 | Arista Music |
| 5521 | Jefferson Airplane | She Has Funny Cars | Pre-1972 | Arista Music |
| 5522 | Jefferson Airplane | She Has Funny Cars (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5523 | Jefferson Airplane | She Has Funny Cars (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5524 | Jefferson Airplane | She Has Funny Cars (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5525 | Jefferson Airplane | She Has Funny Cars (Live May 1969, The Filmore, San Francisco, CA) | Pre-1972 | Arista Music |
| 5526 | Jefferson Airplane | Somebody to Love | Pre-1972 | Arista Music |
| 5527 | Jefferson Airplane | Somebody to Love (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5528 | Jefferson Airplane | Somebody to Love (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5529 | Jefferson Airplane | Somebody to Love (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5530 | Jefferson Airplane | Somebody to Love (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5531 | Jefferson Airplane | Spare Chaynge | Pre-1972 | Arista Music |
| 5532 | Jefferson Airplane | Star Track | Pre-1972 | Arista Music |
| 5533 | Jefferson Airplane | Star Track (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5534 | Jefferson Airplane | The Ballad of You & Me & Pooneil | Pre-1972 | Arista Music |
| 5535 | Jefferson Airplane | The Ballad of You & Me & Pooneil (alternate version) | Pre-1972 | Arista Music |
| 5536 | Jefferson Airplane | The Ballad Of You & Me & Pooneil (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5537 | Jefferson Airplane | The Ballad of You & Me & Pooneil (Live) | Pre-1972 | Arista Music |
| 5538 | Jefferson Airplane | The Ballad of You & Me & Pooneil (Remastered) | Pre-1972 | Arista Music |
| 5539 | Jefferson Airplane | The Farm | Pre-1972 | Arista Music |
| 5540 | Jefferson Airplane | The House at Pooneil Corners | Pre-1972 | Arista Music |
| 5541 | Jefferson Airplane | The House At Pooneil Corners (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5542 | Jefferson Airplane | The Last Wall of the Castle | Pre-1972 | Arista Music |
| 5543 | Jefferson Airplane | The Other Side of This Life (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5544 | Jefferson Airplane | The Other Side Of This Life (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5545 | Jefferson Airplane | The Other Side of This Life (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5546 | Jefferson Airplane | The Other Side of This Life (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5547 | Jefferson Airplane | The Other Side of This Life (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5548 | Jefferson Airplane | The Other Side Of This Life (Live) | Pre-1972 | Arista Music |
| 5549 | Jefferson Airplane | The Saga Of Sydney Spacepig | Pre-1972 | Arista Music |
| 5550 | Jefferson Airplane | The Third Week In The Chelsea | Pre-1972 | Arista Music |
| 5551 | Jefferson Airplane | Thing (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5552 | Jefferson Airplane | Thing (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5553 | Jefferson Airplane | Things Are Better In The East | Pre-1972 | Arista Music |
| 5554 | Jefferson Airplane | Things Are Better In The East (Marty's acoustic demo) | Pre-1972 | Arista Music |
| 5555 | Jefferson Airplane | Third Week in the Chelsea | Pre-1972 | Arista Music |
| 5556 | Jefferson Airplane | Thunk | Pre-1972 | Arista Music |
| 5557 | Jefferson Airplane | Tobacco Road | Pre-1972 | Arista Music |
| 5558 | Jefferson Airplane | Tobacco Road (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5559 | Jefferson Airplane | Tobacco Road (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5560 | Jefferson Airplane | Tobacco Road (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5561 | Jefferson Airplane | Today | Pre-1972 | Arista Music |
| 5562 | Jefferson Airplane | Today (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5563 | Jefferson Airplane | Today (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5564 | Jefferson Airplane | Today (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5565 | Jefferson Airplane | Today (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5566 | Jefferson Airplane | Today (Stereo Version) | Pre-1972 | Arista Music |
| 5567 | Jefferson Airplane | Triad | Pre-1972 | Arista Music |
| 5568 | Jefferson Airplane | Turn My Life Down | Pre-1972 | Arista Music |
| 5569 | Jefferson Airplane | Turn Out the Lights (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5570 | Jefferson Airplane | Two Heads | Pre-1972 | Arista Music |
| 5571 | Jefferson Airplane | Two Heads (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5572 | Jefferson Airplane | Two Heads (previously unissued alternate version) | Pre-1972 | Arista Music |
| 5573 | Jefferson Airplane | Uncle Sam Blues | Pre-1972 | Arista Music |
| 5574 | Jefferson Airplane | Uncle Sam Blues (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5575 | Jefferson Airplane | Uncle Sam Blues (Live) | Pre-1972 | Arista Music |
| 5576 | Jefferson Airplane | Volunteers | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5577 | Jefferson Airplane | Volunteers (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5578 | Jefferson Airplane | Volunteers (Live) | Pre-1972 | Arista Music |
| 5579 | Jefferson Airplane | War Movie | Pre-1972 | Arista Music |
| 5580 | Jefferson Airplane | Watch Her Ride | Pre-1972 | Arista Music |
| 5581 | Jefferson Airplane | Watch Her Ride (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5582 | Jefferson Airplane | Watch Her Ride (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5583 | Jefferson Airplane | We Can Be Together | Pre-1972 | Arista Music |
| 5584 | Jefferson Airplane | When the Earth Moves Again | Pre-1972 | Arista Music |
| 5585 | Jefferson Airplane | White Rabbit (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5586 | Jefferson Airplane | White Rabbit (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5587 | Jefferson Airplane | White Rabbit (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5588 | Jefferson Airplane | White Rabbit (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5589 | Jefferson Airplane | White Rabbit (Live November 26, 1966, Late Show Fillmore Auditorium, San Francisco, CA) | Pre-1972 | Arista Music |
| 5590 | Jefferson Airplane | White Rabbit (Live Version) | Pre-1972 | Arista Music |
| 5591 | Jefferson Airplane | White Rabbit (Live) | Pre-1972 | Arista Music |
| 5592 | Jefferson Airplane | White Rabbit (Mono Single Version) | Pre-1972 | Arista Music |
| 5593 | Jefferson Airplane | Wild Turkey | Pre-1972 | Arista Music |
| 5594 | Jefferson Airplane | Wild Tyme | Pre-1972 | Arista Music |
| 5595 | Jefferson Airplane | Wild Tyme (H) (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5596 | Jefferson Airplane | Won't You Try (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5597 | Jefferson Airplane | Won't You Try / Saturday Afternoon | Pre-1972 | Arista Music |
| 5598 | Jefferson Airplane | Won't You Try / Saturday Afternoon (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5599 | Jefferson Airplane | Won't You Try / Saturday Afternoon (Live) | Pre-1972 | Arista Music |
| 5600 | Jefferson Airplane | Won't You Try/Saturday Afternoon | Pre-1972 | Arista Music |
| 5601 | Jefferson Airplane | Won't You Try/Saturday Afternoon (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5602 | Jefferson Airplane | Won't You Try/Saturday Afternoon (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5603 | Jefferson Airplane | Wooden Ships | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5604 | Jefferson Airplane | Would You Like A Snack? | Pre-1972 | Arista Music |
| 5605 | Jefferson Airplane | You Wear Your Dresses Too Short (Live) | Pre-1972 | Arista Music |
| 5606 | Jefferson Airplane | Young Girl Sunday Blues | Pre-1972 | Arista Music |
| 5607 | Jefferson Airplane | Young Girl Sunday Blues (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5608 | Jerry Reed | Alabama Jubilee | Pre-1972 | Arista Music |
| 5609 | Jerry Reed | Alabama Wild Man (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5610 | Jerry Reed | Almost Crazy | Pre-1972 | Arista Music |
| 5611 | Jerry Reed | Amos Moses | Pre-1972 | Arista Music |
| 5612 | Jerry Reed | Amos Moses (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5613 | Jerry Reed | Another Puff | Pre-1972 | Arista Music |
| 5614 | Jerry Reed | Are you from Dixie ('Cause I'm from Dixie Too) | Pre-1972 | Arista Music |
| 5615 | Jerry Reed | Aunt Maudie's Fun Garden | Pre-1972 | Arista Music |
| 5616 | Jerry Reed | Barbara Allen | Pre-1972 | Arista Music |
| 5617 | Jerry Reed | Blue Moon Of Kentucky | Pre-1972 | Arista Music |
| 5618 | Jerry Reed | Bluegrass (With Guts) | Pre-1972 | Arista Music |
| 5619 | Jerry Reed | Blues Land | Pre-1972 | Arista Music |
| 5620 | Jerry Reed | Broken Heart Attack | Pre-1972 | Arista Music |
| 5621 | Jerry Reed | Careless Love | Pre-1972 | Arista Music |
| 5622 | Jerry Reed | Coming Up Roses | Pre-1972 | Arista Music |
| 5623 | Jerry Reed | Don't Get Heavy | Pre-1972 | Arista Music |
| 5624 | Jerry Reed | Don't Let The Good Life Pass you By | Pre-1972 | Arista Music |
| 5625 | Jerry Reed | Dream Sweet Dreams About Me | Pre-1972 | Arista Music |
| 5626 | Jerry Reed | Eight More Miles To Louisville | Pre-1972 | Arista Music |
| 5627 | Jerry Reed | Endless Miles Of Highway | Pre-1972 | Arista Music |
| 5628 | Jerry Reed | Free Born Man | Pre-1972 | Arista Music |
| 5629 | Jerry Reed | Georgia On My Mind | Pre-1972 | Arista Music |
| 5630 | Jerry Reed | Georgia Sunshine | Pre-1972 | Arista Music |
| 5631 | Jerry Reed | Gomyeyonyo | Pre-1972 | Arista Music |
| 5632 | Jerry Reed | Good Friends And Neighbors | Pre-1972 | Arista Music |
| 5633 | Jerry Reed | Guitar Man | Pre-1972 | Arista Music |
| 5634 | Jerry Reed | Hallelujah I Love Her So | Pre-1972 | Arista Music |
| 5635 | Jerry Reed | House of the Rising Sun | Pre-1972 | Arista Music |
| 5636 | Jerry Reed | How Many Tomorrows | Pre-1972 | Arista Music |
| 5637 | Jerry Reed | I Feel for you | Pre-1972 | Arista Music |
| 5638 | Jerry Reed | If I Ever (Love Again) | Pre-1972 | Arista Music |
| 5639 | Jerry Reed | If I Promise | Pre-1972 | Arista Music |
| 5640 | Jerry Reed | If It Comes to That | Pre-1972 | Arista Music |
| 5641 | Jerry Reed | John Hardy | Pre-1972 | Arista Music |
| 5642 | Jerry Reed | John Henry | Pre-1972 | Arista Music |
| 5643 | Jerry Reed | Johnny Wants To Be A Star | Pre-1972 | Arista Music |
| 5644 | Jerry Reed | Ko-Ko Joe | Pre-1972 | Arista Music |
| 5645 | Jerry Reed | Last Train To Clarksville | Pre-1972 | Arista Music |
| 5646 | Jerry Reed | Long Gone | Pre-1972 | Arista Music |
| 5647 | Jerry Reed | Losing your Love | Pre-1972 | Arista Music |
| 5648 | Jerry Reed | Love Man | Pre-1972 | Arista Music |
| 5649 | Jerry Reed | Love Prints | Pre-1972 | Arista Music |
| 5650 | Jerry Reed | Maybe In Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5651 | Jerry Reed | Misery Loves Company | Pre-1972 | Arista Music |
| 5652 | Jerry Reed | Mule Skinner Blues (Blue yodel No. 8) | Pre-1972 | Arista Music |
| 5653 | Jerry Reed | My Guitar And My Song | Pre-1972 | Arista Music |
| 5654 | Jerry Reed | My Next Impersonation | Pre-1972 | Arista Music |
| 5655 | Jerry Reed | Oh What A Woman | Pre-1972 | Arista Music |
| 5656 | Jerry Reed | Patches | Pre-1972 | Arista Music |
| 5657 | Jerry Reed | Patches Of Blue | Pre-1972 | Arista Music |
| 5658 | Jerry Reed | Pave your Way Into Tomorrow | Pre-1972 | Arista Music |
| 5659 | Jerry Reed | Plastic Saddle | Pre-1972 | Arista Music |
| 5660 | Jerry Reed | Pride Today | Pre-1972 | Arista Music |
| 5661 | Jerry Reed | Remembering | Pre-1972 | Arista Music |
| 5662 | Jerry Reed | Roving Gambler | Pre-1972 | Arista Music |
| 5663 | Jerry Reed | Save your Dreams | Pre-1972 | Arista Music |
| 5664 | Jerry Reed | Sittin' On Top Of The World | Pre-1972 | Arista Music |
| 5665 | Jerry Reed | Smell The Flowers | Pre-1972 | Arista Music |
| 5666 | Jerry Reed | Someday you'll Call My Name | Pre-1972 | Arista Music |
| 5667 | Jerry Reed | Sometimes Feelin' | Pre-1972 | Arista Music |
| 5668 | Jerry Reed | St. James Infirmary | Pre-1972 | Arista Music |
| 5669 | Jerry Reed | Swarmin' | Pre-1972 | Arista Music |
| 5670 | Jerry Reed | Swinging '69 | Pre-1972 | Arista Music |
| 5671 | Jerry Reed | Take a Walk | Pre-1972 | Arista Music |
| 5672 | Jerry Reed | Take It Easy (In your Mind) | Pre-1972 | Arista Music |
| 5673 | Jerry Reed | Talk About The Good Times | Pre-1972 | Arista Music |
| 5674 | Jerry Reed | Talk About The Good Times (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5675 | Jerry Reed | That's All Part Of Losing | Pre-1972 | Arista Music |
| 5676 | Jerry Reed | The Claw | Pre-1972 | Arista Music |
| 5677 | Jerry Reed | The Claw (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5678 | Jerry Reed | The Likes Of Me | Pre-1972 | Arista Music |
| 5679 | Jerry Reed | The Semi-Great Predictor | Pre-1972 | Arista Music |
| 5680 | Jerry Reed | There's Better Things In Life | Pre-1972 | Arista Music |
| 5681 | Jerry Reed | Today Is Mine | Pre-1972 | Arista Music |
| 5682 | Jerry Reed | Tupelo Mississippi Flash | Pre-1972 | Arista Music |
| 5683 | Jerry Reed | Tupelo Mississippi Flash (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5684 | Jerry Reed | Turn It Around In your Mind | Pre-1972 | Arista Music |
| 5685 | Jerry Reed | Twelve Bar Midnight | Pre-1972 | Arista Music |
| 5686 | Jerry Reed | U.S. Male | Pre-1972 | Arista Music |
| 5687 | Jerry Reed | U.S. Male (Remastered) | Pre-1972 | Arista Music |
| 5688 | Jerry Reed | Wabash Cannonball | Pre-1972 | Arista Music |
| 5689 | Jerry Reed | Wayfaring Stranger | Pre-1972 | Arista Music |
| 5690 | Jerry Reed | When you're Hot, you're Hot | Pre-1972 | Arista Music |
| 5691 | Jerry Reed | When you're Hot, you're Hot (Remastered) | Pre-1972 | Arista Music |
| 5692 | Jerry Reed | Woman Shy | Pre-1972 | Arista Music |
| 5693 | Jerry Reed | you'd Better Take Time | Pre-1972 | Arista Music |
| 5694 | Jerry Reed | you're young | Pre-1972 | Arista Music |
| 5695 | Jerry Reed | you've Been Cryin' Again | Pre-1972 | Arista Music |
| 5696 | Jessi Colter, Waylon Jennings | I Ain't the One | Pre-1972 | Arista Music |
| 5697 | Kay Starr | Rock and Roll Waltz | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5698 | Kenny Chesney | (Turn Out The Light And) Love Me Tonight | SR0000188603 | Arista Music |
| 5699 | Kenny Chesney | A Chance | SR0000238371 | Arista Music |
| 5700 | Kenny Chesney | A Lot of Things Different | SR0000308547 | Arista Music |
| 5701 | Kenny Chesney | A Woman Knows | SR0000263302 | Arista Music |
| 5702 | Kenny Chesney | Ain't That Love | SR0000188603 | Arista Music |
| 5703 | Kenny Chesney | All I Need to Know | SR0000208984 | Arista Music |
| 5704 | Kenny Chesney | Another Friday Night | SR0000188603 | Arista Music |
| 5705 | Kenny Chesney | Anything But Mine (Live) | SR0000399606 | Arista Music |
| 5706 | Kenny Chesney | Back In My Arms Again (Edit) | SR0000188603 | Arista Music |
| 5707 | Kenny Chesney | Back Where I Come From (Live) | SR0000399606 | Arista Music |
| 5708 | Kenny Chesney | Back Where I Come From (New Recording with Kenny's Band) | SR0000277700 | Arista Music |
| 5709 | Kenny Chesney | Because of your Love | SR0000277700 | Arista Music |
| 5710 | Kenny Chesney | Beer In Mexico | SR0000383449 | Arista Music |
| 5711 | Kenny Chesney | Beer In Mexico (Live) | SR0000399606 | Arista Music |
| 5712 | Kenny Chesney | Being Drunk's a Lot Like Loving you | SR0000341104 | Arista Music |
| 5713 | Kenny Chesney | Better As A Memory | SR0000614670 | Arista Music |
| 5714 | Kenny Chesney | Between Midnight And Daylight | SR0000208984 | Arista Music |
| 5715 | Kenny Chesney | Big Star | SR0000308547 | Arista Music |
| 5716 | Kenny Chesney | California | SR0000263302 | Arista Music |
| 5717 | Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| 5718 | Kenny Chesney | Dancin' For The Groceries | SR0000614670 | Arista Music |
| 5719 | Kenny Chesney | Demons | SR0000614670 | Arista Music |
| 5720 | Kenny Chesney | Don't Blink | SR0000614670 | Arista Music |
| 5721 | Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| 5722 | Kenny Chesney | Don't Happen Twice (Live) | SR0000399606 | Arista Music |
| 5723 | Kenny Chesney | Dreams | SR0000308547 | Arista Music |
| 5724 | Kenny Chesney | Everywhere We Go | SR0000263302 | Arista Music |
| 5725 | Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| 5726 | Kenny Chesney | Fall in Love (Remix) | SR0000277700 | Arista Music |
| 5727 | Kenny Chesney | For the First Time | SR0000277700 | Arista Music |
| 5728 | Kenny Chesney | Freedom | SR0000383449 | Arista Music |
| 5729 | Kenny Chesney | Got A Little Crazy | SR0000614670 | Arista Music |
| 5730 | Kenny Chesney | Honey Would you Stand By Me | SR0000208984 | Arista Music |
| 5731 | Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| 5732 | Kenny Chesney | How Forever Feels (Live) | SR0000399606 | Arista Music |
| 5733 | Kenny Chesney | I Can't Go There (Acoustic Version) | SR0000308547 | Arista Music |
| 5734 | Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| 5735 | Kenny Chesney | I Go Back (Live) | SR0000399606 | Arista Music |
| 5736 | Kenny Chesney | I Might Get over you (Recut Version) | SR0000263302 | Arista Music |
| 5737 | Kenny Chesney | I Remember | SR0000308547 | Arista Music |
| 5738 | Kenny Chesney | I Will Stand | SR0000238371 | Arista Music |
| 5739 | Kenny Chesney | I'll Be Home for Christmas | SR0000333554 | Arista Music |
| 5740 | Kenny Chesney | In a Small Town | SR0000383449 | Arista Music |
| 5741 | Kenny Chesney | It's Never Easy To Say Goodbye | SR0000188603 | Arista Music |
| 5742 | Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| 5743 | Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| 5744 | Kenny Chesney | Just Not Today | SR0000614670 | Arista Music |
| 5745 | Kenny Chesney | Keg in the Closet | SR0000341104 | Arista Music |
| 5746 | Kenny Chesney | Keg In The Closet (Live) | SR0000399606 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5747 | Kenny Chesney | Kiss Me, Kiss Me, Kiss Me (Remix) | SR0000263302 | Arista Music |
| 5748 | Kenny Chesney | Life Is Good | SR0000263302 | Arista Music |
| 5749 | Kenny Chesney | Like Me | SR0000383449 | Arista Music |
| 5750 | Kenny Chesney | Live Those Songs | SR0000308547 | Arista Music |
| 5751 | Kenny Chesney | Live Those Songs (Live) | SR0000341104 | Arista Music |
| 5752 | Kenny Chesney | Live Those Songs (Live) | SR0000399606 | Arista Music |
| 5753 | Kenny Chesney | Lonely, Needin' Lovin' | SR0000238371 | Arista Music |
| 5754 | Kenny Chesney | My Poor Old Heart (Remix) | SR0000188603 | Arista Music |
| 5755 | Kenny Chesney | Never Gonna Feel Like That Again | SR0000308547 | Arista Music |
| 5756 | Kenny Chesney | Never Gonna Feel Like That Again (Live) | SR0000399606 | Arista Music |
| 5757 | Kenny Chesney | No Shoes, No Shirt, No Problems | SR0000308547 | Arista Music |
| 5758 | Kenny Chesney | No Small Miracle | SR0000188603 | Arista Music |
| 5759 | Kenny Chesney | O Little Town of Bethlehem | SR0000333554 | Arista Music |
| 5760 | Kenny Chesney | On the Coast of Somewhere Beautiful | SR0000308547 | Arista Music |
| 5761 | Kenny Chesney | On The Coast Of Somewhere Beautiful (Live) | SR0000399606 | Arista Music |
| 5762 | Kenny Chesney | One Step Up | SR0000308547 | Arista Music |
| 5763 | Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| 5764 | Kenny Chesney | Paris, Tennessee | SR0000208984 | Arista Music |
| 5765 | Kenny Chesney | Please Come To Boston (Live) | SR0000341104 | Arista Music |
| 5766 | Kenny Chesney | Scare Me | SR0000614670 | Arista Music |
| 5767 | Kenny Chesney | She Always Says It First | SR0000238371 | Arista Music |
| 5768 | Kenny Chesney | She Gets That Way | SR0000238371 | Arista Music |
| 5769 | Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| 5770 | Kenny Chesney | She Thinks My Tractor's Sexy (Live) | SR0000399606 | Arista Music |
| 5771 | Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| 5772 | Kenny Chesney | Shiftwork (Duet With George Strait) | SR0000614670 | Arista Music |
| 5773 | Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| 5774 | Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| 5775 | Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| 5776 | Kenny Chesney | Somebody Take Me Home | SR0000383449 | Arista Music |
| 5777 | Kenny Chesney | Someone Else's Hog | SR0000208984 | Arista Music |
| 5778 | Kenny Chesney | Steamy Windows | SR0000238371 | Arista Music |
| 5779 | Kenny Chesney | Summertime | SR0000383449 | Arista Music |
| 5780 | Kenny Chesney | Tequila Loves Me | SR0000383449 | Arista Music |
| 5781 | Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| 5782 | Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| 5783 | Kenny Chesney | The Bigger The Fool (The Harder The Fall) | SR0000208984 | Arista Music |
| 5784 | Kenny Chesney | The Good Stuff | SR0000308547 | Arista Music |
| 5785 | Kenny Chesney | The Road and the Radio | SR0000383449 | Arista Music |
| 5786 | Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| 5787 | Kenny Chesney | The Woman with you | SR0000341104 | Arista Music |
| 5788 | Kenny Chesney | Turn For The Worse | SR0000188603 | Arista Music |
| 5789 | Kenny Chesney | What I Need to Do | SR0000263302 | Arista Music |
| 5790 | Kenny Chesney | What I Need To Do (Live) | SR0000399606 | Arista Music |
| 5791 | Kenny Chesney | When I Close My Eyes | SR0000188603 | Arista Music |
| 5792 | Kenny Chesney | When I Close My Eyes (Acoustic Version) | SR0000276565 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5793 | Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| 5794 | Kenny Chesney | Wife And Kids | SR0000614670 | Arista Music |
| 5795 | Kenny Chesney | Wild Ride (Featuring Joe Walsh) | SR0000614670 | Arista Music |
| 5796 | Kenny Chesney | you Had Me from Hello | SR0000263302 | Arista Music |
| 5797 | Kenny Chesney | you Win, I Win, We Lose | SR0000238371 | Arista Music |
| 5798 | Kenny Chesney | young | SR0000308547 | Arista Music |
| 5799 | Kenny Chesney | young (Live) | SR0000399606 | Arista Music |
| 5800 | Kenny Chesney ft. George Jones, Tracy Lawrence | From Hillbilly Heaven to Honky Tonk Hell | SR0000238371 | Arista Music |
| 5801 | Kings Of Leon | Four Kicks | SR0000368962 | Arista Music |
| 5802 | Kings Of Leon | King Of The Rodeo | PA0001318315 | Arista Music |
| 5803 | Kings Of Leon | Molly's Chambers (Video) | PA0001328729 | Arista Music |
| 5804 | Kings Of Leon | The Bucket | SR0000368962 | Arista Music |
| 5805 | Lionel Hampton & His Orchestra | Don't Be That Way | Pre-1972 | Arista Music |
| 5806 | Living Strings | A Handful of Happy New Years | Pre-1972 | Arista Music |
| 5807 | Living Strings | Am I Losing You | Pre-1972 | Arista Music |
| 5808 | Living Strings | Anatevka | Pre-1972 | Arista Music |
| 5809 | Living Strings | Blue Christmas | Pre-1972 | Arista Music |
| 5810 | Living Strings | Blue Side of Lonesome | Pre-1972 | Arista Music |
| 5811 | Living Strings | By the Time I Get to Phoenix | Pre-1972 | Arista Music |
| 5812 | Living Strings | Distant Drums | Pre-1972 | Arista Music |
| 5813 | Living Strings | Dreams of the Everyday Housewife | Pre-1972 | Arista Music |
| 5814 | Living Strings | Fiddler On the Roof / Tradition | Pre-1972 | Arista Music |
| 5815 | Living Strings | Fist City | Pre-1972 | Arista Music |
| 5816 | Living Strings | Four Walls | Pre-1972 | Arista Music |
| 5817 | Living Strings | Gentle On My Mind | Pre-1972 | Arista Music |
| 5818 | Living Strings | Guilty | Pre-1972 | Arista Music |
| 5819 | Living Strings | Hello, Dolly | Pre-1972 | Arista Music |
| 5820 | Living Strings | Honey | Pre-1972 | Arista Music |
| 5821 | Living Strings | How Are Things In Glocca Morra | Pre-1972 | Arista Music |
| 5822 | Living Strings | I Heard the Bells on Christmas Day / Silver Bells / Out of the East | Pre-1972 | Arista Music |
| 5823 | Living Strings | If I Were a Rich Man | Pre-1972 | Arista Music |
| 5824 | Living Strings | If This Isn't Love | Pre-1972 | Arista Music |
| 5825 | Living Strings | I'm Gonna Make You Love Me | Pre-1972 | Arista Music |
| 5826 | Living Strings | Introduction and That Great Come-an-Get-It Day | Pre-1972 | Arista Music |
| 5827 | Living Strings | Is It Really Over | Pre-1972 | Arista Music |
| 5828 | Living Strings | Look to the Rainbow | Pre-1972 | Arista Music |
| 5829 | Living Strings | Matchmaker | Pre-1972 | Arista Music |
| 5830 | Living Strings | Medley: Do You Love Me? / Far from the Home I Love | Pre-1972 | Arista Music |
| 5831 | Living Strings | Medley: To Life / Miracle of Miracles | Pre-1972 | Arista Music |
| 5832 | Living Strings | Necessity | Pre-1972 | Arista Music |
| 5833 | Living Strings | Now I Have Everything | Pre-1972 | Arista Music |
| 5834 | Living Strings | O Christmas Tree / Deck the Halls / The Wassail Song / Silent Night | Pre-1972 | Arista Music |
| 5835 | Living Strings | Oh Come, All Ye Faithful / The First Noel / The Coventry Carol / O Holy Night | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5836 | Living Strings | Old Devil Moon | Pre-1972 | Arista Music |
| 5837 | Living Strings | Rose of the Tennessee Valley | Pre-1972 | Arista Music |
| 5838 | Living Strings | Sabbath Prayer | Pre-1972 | Arista Music |
| 5839 | Living Strings | Shenandoah | Pre-1972 | Arista Music |
| 5840 | Living Strings | Something Sort of Grandish | Pre-1972 | Arista Music |
| 5841 | Living Strings | Sunrise, Sunset | Pre-1972 | Arista Music |
| 5842 | Living Strings | Tevye's Dream | Pre-1972 | Arista Music |
| 5843 | Living Strings | The Begat | Pre-1972 | Arista Music |
| 5844 | Living Strings | The Christmas Waltz | Pre-1972 | Arista Music |
| 5845 | Living Strings | The Image of Me | Pre-1972 | Arista Music |
| 5846 | Living Strings | The Jimmy Rodgers Blues | Pre-1972 | Arista Music |
| 5847 | Living Strings | The Storm | Pre-1972 | Arista Music |
| 5848 | Living Strings | Toyland / The Little Drummer Boy / Parade of the Wooden Soldiers | Pre-1972 | Arista Music |
| 5849 | Living Strings | Welcome to My World | Pre-1972 | Arista Music |
| 5850 | Living Strings | When I'm Not Near the Girl I Love | Pre-1972 | Arista Music |
| 5851 | Living Strings | When the Idle Poor Become the Idle Rich | Pre-1972 | Arista Music |
| 5852 | Living Strings | Winter Wonderland / Jingle Bells / Snow Bells | Pre-1972 | Arista Music |
| 5853 | Living Strings | With Pen In Hand | Pre-1972 | Arista Music |
| 5854 | Living Voices | (I'm A) Yankee Doodle Dandy / I Want to Hear a Yankee Doodle Theme | Pre-1972 | Arista Music |
| 5855 | Living Voices | Jingle Bells / Sleigh Ride | Pre-1972 | Arista Music |
| 5856 | Living Voices | Like a Rolling Stone | Pre-1972 | Arista Music |
| 5857 | Living Voices | Nancy with the Laughing Face | Pre-1972 | Arista Music |
| 5858 | Living Voices | Nellie Kelly I Love You | Pre-1972 | Arista Music |
| 5859 | Living Voices | Ol' Man River | Pre-1972 | Arista Music |
| 5860 | Living Voices | Popularity | Pre-1972 | Arista Music |
| 5861 | Living Voices | Positively 4th Street | Pre-1972 | Arista Music |
| 5862 | Living Voices | Rose (A Ring to the Name of Rose) | Pre-1972 | Arista Music |
| 5863 | Living Voices | Silent Night | Pre-1972 | Arista Music |
| 5864 | Living Voices | Somethin' Stupid | Pre-1972 | Arista Music |
| 5865 | Living Voices | Strangers In the Night | Pre-1972 | Arista Music |
| 5866 | Living Voices | Sugar Town | Pre-1972 | Arista Music |
| 5867 | Living Voices | These Boots Are Made for Walking | Pre-1972 | Arista Music |
| 5868 | Living Voices | This Love of Mine | Pre-1972 | Arista Music |
| 5869 | Living Voices | Universal Soldier | Pre-1972 | Arista Music |
| 5870 | Living Voices | What Are You Doing New Year's Eve | Pre-1972 | Arista Music |
| 5871 | Living Voices | What Color (Is a Man) | Pre-1972 | Arista Music |
| 5872 | Living Voices | Where Have All the Flowers Gone? | Pre-1972 | Arista Music |
| 5873 | Living Voices | You're a Grand Old Flag | Pre-1972 | Arista Music |
| 5874 | Louis Armstrong | Squeeze Me | Pre-1972 | Arista Music |
| 5875 | Mario | 2 Train | SR0000318136 | Arista Music |
| 5876 | Mario | Braid My Hair (Album Version) | SR0000318136 | Arista Music |
| 5877 | Mario | Call The Cops | SR0000363091 | Arista Music |
| 5878 | Mario | Chick Wit Da Braids | SR0000318136 | Arista Music |
| 5879 | Mario | Could U Be (Album Version) | SR0000318136 | Arista Music |
| 5880 | Mario | Couldn't Say No | SR0000363091 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5881 | Mario | Directions | SR0000363091 | Arista Music |
| 5882 | Mario | Do Right | SR0000620362 | Arista Music |
| 5883 | Mario | Girl In The Picture | SR0000318136 | Arista Music |
| 5884 | Mario | Here I Go Again | SR0000363091 | Arista Music |
| 5885 | Mario | Holla Back | SR0000318136 | Arista Music |
| 5886 | Mario | How Could You | SR0000363091 | Arista Music |
| 5887 | Mario | Lay In My Bed | SR0000620362 | Arista Music |
| 5888 | Mario | Like Me Real Hard | SR0000363091 | Arista Music |
| 5889 | Mario | Music For Love | SR0000620362 | Arista Music |
| 5890 | Mario | Never | SR0000318136 | Arista Music |
| 5891 | Mario | Nikes Fresh Out The Box | SR0000363091 | Arista Music |
| 5892 | Mario | No Definition | SR0000620362 | Arista Music |
| 5893 | Mario | Right And A Wrong Way | SR0000620362 | Arista Music |
| 5894 | Mario | Shakedown | SR0000363091 | Arista Music |
| 5895 | Mario | Skippin' | SR0000620362 | Arista Music |
| 5896 | Mario | What Your Name Is (Album Version) | SR0000318136 | Arista Music |
| 5897 | Mario | Why | SR0000620362 | Arista Music |
| 5898 | Mario ft. Cassidy | 18 | SR0000363091 | Arista Music |
| 5899 | Mario ft. Cham | Girl I Need | SR0000363091 | Arista Music |
| 5900 | Mario ft. Jadakiss, T.I. | Let Me Love You (Remix) | SR0000363091 | Arista Music |
| 5901 | Mario ft. Juvenile | Boom | SR0000363091 | Arista Music |
| 5902 | Mario ft. Rich Boy | Kryptonite | SR0000620362 | Arista Music |
| 5903 | Martina McBride | A Great Disguise | SR0000215554 | Arista Music |
| 5904 | Martina McBride | A Woman Knows | SR0000143589 | Arista Music |
| 5905 | Martina McBride | All the Things We've Never Done | SR0000215554 | Arista Music |
| 5906 | Martina McBride | Anything and Everything | SR0000269161 | Arista Music |
| 5907 | Martina McBride | Anything's Better Than Feelin' the Blues | SR0000269161 | Arista Music |
| 5908 | Martina McBride | Away In a Manger | SR0000251201 | Arista Music |
| 5909 | Martina McBride | Beautiful Again | SR0000614067 | Arista Music |
| 5910 | Martina McBride | Beyond the Blue | SR0000215554 | Arista Music |
| 5911 | Martina McBride | Born to Give My Love to you | SR0000215554 | Arista Music |
| 5912 | Martina McBride | Cheap Whiskey | SR0000143589 | Arista Music |
| 5913 | Martina McBride | City of Love | SR0000333553 | Arista Music |
| 5914 | Martina McBride | Cry Cry (Til The Sun Shines) | SR0000614067 | Arista Music |
| 5915 | Martina McBride | Cry on the Shoulder of the Road | SR0000215554 | Arista Music |
| 5916 | Martina McBride | Do What you Do | SR0000269161 | Arista Music |
| 5917 | Martina McBride | Do you Hear What I Hear | SR0000270720 | Arista Music |
| 5918 | Martina McBride | Everybody Does | SR0000614067 | Arista Music |
| 5919 | Martina McBride | For These Times | SR0000614067 | Arista Music |
| 5920 | Martina McBride | From the Ashes | SR0000269161 | Arista Music |
| 5921 | Martina McBride | God's Will | SR0000333553 | Arista Music |
| 5922 | Martina McBride | Goin' to Work | SR0000171963 | Arista Music |
| 5923 | Martina McBride | Good Bye | SR0000269161 | Arista Music |
| 5924 | Martina McBride | Have yourself a Merry Little Christmas | SR0000251201 | Arista Music |
| 5925 | Martina McBride | Heart Trouble | SR0000171963 | Arista Music |
| 5926 | Martina McBride | Heartaches By The Number | SR0000374818 | Arista Music |
| 5927 | Martina McBride | Help Me Make It Through The Night | SR0000374818 | Arista Music |
| 5928 | Martina McBride | House Of A Thousand Dreams | SR0000614067 | Arista Music |
| 5929 | Martina McBride | How I Feel | SR0000614067 | Arista Music |
| 5930 | Martina McBride | I Ain't Goin' Nowhere | SR0000269161 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5931 | Martina McBride | I Can't Sleep (VSO'd Mix) | SR0000143589 | Arista Music |
| 5932 | Martina McBride | I Can't Stop Loving you | SR0000374818 | Arista Music |
| 5933 | Martina McBride | I Don't Hurt Anymore | SR0000374818 | Arista Music |
| 5934 | Martina McBride | I Love you | SR0000269161 | Arista Music |
| 5935 | Martina McBride | I Still Miss Someone | SR0000374818 | Arista Music |
| 5936 | Martina McBride | If I Had your Name | SR0000614067 | Arista Music |
| 5937 | Martina McBride | I'll Be Home for Christmas | SR0000251201 | Arista Music |
| 5938 | Martina McBride | I'll Be There | SR0000374818 | Arista Music |
| 5939 | Martina McBride | I'll Still Be Me | SR0000614067 | Arista Music |
| 5940 | Martina McBride | In My Daughter's Eyes | SR0000333553 | Arista Music |
| 5941 | Martina McBride | Independence Day | SR0000171963 | Arista Music |
| 5942 | Martina McBride | It's My Time | SR0000269161 | Arista Music |
| 5943 | Martina McBride | Learning to Fall | SR0000333553 | Arista Music |
| 5944 | Martina McBride | Let It Snow, Let It Snow, Let It Snow | SR0000251201 | Arista Music |
| 5945 | Martina McBride | Life #9 (Album Version) | SR0000171963 | Arista Music |
| 5946 | Martina McBride | Losing you Feels Good | SR0000143589 | Arista Music |
| 5947 | Martina McBride | Love Land | SR0000614067 | Arista Music |
| 5948 | Martina McBride | Love's Gonna Live Here | SR0000374818 | Arista Music |
| 5949 | Martina McBride | Love's the Only House | SR0000269161 | Arista Music |
| 5950 | Martina McBride | Make Me Believe | SR0000269161 | Arista Music |
| 5951 | Martina McBride | Make The World Go Away | SR0000374818 | Arista Music |
| 5952 | Martina McBride | My Baby Loves Me | SR0000171963 | Arista Music |
| 5953 | Martina McBride | O Come All ye Faithful | SR0000270720 | Arista Music |
| 5954 | Martina McBride | O Holy Night (Christmas Songs - yule Log) | SR0000251201 | Arista Music |
| 5955 | Martina McBride | Once A Day | SR0000374818 | Arista Music |
| 5956 | Martina McBride | Over the Rainbow (Live) | SR0000333553 | Arista Music |
| 5957 | Martina McBride | Phones Are Ringin' All over Town | SR0000215554 | Arista Music |
| 5958 | Martina McBride | Pick Me Up On your Way Down | SR0000374818 | Arista Music |
| 5959 | Martina McBride | Reluctant Daughter | SR0000333553 | Arista Music |
| 5960 | Martina McBride | Satin Sheets | SR0000374818 | Arista Music |
| 5961 | Martina McBride | She Ain't Seen Nothing yet | SR0000171963 | Arista Music |
| 5962 | Martina McBride | She's a Butterfly | SR0000333553 | Arista Music |
| 5963 | Martina McBride | Silent Night | SR0000251201 | Arista Music |
| 5964 | Martina McBride | Silver Bells | SR0000251201 | Arista Music |
| 5965 | Martina McBride | So Magical | SR0000333553 | Arista Music |
| 5966 | Martina McBride | Swingin' Doors | SR0000215554 | Arista Music |
| 5967 | Martina McBride | Thanks A Lot | SR0000374818 | Arista Music |
| 5968 | Martina McBride | That Wasn't Me | SR0000171963 | Arista Music |
| 5969 | Martina McBride | That's Me | SR0000143589 | Arista Music |
| 5970 | Martina McBride | The Christmas Song (Chestnuts Roasting On an Open Fire) | SR0000251201 | Arista Music |
| 5971 | Martina McBride | The Rope | SR0000143589 | Arista Music |
| 5972 | Martina McBride | The Time Has Come | SR0000143589 | Arista Music |
| 5973 | Martina McBride | There you Are | SR0000269161 | Arista Music |
| 5974 | Martina McBride | This One's For The Girls | SR0000333553 | Arista Music |
| 5975 | Martina McBride | This Uncivil War | SR0000269161 | Arista Music |
| 5976 | Martina McBride | Til I Can Make It On My Own | SR0000374818 | Arista Music |
| 5977 | Martina McBride | Today I Started Loving you Again | SR0000374818 | Arista Music |
| 5978 | Martina McBride | True Blue Fool | SR0000143589 | Arista Music |
| 5979 | Martina McBride | True Love Ways | SR0000374818 | Arista Music |
| 5980 | Martina McBride | Tryin' To Find A Reason | SR0000614067 | Arista Music |
| 5981 | Martina McBride | Two More Bottles of Wine | SR0000215554 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5982 | Martina McBride | Walk That Line | SR0000143589 | Arista Music |
| 5983 | Martina McBride | Wearing White | SR0000333553 | Arista Music |
| 5984 | Martina McBride | When you Are Old | SR0000143589 | Arista Music |
| 5985 | Martina McBride | When you Love Me | SR0000333553 | Arista Music |
| 5986 | Martina McBride | Where I Used to Have a Heart | SR0000171963 | Arista Music |
| 5987 | Martina McBride | White Christmas | SR0000251201 | Arista Music |
| 5988 | Martina McBride | Wild Angels | SR0000215554 | Arista Music |
| 5989 | Martina McBride | Winter Wonderland | SR0000251201 | Arista Music |
| 5990 | Martina McBride | Wrong Again | SR0000276565 | Arista Music |
| 5991 | Martina McBride | you Ain't Woman Enough | SR0000374818 | Arista Music |
| 5992 | Martina McBride | you Win Again | SR0000374818 | Arista Music |
| 5993 | Martina McBride | you've Been Driving All the Time | SR0000215554 | Arista Music |
| 5994 | Matthew Sweet | Come to Love | SR0000191113 | Arista Music |
| 5995 | Matthew Sweet | Day For Night | SR0000136179 | Arista Music |
| 5996 | Matthew Sweet | Devil With The Green Eyes | SR0000169633 | Arista Music |
| 5997 | Matthew Sweet | Dinosaur Act | SR0000169633 | Arista Music |
| 5998 | Matthew Sweet | Divine Intervention | SR0000136179 | Arista Music |
| 5999 | Matthew Sweet | Do It Again | SR0000169633 | Arista Music |
| 6000 | Matthew Sweet | Does She Talk? | SR0000136179 | Arista Music |
| 6001 | Matthew Sweet | Don't Go | SR0000136179 | Arista Music |
| 6002 | Matthew Sweet | Evangeline | SR0000136179 | Arista Music |
| 6003 | Matthew Sweet | Evergreen | SR0000169633 | Arista Music |
| 6004 | Matthew Sweet | Everything Changes | SR0000191113 | Arista Music |
| 6005 | Matthew Sweet | Falling | SR0000169633 | Arista Music |
| 6006 | Matthew Sweet | Get Older | SR0000191113 | Arista Music |
| 6007 | Matthew Sweet | Girlfriend | SR0000136179 | Arista Music |
| 6008 | Matthew Sweet | Giving It Back | SR0000191113 | Arista Music |
| 6009 | Matthew Sweet | Holy War | SR0000136179 | Arista Music |
| 6010 | Matthew Sweet | I Almost Forgot | SR0000191113 | Arista Music |
| 6011 | Matthew Sweet | I Wanted To Tell You | SR0000136179 | Arista Music |
| 6012 | Matthew Sweet | In Too Deep | SR0000169633 | Arista Music |
| 6013 | Matthew Sweet | Intro (excerpt from the movie "Caligula") | SR0000169633 | Arista Music |
| 6014 | Matthew Sweet | I've Been Waiting | SR0000136179 | Arista Music |
| 6015 | Matthew Sweet | Knowing People | SR0000169633 | Arista Music |
| 6016 | Matthew Sweet | Life Without You | SR0000169633 | Arista Music |
| 6017 | Matthew Sweet | Looking at the Sun | SR0000136179 | Arista Music |
| 6018 | Matthew Sweet | Lost My Mind | SR0000191113 | Arista Music |
| 6019 | Matthew Sweet | Not When I Need It | SR0000191113 | Arista Music |
| 6020 | Matthew Sweet | Nothing Lasts | SR0000136179 | Arista Music |
| 6021 | Matthew Sweet | Reaching Out | SR0000169633 | Arista Music |
| 6022 | Matthew Sweet | Smog Moon | SR0000191113 | Arista Music |
| 6023 | Matthew Sweet | Someone to Pull the Trigger | SR0000169633 | Arista Music |
| 6024 | Matthew Sweet | Super Baby | SR0000191113 | Arista Music |
| 6025 | Matthew Sweet | The Ugly Truth | SR0000169633 | Arista Music |
| 6026 | Matthew Sweet | Thought I Knew You | SR0000136179 | Arista Music |
| 6027 | Matthew Sweet | Time Capsule | SR0000169633 | Arista Music |
| 6028 | Matthew Sweet | Ugly Truth Rock | SR0000169633 | Arista Music |
| 6029 | Matthew Sweet | Walk Out | SR0000191113 | Arista Music |
| 6030 | Matthew Sweet | We're the Same | SR0000191113 | Arista Music |
| 6031 | Matthew Sweet | What Do You Know? | SR0000169633 | Arista Music |
| 6032 | Matthew Sweet | Winona | SR0000136179 | Arista Music |
| 6033 | Matthew Sweet | You Don't Love Me | SR0000136179 | Arista Music |
| 6034 | Matthew Sweet | Your Sweet Voice | SR0000136179 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6035 | Monica | A Dozen Roses (You Remind Me) (Main) | SR0000399078 | Arista Music |
| 6036 | Monica | Doin' Me Right | SR0000399078 | Arista Music |
| 6037 | Monica | Getaway | SR0000399078 | Arista Music |
| 6038 | Monica | Gotta Move On | SR0000399078 | Arista Music |
| 6039 | Monica | My Everything | SR0000399078 | Arista Music |
| 6040 | Monica | Sideline Ho | SR0000399078 | Arista Music |
| 6041 | Monica | Why Her? | SR0000399078 | Arista Music |
| 6042 | Monica ft. Swizz Beatz | Raw | SR0000399078 | Arista Music |
| 6043 | Monica ft. Twista | Hell No (Leave Home) | SR0000399078 | Arista Music |
| 6044 | Outkast | Hey ya! (Instrumental) | SR0000357823 | Arista Music |
| 6045 | Outkast | The Way you Move (Instrumental) | SR0000357824 | Arista Music |
| 6046 | Paul Anka | "Singer's Singer" Medley: I Left My Hear in San Francisco / Just in Time / Stranger in Paradise / One for My Baby / I Wanna Be Around | Pre-1972 | Arista Music |
| 6047 | Paul Anka | (I'd Be) A Legend In My Time | Pre-1972 | Arista Music |
| 6048 | Paul Anka | Adam And Eve | Pre-1972 | Arista Music |
| 6049 | Paul Anka | All I Want Is a Seat / Parody "M-O-T-H-E-R" | Pre-1972 | Arista Music |
| 6050 | Paul Anka | Anka Medley: Diana / Put Your Head on My Shoulders / Lonely Boy / Puppy Love / A Steel Guitar and a Glass of Wine / You Are My Destiny | Pre-1972 | Arista Music |
| 6051 | Paul Anka | Blue on Blue | Pre-1972 | Arista Music |
| 6052 | Paul Anka | Bonaparte's Retreat | Pre-1972 | Arista Music |
| 6053 | Paul Anka | Canadian Sunset | Pre-1972 | Arista Music |
| 6054 | Paul Anka | Cinderella | Pre-1972 | Arista Music |
| 6055 | Paul Anka | Crazy Love | Pre-1972 | Arista Music |
| 6056 | Paul Anka | Cry | Pre-1972 | Arista Music |
| 6057 | Paul Anka | Dance On Little Girl | Pre-1972 | Arista Music |
| 6058 | Paul Anka | Diana | Pre-1972 | Arista Music |
| 6059 | Paul Anka | Eso Beso | Pre-1972 | Arista Music |
| 6060 | Paul Anka | Eso Beso (That Kiss!) | Pre-1972 | Arista Music |
| 6061 | Paul Anka | Every Night (Without You) | Pre-1972 | Arista Music |
| 6062 | Paul Anka | Falling in Love with Love | Pre-1972 | Arista Music |
| 6063 | Paul Anka | Fly Me to the Moon | Pre-1972 | Arista Music |
| 6064 | Paul Anka | Hello, Dolly! (From the Music Production "Hello, Dolly!") (Reprise 1) | Pre-1972 | Arista Music |
| 6065 | Paul Anka | Hello, Dolly! (From the Music Production "Hello, Dolly!") (Reprise 2) | Pre-1972 | Arista Music |
| 6066 | Paul Anka | Hello, Dolly! (From the Musical Production, "Hello Dolly") | Pre-1972 | Arista Music |
| 6067 | Paul Anka | Hello, Dolly! / What'd I Say / Intro Six | Pre-1972 | Arista Music |
| 6068 | Paul Anka | I Didn't Mean to Hurt You | Pre-1972 | Arista Music |
| 6069 | Paul Anka | I Drink to You | Pre-1972 | Arista Music |
| 6070 | Paul Anka | I Love You In the Same Old Way | Pre-1972 | Arista Music |
| 6071 | Paul Anka | I Love You, Baby | Pre-1972 | Arista Music |
| 6072 | Paul Anka | I Went to Your Wedding | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6073 | Paul Anka | I Wish | Pre-1972 | Arista Music |
| 6074 | Paul Anka | I Wish You Love | Pre-1972 | Arista Music |
| 6075 | Paul Anka | I'm Glad There Is You (In This World of Ordinary People) | Pre-1972 | Arista Music |
| 6076 | Paul Anka | I'm Still Waiting Here for You | Pre-1972 | Arista Music |
| 6077 | Paul Anka | It Doesn't Matter Any More | Pre-1972 | Arista Music |
| 6078 | Paul Anka | It Doesn't Matter Anymore | Pre-1972 | Arista Music |
| 6079 | Paul Anka | It's Not for Me to Say | Pre-1972 | Arista Music |
| 6080 | Paul Anka | It's Only Make Believe | Pre-1972 | Arista Music |
| 6081 | Paul Anka | Love Land | Pre-1972 | Arista Music |
| 6082 | Paul Anka | Love Me Warm And Tender | Pre-1972 | Arista Music |
| 6083 | Paul Anka | Memories Are Made of This | Pre-1972 | Arista Music |
| 6084 | Paul Anka | My Kind of Girl / Too Marvelous for Words | Pre-1972 | Arista Music |
| 6085 | Paul Anka | Ogni Volta | Pre-1972 | Arista Music |
| 6086 | Paul Anka | Oh, Lonesome Me | Pre-1972 | Arista Music |
| 6087 | Paul Anka | Oh, Such a Stranger | Pre-1972 | Arista Music |
| 6088 | Paul Anka | Once a Day | Pre-1972 | Arista Music |
| 6089 | Paul Anka | Puppy Love (Remix) | Pre-1972 | Arista Music |
| 6090 | Paul Anka | Put Your Head on My Shoulder | Pre-1972 | Arista Music |
| 6091 | Paul Anka | Ramblin' Rose | Pre-1972 | Arista Music |
| 6092 | Paul Anka | Remember Diana | Pre-1972 | Arista Music |
| 6093 | Paul Anka | Save the Last Dance for Me | Pre-1972 | Arista Music |
| 6094 | Paul Anka | Sorrento | Pre-1972 | Arista Music |
| 6095 | Paul Anka | Summer's Gone | Pre-1972 | Arista Music |
| 6096 | Paul Anka | The End of the World | Pre-1972 | Arista Music |
| 6097 | Paul Anka | The Story of My Life | Pre-1972 | Arista Music |
| 6098 | Paul Anka | Time To Cry | Pre-1972 | Arista Music |
| 6099 | Paul Anka | Tonight My Love, Tonight | Pre-1972 | Arista Music |
| 6100 | Paul Anka | Truly Yours | Pre-1972 | Arista Music |
| 6101 | Paul Anka | You Always Hurt the One You Love | Pre-1972 | Arista Music |
| 6102 | Paul Anka | Young, Alive and in Love | Pre-1972 | Arista Music |
| 6103 | Paul Desmond | Advise and Consent (2011 Remaster) | Pre-1972 | Arista Music |
| 6104 | Paul Desmond | Alianca | Pre-1972 | Arista Music |
| 6105 | Paul Desmond | All Through The Night | Pre-1972 | Arista Music |
| 6106 | Paul Desmond | Alone Together | Pre-1972 | Arista Music |
| 6107 | Paul Desmond | Autumn Leaves (2011 Remaster) | Pre-1972 | Arista Music |
| 6108 | Paul Desmond | Body and Soul (2011 Remaster) | Pre-1972 | Arista Music |
| 6109 | Paul Desmond | Bossa Antigua | Pre-1972 | Arista Music |
| 6110 | Paul Desmond | Curacao Doloroso | Pre-1972 | Arista Music |
| 6111 | Paul Desmond | Desmond Blue ((Live) [Remastered]) | Pre-1972 | Arista Music |
| 6112 | Paul Desmond | Easy Living | Pre-1972 | Arista Music |
| 6113 | Paul Desmond | El Prince | Pre-1972 | Arista Music |
| 6114 | Paul Desmond | Embarcadero | Pre-1972 | Arista Music |
| 6115 | Paul Desmond | Glad to Be Unhappy | Pre-1972 | Arista Music |
| 6116 | Paul Desmond | I Should Care (2011 Remaster) | Pre-1972 | Arista Music |
| 6117 | Paul Desmond | Ill Wind (2011 Remaster) | Pre-1972 | Arista Music |
| 6118 | Paul Desmond | Imagination (2011 Remaster) | Pre-1972 | Arista Music |
| 6119 | Paul Desmond | Late Lament (Remastered) | Pre-1972 | Arista Music |
| 6120 | Paul Desmond | Like Someone In Love (2011 Remaster) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6121 | Paul Desmond | My Funny Valentine (Remastered) | Pre-1972 | Arista Music |
| 6122 | Paul Desmond | Nancy | Pre-1972 | Arista Music |
| 6123 | Paul Desmond | O Gato | Pre-1972 | Arista Music |
| 6124 | Paul Desmond | Samba Cantina | Pre-1972 | Arista Music |
| 6125 | Paul Desmond | Samba De Orpheu | Pre-1972 | Arista Music |
| 6126 | Paul Desmond | Stardust | Pre-1972 | Arista Music |
| 6127 | Paul Desmond | Take Ten | Pre-1972 | Arista Music |
| 6128 | Paul Desmond | That Old Feeling | Pre-1972 | Arista Music |
| 6129 | Paul Desmond | The Girl from East 9th Street | Pre-1972 | Arista Music |
| 6130 | Paul Desmond | The Night Has a Thousand Eyes | Pre-1972 | Arista Music |
| 6131 | Paul Desmond | The Night Has a Thousand Eyes (Alternate Take) | Pre-1972 | Arista Music |
| 6132 | Paul Desmond | The One I Love Belongs To Somebody Else | Pre-1972 | Arista Music |
| 6133 | Paul Desmond, Gerry Mulligan | All The Things You Are (alternate take) | Pre-1972 | Arista Music |
| 6134 | Paul Desmond, Gerry Mulligan | Blight of the Fumble Bee | Pre-1972 | Arista Music |
| 6135 | Paul Desmond, Gerry Mulligan | Easy Living | Pre-1972 | Arista Music |
| 6136 | Paul Desmond, Gerry Mulligan | Out of Nowhere | Pre-1972 | Arista Music |
| 6137 | Paul Desmond, Gerry Mulligan | The Way You Look Tonight | Pre-1972 | Arista Music |
| 6138 | Paul Desmond, Gerry Mulligan | The Way You Look Tonight (alternate take) | Pre-1972 | Arista Music |
| 6139 | Paul Desmond, Gerry Mulligan | Two of a Mind | Pre-1972 | Arista Music |
| 6140 | Paul Desmond, Gerry Mulligan | Untitled Blues Waltz | Pre-1972 | Arista Music |
| 6141 | Paul Desmond, Gerry Mulligan | Untitled Blues Waltz (Alternate Version) | Pre-1972 | Arista Music |
| 6142 | Paul Desmond, Jim Hall, Connie Kay, Eugene Wright | Rude Old Man | Pre-1972 | Arista Music |
| 6143 | Paul Desmond, Jim Hall, Connie Kay, Gene Cherico | Blues For Fun | Pre-1972 | Arista Music |
| 6144 | Paul Desmond, Jim Hall, Percy Heath, Connie Kay | I've Grown Accustomed to Her Face | Pre-1972 | Arista Music |
| 6145 | Paul Glass | A World of Dolls | Pre-1972 | Arista Music |
| 6146 | Paul Glass | Bunny | Pre-1972 | Arista Music |
| 6147 | Paul Glass | Chocolates for Bunny | Pre-1972 | Arista Music |
| 6148 | Paul Glass | End Title from Bunny Lake Is Missing | Pre-1972 | Arista Music |
| 6149 | Paul Glass | Samantha's Waltz | Pre-1972 | Arista Music |
| 6150 | Paul Glass | The Empty House at Frogmore End | Pre-1972 | Arista Music |
| 6151 | Paul Glass | Theme from Bunny Lake Is Missing | Pre-1972 | Arista Music |
| 6152 | Paul Glass | Touching the Sky | Pre-1972 | Arista Music |
| 6153 | Paul Glass | Wild Games! | Pre-1972 | Arista Music |
| 6154 | Paul Horn | Agnus Dei | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6155 | Paul Horn | Credo | Pre-1972 | Arista Music |
| 6156 | Paul Horn | Gloria | Pre-1972 | Arista Music |
| 6157 | Paul Horn | Interludium | Pre-1972 | Arista Music |
| 6158 | Paul Horn | Kyrie | Pre-1972 | Arista Music |
| 6159 | Paul Horn | Offertory | Pre-1972 | Arista Music |
| 6160 | Paul Horn | Prayer | Pre-1972 | Arista Music |
| 6161 | Paul Horn | Sanctus | Pre-1972 | Arista Music |
| 6162 | Paul Horn Quintet, Paul Horn, Lynn Blessing, Mike Lang, Bill Plummer, Bill Goodwin | In the Wee Small Hours of the Morning | Pre-1972 | Arista Music |
| 6163 | Paul Kantner | Have You Seen the Stars Tonite | Pre-1972 | Arista Music |
| 6164 | Paul Kantner | Hijack (Paul's acoustic demo tk 5) | Pre-1972 | Arista Music |
| 6165 | Paul Kantner and Jefferson Starship | A Child is Coming | Pre-1972 | Arista Music |
| 6166 | Paul Kantner and Jefferson Starship | Hijack | Pre-1972 | Arista Music |
| 6167 | Paul Kantner and Jefferson Starship | Home | Pre-1972 | Arista Music |
| 6168 | Paul Kantner and Jefferson Starship | Let's Go Together | Pre-1972 | Arista Music |
| 6169 | Paul Kantner and Jefferson Starship | Let's Go Together (alternate lyrics) | Pre-1972 | Arista Music |
| 6170 | Paul Kantner and Jefferson Starship | Mau Mau (Amerikon) | Pre-1972 | Arista Music |
| 6171 | Paul Kantner and Jefferson Starship | Starship | Pre-1972 | Arista Music |
| 6172 | Paul Kantner and Jefferson Starship | Sunrise | Pre-1972 | Arista Music |
| 6173 | Paul Kantner and Jefferson Starship | The Baby Tree | Pre-1972 | Arista Music |
| 6174 | Paul Kantner and Jefferson Starship | X-M | Pre-1972 | Arista Music |
| 6175 | Paul Tripp | Bimble, Bamble and Dialogue 3 | Pre-1972 | Arista Music |
| 6176 | Paul Tripp | Christmas Is Coming | Pre-1972 | Arista Music |
| 6177 | Paul Tripp | Dialogue 2 | Pre-1972 | Arista Music |
| 6178 | Paul Tripp | Dialogue 4 | Pre-1972 | Arista Music |
| 6179 | Paul Tripp | Dialogue 5 | Pre-1972 | Arista Music |
| 6180 | Paul Tripp | Don't Be Afraid of Anything and Dialogue 1 | Pre-1972 | Arista Music |
| 6181 | Paul Tripp | I Got a Date with Santa | Pre-1972 | Arista Music |
| 6182 | Paul Tripp | I Wish It Would Be Me and Dialogue 4 | Pre-1972 | Arista Music |
| 6183 | Paul Tripp | I'm Bad | Pre-1972 | Arista Music |
| 6184 | Paul Tripp | Kids Get All the Breaks | Pre-1972 | Arista Music |
| 6185 | Paul Tripp | Nothing to Do But Wait | Pre-1972 | Arista Music |
| 6186 | Paul Tripp | Santa Claus Round | Pre-1972 | Arista Music |
| 6187 | Paul Tripp | Sweep, Sweep, Sweep and Dialogue 2 | Pre-1972 | Arista Music |
| 6188 | Paul Tripp | The Christmas That Almost Wasn't | Pre-1972 | Arista Music |
| 6189 | Paul Tripp | The Christmas That Almost Wasn't (Reprise) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6190 | Paul Tripp | The Name of the Song Is Prune | Pre-1972 | Arista Music |
| 6191 | Paul Tripp | The Story of Cinderella and Dialogue 1 | Pre-1972 | Arista Music |
| 6192 | Paul Tripp | The Story of Cinderella and Dialogue 6 | Pre-1972 | Arista Music |
| 6193 | Paul Tripp | Time for Christmas | Pre-1972 | Arista Music |
| 6194 | Paul Tripp | What Are Children Like? | Pre-1972 | Arista Music |
| 6195 | Paul Tripp | Why Can't Every Day Be Christmas? | Pre-1972 | Arista Music |
| 6196 | Paul Valentine, Patricia Marand, Wish You Were Here Ensemble | Relax | Pre-1972 | Arista Music |
| 6197 | Paul Valentine, Wish You Were Here Ensemble | Summer Afternoon | Pre-1972 | Arista Music |
| 6198 | Paul Whiteman & His Concert Orchestra, Paul Whiteman, Hoagy Carmichael | Washboard Blues (Remastered 2002) | Pre-1972 | Arista Music |
| 6199 | Paul Whiteman & His Orchestra ft. Bing Crosby | I'm Coming Virginia | Pre-1972 | Arista Music |
| 6200 | Paul Whiteman & His Orchestra ft. Bing Crosby | Ol' Man River | Pre-1972 | Arista Music |
| 6201 | Paul Whiteman & His Orchestra, Bix Beiderbecke | Coquette | Pre-1972 | Arista Music |
| 6202 | Paul Whiteman & His Orchestra, Bix Beiderbecke | Louisiana | Pre-1972 | Arista Music |
| 6203 | Paul Whiteman & His Orchestra, Bix Beiderbecke | When | Pre-1972 | Arista Music |
| 6204 | Paul Whiteman & His Orchestra, Paul Whiteman | Oh! Lady Be Good (From "Lady Be Good") - 1924 (Remastered 1998) | Pre-1972 | Arista Music |
| 6205 | Peggy March | (I'm Watching) Every Little Move You Make | Pre-1972 | Arista Music |
| 6206 | Peggy March | Aren't You Glad | Pre-1972 | Arista Music |
| 6207 | Peggy March | As Young as We Are | Pre-1972 | Arista Music |
| 6208 | Peggy March | Boy Crazy | Pre-1972 | Arista Music |
| 6209 | Peggy March | Can't Stop Thinkin' About Him | Pre-1972 | Arista Music |
| 6210 | Peggy March | Dream World | Pre-1972 | Arista Music |
| 6211 | Peggy March | Fool, Fool, Fool (Look In The Mirror) | Pre-1972 | Arista Music |
| 6212 | Peggy March | Foolin' Around | Pre-1972 | Arista Music |
| 6213 | Peggy March | For All We Know | Pre-1972 | Arista Music |
| 6214 | Peggy March | Hard to Get | Pre-1972 | Arista Music |
| 6215 | Peggy March | Have a Good Time | Pre-1972 | Arista Music |
| 6216 | Peggy March | He Couldn't Care Less | Pre-1972 | Arista Music |
| 6217 | Peggy March | Hello Heartache, Goodbye Love | Pre-1972 | Arista Music |
| 6218 | Peggy March | He's Back Again | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6219 | Peggy March | I Had the Craziest Dream | Pre-1972 | Arista Music |
| 6220 | Peggy March | I Love You So Much It Hurts | Pre-1972 | Arista Music |
| 6221 | Peggy March | I Will Follow Him (Japanese Version) | Pre-1972 | Arista Music |
| 6222 | Peggy March | John, John | Pre-1972 | Arista Music |
| 6223 | Peggy March | Johnny Cool | Pre-1972 | Arista Music |
| 6224 | Peggy March | Leave Me Alone | Pre-1972 | Arista Music |
| 6225 | Peggy March | Let Me Down Hard | Pre-1972 | Arista Music |
| 6226 | Peggy March | Little Me (From "Little Me") | Pre-1972 | Arista Music |
| 6227 | Peggy March | Losin' My Touch | Pre-1972 | Arista Music |
| 6228 | Peggy March | Male nicht den Teufel an die Wand | Pre-1972 | Arista Music |
| 6229 | Peggy March | My Teenage Castle | Pre-1972 | Arista Music |
| 6230 | Peggy March | Ne Joue Pas Les Enfants (Let Her Go) | Pre-1972 | Arista Music |
| 6231 | Peggy March | Oh-Oh, I'm Falling | Pre-1972 | Arista Music |
| 6232 | Peggy March | Only You Could Do That To My Heart | Pre-1972 | Arista Music |
| 6233 | Peggy March | Pagan Love Song | Pre-1972 | Arista Music |
| 6234 | Peggy March | Passo Su Passo | Pre-1972 | Arista Music |
| 6235 | Peggy March | Secret Love | Pre-1972 | Arista Music |
| 6236 | Peggy March | Suddenly | Pre-1972 | Arista Music |
| 6237 | Peggy March | Tears On My Pillow | Pre-1972 | Arista Music |
| 6238 | Peggy March | Teasin' | Pre-1972 | Arista Music |
| 6239 | Peggy March | The Impossible Happened | Pre-1972 | Arista Music |
| 6240 | Peggy March | Thinking Through My Tears | Pre-1972 | Arista Music |
| 6241 | Peggy March | This Heart Wasn't Made to Kick Around | Pre-1972 | Arista Music |
| 6242 | Peggy March | Too Long Away | Pre-1972 | Arista Music |
| 6243 | Peggy March | Try to See It My Way (From the T.V. Special, "On The Flipside") | Pre-1972 | Arista Music |
| 6244 | Peggy March | Wasurenaiwa | Pre-1972 | Arista Music |
| 6245 | Peggy March | Watch What You Do with My Baby | Pre-1972 | Arista Music |
| 6246 | Peggy March | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 6247 | Peggy March | While We're Young | Pre-1972 | Arista Music |
| 6248 | Peggy March | Wind-Up Doll | Pre-1972 | Arista Music |
| 6249 | Peggy March | You Make Me Laugh | Pre-1972 | Arista Music |
| 6250 | Perry Como | Don't Let The Stars Get In Your Eyes | Pre-1972 | Arista Music |
| 6251 | Perry Como | Far Away Places | Pre-1972 | Arista Music |
| 6252 | Perry Como | If | Pre-1972 | Arista Music |
| 6253 | Perry Como | Jingle Bells | Pre-1972 | Arista Music |
| 6254 | Perry Como | The Christmas Symphony | Pre-1972 | Arista Music |
| 6255 | Pete Fountain | Darktown Strutters' Ball (1992 Remastered) | Pre-1972 | Arista Music |
| 6256 | Pete Fountain | Farewell Blues (1992 Remastered) | Pre-1972 | Arista Music |
| 6257 | Pete Fountain | High Society (1992 Remastered) | Pre-1972 | Arista Music |
| 6258 | Pete Fountain | Muskrat Ramble (1992 Remastered) | Pre-1972 | Arista Music |
| 6259 | Pete Fountain | Tin Roof Blues (1992 Remastered) | Pre-1972 | Arista Music |
| 6260 | Pete Fountain | Twelfth Street Rag (1992 Remastered) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6261 | Pete Fountain | Won't You Come Home, Bill Bailey (1992 Remastered) | Pre-1972 | Arista Music |
| 6262 | Pinmonkey ft. Dolly Parton | Falling Out Of Love With Me | SR0000322131 | Arista Music |
| 6263 | Porter Wagoner, Dolly Parton | A Good Understanding | Pre-1972 | Arista Music |
| 6264 | Porter Wagoner, Dolly Parton | Afraid to Love Again | Pre-1972 | Arista Music |
| 6265 | Porter Wagoner, Dolly Parton | Always, Always | Pre-1972 | Arista Music |
| 6266 | Porter Wagoner, Dolly Parton | Anyplace you Want to Go | Pre-1972 | Arista Music |
| 6267 | Porter Wagoner, Dolly Parton | Before Our Weakness Gets Too Strong | Pre-1972 | Arista Music |
| 6268 | Porter Wagoner, Dolly Parton | Better Move It on Home | Pre-1972 | Arista Music |
| 6269 | Porter Wagoner, Dolly Parton | Burning the Midnight Oil | Pre-1972 | Arista Music |
| 6270 | Porter Wagoner, Dolly Parton | Closer by the Hour | Pre-1972 | Arista Music |
| 6271 | Porter Wagoner, Dolly Parton | Daddy Was an Old Time Preacher Man | Pre-1972 | Arista Music |
| 6272 | Porter Wagoner, Dolly Parton | Each Season Changes you | Pre-1972 | Arista Music |
| 6273 | Porter Wagoner, Dolly Parton | Fight and Scratch | Pre-1972 | Arista Music |
| 6274 | Porter Wagoner, Dolly Parton | Forty Miles From Poplar Bluff | Pre-1972 | Arista Music |
| 6275 | Porter Wagoner, Dolly Parton | Good As Gold | Pre-1972 | Arista Music |
| 6276 | Porter Wagoner, Dolly Parton | Her and the Car and the Mobile Home | Pre-1972 | Arista Music |
| 6277 | Porter Wagoner, Dolly Parton | Holding On to Nothin' | Pre-1972 | Arista Music |
| 6278 | Porter Wagoner, Dolly Parton | I Can | Pre-1972 | Arista Music |
| 6279 | Porter Wagoner, Dolly Parton | I Don't Believe you've Met My Baby | Pre-1972 | Arista Music |
| 6280 | Porter Wagoner, Dolly Parton | I Know you're Married but I Love you Still | Pre-1972 | Arista Music |
| 6281 | Porter Wagoner, Dolly Parton | I Washed My Face In the Morning Dew | Pre-1972 | Arista Music |
| 6282 | Porter Wagoner, Dolly Parton | In Each Love Some Pain Must Fall | Pre-1972 | Arista Music |
| 6283 | Porter Wagoner, Dolly Parton | It Might As Well Be Me | Pre-1972 | Arista Music |
| 6284 | Porter Wagoner, Dolly Parton | I've Been This Way Too Long | Pre-1972 | Arista Music |
| 6285 | Porter Wagoner, Dolly Parton | Jeannie's Afraid of the Dark | Pre-1972 | Arista Music |
| 6286 | Porter Wagoner, Dolly Parton | Just Someone I Used to Know | Pre-1972 | Arista Music |
| 6287 | Porter Wagoner, Dolly Parton | Just the Two of Us | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6288 | Porter Wagoner, Dolly Parton | Let's Live For Tonight | Pre-1972 | Arista Music |
| 6289 | Porter Wagoner, Dolly Parton | Looking Down | Pre-1972 | Arista Music |
| 6290 | Porter Wagoner, Dolly Parton | Lost Forever In your Kiss | Pre-1972 | Arista Music |
| 6291 | Porter Wagoner, Dolly Parton | Love's All Over | Pre-1972 | Arista Music |
| 6292 | Porter Wagoner, Dolly Parton | Mendy Never Sleeps | Pre-1972 | Arista Music |
| 6293 | Porter Wagoner, Dolly Parton | Milwaukee, Here I Come | Pre-1972 | Arista Music |
| 6294 | Porter Wagoner, Dolly Parton | More Than Words Can Tell | Pre-1972 | Arista Music |
| 6295 | Porter Wagoner, Dolly Parton | No Love Left | Pre-1972 | Arista Music |
| 6296 | Porter Wagoner, Dolly Parton | No Reason To Hurry Home | Pre-1972 | Arista Music |
| 6297 | Porter Wagoner, Dolly Parton | On And On | Pre-1972 | Arista Music |
| 6298 | Porter Wagoner, Dolly Parton | Once More | Pre-1972 | Arista Music |
| 6299 | Porter Wagoner, Dolly Parton | One Day At A Time | Pre-1972 | Arista Music |
| 6300 | Porter Wagoner, Dolly Parton | Put It Off Until Tomorrow | Pre-1972 | Arista Music |
| 6301 | Porter Wagoner, Dolly Parton | Ragged Angel | Pre-1972 | Arista Music |
| 6302 | Porter Wagoner, Dolly Parton | Run That By Me One More Time | Pre-1972 | Arista Music |
| 6303 | Porter Wagoner, Dolly Parton | Silver Sandals | Pre-1972 | Arista Music |
| 6304 | Porter Wagoner, Dolly Parton | Slip Away Today | Pre-1972 | Arista Music |
| 6305 | Porter Wagoner, Dolly Parton | Somewhere Along The Way | Pre-1972 | Arista Music |
| 6306 | Porter Wagoner, Dolly Parton | Somewhere Between | Pre-1972 | Arista Music |
| 6307 | Porter Wagoner, Dolly Parton | Sounds Of Nature | Pre-1972 | Arista Music |
| 6308 | Porter Wagoner, Dolly Parton | Take Away | Pre-1972 | Arista Music |
| 6309 | Porter Wagoner, Dolly Parton | Ten Four-Over and Out | Pre-1972 | Arista Music |
| 6310 | Porter Wagoner, Dolly Parton | The Dark End of the Street | Pre-1972 | Arista Music |
| 6311 | Porter Wagoner, Dolly Parton | The Flame | Pre-1972 | Arista Music |
| 6312 | Porter Wagoner, Dolly Parton | The Fog Has Lifted | Pre-1972 | Arista Music |
| 6313 | Porter Wagoner, Dolly Parton | The Last Thing On My Mind | Pre-1972 | Arista Music |
| 6314 | Porter Wagoner, Dolly Parton | The Pain of Loving you | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6315 | Porter Wagoner, Dolly Parton | The Party | Pre-1972 | Arista Music |
| 6316 | Porter Wagoner, Dolly Parton | The Right Combination | Pre-1972 | Arista Music |
| 6317 | Porter Wagoner, Dolly Parton | Thoughtfulness | Pre-1972 | Arista Music |
| 6318 | Porter Wagoner, Dolly Parton | Through Thick And Thin | Pre-1972 | Arista Music |
| 6319 | Porter Wagoner, Dolly Parton | Today, Tomorrow and Forever | Pre-1972 | Arista Music |
| 6320 | Porter Wagoner, Dolly Parton | Tomorrow Is Forever | Pre-1972 | Arista Music |
| 6321 | Porter Wagoner, Dolly Parton | We Can't Let This Happen To Us | Pre-1972 | Arista Music |
| 6322 | Porter Wagoner, Dolly Parton | We'll Get Ahead Someday | Pre-1972 | Arista Music |
| 6323 | Porter Wagoner, Dolly Parton | you and Me, Her and Him | Pre-1972 | Arista Music |
| 6324 | Porter Wagoner, Dolly Parton | yours Love | Pre-1972 | Arista Music |
| 6325 | Quintessence | Celestial Procession | Pre-1972 | Arista Music |
| 6326 | Quintessence | Cosmic Surfer | Pre-1972 | Arista Music |
| 6327 | Quintessence | Freedom | Pre-1972 | Arista Music |
| 6328 | Quintessence | Halleluja | Pre-1972 | Arista Music |
| 6329 | Quintessence | Self | Pre-1972 | Arista Music |
| 6330 | Quintessence | Vishnu Narain | Pre-1972 | Arista Music |
| 6331 | Quintessence | Water Goddess | Pre-1972 | Arista Music |
| 6332 | Quintessence | Wonders Of The Universe | Pre-1972 | Arista Music |
| 6333 | Quintessence | You Never Stay The Same | Pre-1972 | Arista Music |
| 6334 | The Carter Family | Bury Me Under the Weeping Willow | Pre-1972 | Arista Music |
| 6335 | The Carter Family | Fifty Miles of Elbow Room | Pre-1972 | Arista Music |
| 6336 | The Carter Family | Gold Watch and Chain | Pre-1972 | Arista Music |
| 6337 | The Carter Family | I Will Never Marry | Pre-1972 | Arista Music |
| 6338 | The Carter Family | I'm Thinking Tonight of My Blue Eyes | Pre-1972 | Arista Music |
| 6339 | The Carter Family | It'll Aggravate your Soul | Pre-1972 | Arista Music |
| 6340 | The Carter Family | Keep On the Sunny Side | Pre-1972 | Arista Music |
| 6341 | The Carter Family | Lonesome for you | Pre-1972 | Arista Music |
| 6342 | The Carter Family | Lonesome Valley | Pre-1972 | Arista Music |
| 6343 | The Carter Family | Lulu Wall | Pre-1972 | Arista Music |
| 6344 | The Carter Family | Motherless Children | Pre-1972 | Arista Music |
| 6345 | The Carter Family | My Clinch Mountain Home | Pre-1972 | Arista Music |
| 6346 | The Carter Family | My Clinch Mountain Home (Album Version) | Pre-1972 | Arista Music |
| 6347 | The Carter Family | Sad and Lonesome Day | Pre-1972 | Arista Music |
| 6348 | The Carter Family | The Homestead On the Farm | Pre-1972 | Arista Music |
| 6349 | The Carter Family | When the World's On Fire | Pre-1972 | Arista Music |
| 6350 | The Carter Family | Where We'll Never Grow Old | Pre-1972 | Arista Music |
| 6351 | The Carter Family | Wildwood Flower | Pre-1972 | Arista Music |
| 6352 | The Carter Family | Wildwood Flower (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6353 | The Glenn Miller Orchestra;Ray Eberle | Stairway to the Stars | Pre-1972 | Arista Music |
| 6354 | The Warren Brothers | Better Man | SR0000279019 | Arista Music |
| 6355 | The Warren Brothers | Cold Cruel World | SR0000279019 | Arista Music |
| 6356 | The Warren Brothers | Do-Ya | SR0000258772 | Arista Music |
| 6357 | The Warren Brothers | Greyhound Bus | SR0000279019 | Arista Music |
| 6358 | The Warren Brothers | Guilty | SR0000279019 | Arista Music |
| 6359 | The Warren Brothers | I Tried | SR0000279019 | Arista Music |
| 6360 | The Warren Brothers | It Ain't Me | SR0000258772 | Arista Music |
| 6361 | The Warren Brothers | Just Another Sad Song | SR0000279019 | Arista Music |
| 6362 | The Warren Brothers | King Of Nothing | SR0000258772 | Arista Music |
| 6363 | The Warren Brothers | Loneliest Girl In The World | SR0000279019 | Arista Music |
| 6364 | The Warren Brothers | Move On | SR0000258772 | Arista Music |
| 6365 | The Warren Brothers | No Place To Go | SR0000258772 | Arista Music |
| 6366 | The Warren Brothers | Nowhere Fast | SR0000279019 | Arista Music |
| 6367 | The Warren Brothers | She Wants To Rock | SR0000279019 | Arista Music |
| 6368 | The Warren Brothers | Strange | SR0000258772 | Arista Music |
| 6369 | The Warren Brothers | Superstar | SR0000258772 | Arista Music |
| 6370 | The Warren Brothers | Surviving Emily | SR0000279019 | Arista Music |
| 6371 | The Warren Brothers | The Enemy | SR0000279019 | Arista Music |
| 6372 | The Warren Brothers | The One I Can't Live Without | SR0000279019 | Arista Music |
| 6373 | The Warren Brothers | Waiting For The Light To Change | SR0000258772 | Arista Music |
| 6374 | The Warren Brothers | What We Can't Have | SR0000258772 | Arista Music |
| 6375 | The Warren Brothers | Where Does It Hurt | SR0000258772 | Arista Music |
| 6376 | Tracy Byrd | A Good Way To Get On My Bad Side | SR0000301046 | Arista Music |
| 6377 | Tracy Byrd | A Little Love | SR0000274131 | Arista Music |
| 6378 | Tracy Byrd | Ain't It Just Like A Woman | SR0000274131 | Arista Music |
| 6379 | Tracy Byrd | Can't Have One Without The Other | SR0000274131 | Arista Music |
| 6380 | Tracy Byrd | Crazy Every Time | SR0000301046 | Arista Music |
| 6381 | Tracy Byrd | Every Time I Do | SR0000274131 | Arista Music |
| 6382 | Tracy Byrd | How Much Does The World Weigh | SR0000301046 | Arista Music |
| 6383 | Tracy Byrd | It's About Time | SR0000274131 | Arista Music |
| 6384 | Tracy Byrd | Keeper Of The Stars | SR0000301046 | Arista Music |
| 6385 | Tracy Byrd | Needed | SR0000301046 | Arista Music |
| 6386 | Tracy Byrd | Never Gonna Break Again (Recall Mix) | SR0000301046 | Arista Music |
| 6387 | Tracy Byrd | Proud Of Me | SR0000274131 | Arista Music |
| 6388 | Tracy Byrd | Somebody's Dream | SR0000301046 | Arista Music |
| 6389 | Tracy Byrd | Something To Brag About | SR0000274131 | Arista Music |
| 6390 | Tracy Byrd | Summertime Fever | SR0000301046 | Arista Music |
| 6391 | Tracy Byrd | Take Me With You When You Go | SR0000274131 | Arista Music |
| 6392 | Tracy Byrd | Tryin' Not To Love You | SR0000301046 | Arista Music |
| 6393 | Tracy Byrd | Undo The Right | SR0000274131 | Arista Music |
| 6394 | Tracy Byrd | Wildfire | SR0000301046 | Arista Music |
| 6395 | Treat Her Right | An Honest Job | SR0000090592 | Arista Music |
| 6396 | Treat Her Right | Back Door | SR0000103109 | Arista Music |
| 6397 | Treat Her Right | Back To Sin City | SR0000103109 | Arista Music |
| 6398 | Treat Her Right | Big Medicine | SR0000103109 | Arista Music |
| 6399 | Treat Her Right | Bringin' It All Back Home | SR0000090592 | Arista Music |
| 6400 | Treat Her Right | Don't Look Back | SR0000090592 | Arista Music |
| 6401 | Treat Her Right | Everglades | SR0000090592 | Arista Music |
| 6402 | Treat Her Right | Hank | SR0000103109 | Arista Music |
| 6403 | Treat Her Right | Hit A Man | SR0000103109 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6404 | Treat Her Right | I Got A Gun | SR0000090592 | Arista Music |
| 6405 | Treat Her Right | I Think She Likes Me | SR0000090592 | Arista Music |
| 6406 | Treat Her Right | Jesus Everyday | SR0000090592 | Arista Music |
| 6407 | Treat Her Right | Junkyard | SR0000103109 | Arista Music |
| 6408 | Treat Her Right | King Of Beers | SR0000103109 | Arista Music |
| 6409 | Treat Her Right | Marie | SR0000103109 | Arista Music |
| 6410 | Treat Her Right | No Reason | SR0000103109 | Arista Music |
| 6411 | Treat Her Right | Picture Of The Future | SR0000103109 | Arista Music |
| 6412 | Treat Her Right | Square | SR0000090592 | Arista Music |
| 6413 | Treat Her Right | Taboo | SR0000103109 | Arista Music |
| 6414 | Treat Her Right | Tied To The Tracks | SR0000103109 | Arista Music |
| 6415 | Treat Her Right | Trail Of Tears | SR0000090592 | Arista Music |
| 6416 | Treat Her Right | Where Did All The Girls Come From? | SR0000090592 | Arista Music |
| 6417 | Treat Her Right | You Don't Need Money | SR0000090592 | Arista Music |
| 6418 | Usher | Burn | SR0000354784 | Arista Music |
| 6419 | Usher | caught up | SR0000354784 | Arista Music |
| 6420 | Usher | Confessions Part II | SR0000354784 | Arista Music |
| 6421 | Usher | Intro | SR0000354784 | Arista Music |
| 6422 | Usher | Superstar (Interlude) | SR0000354784 | Arista Music |
| 6423 | Usher | Yeah! | PA0001318604 | Arista Music |
| 6424 | Usher ft. Lil Jon, Ludacris | yeah! | SR0000354784 | Arista Music |
| 6425 | Vaughn Monroe and His Orchestra | Auld Lang Syne | Pre-1972 | Arista Music |
| 6426 | Vernon Dalhart | The Prisoner's Song | Pre-1972 | Arista Music |
| 6427 | Vernon Dalhart | Wreck Of The Old 97 | Pre-1972 | Arista Music |
| 6428 | Vernon Oxford | A Mansion On the Hill | Pre-1972 | Arista Music |
| 6429 | Vernon Oxford | Babies, Stop Your Crying | Pre-1972 | Arista Music |
| 6430 | Vernon Oxford | Baby Sister | Pre-1972 | Arista Music |
| 6431 | Vernon Oxford | Behind Every Good Man There's a Woman | Pre-1972 | Arista Music |
| 6432 | Vernon Oxford | Come Back and See Us | Pre-1972 | Arista Music |
| 6433 | Vernon Oxford | Don't Let a Little Thing Like That (Stand In Your Way) | Pre-1972 | Arista Music |
| 6434 | Vernon Oxford | Field of Flowers | Pre-1972 | Arista Music |
| 6435 | Vernon Oxford | Forgetfulness for Sale | Pre-1972 | Arista Music |
| 6436 | Vernon Oxford | Goin' Home | Pre-1972 | Arista Music |
| 6437 | Vernon Oxford | Hide | Pre-1972 | Arista Music |
| 6438 | Vernon Oxford | Honky Tonk Girls | Pre-1972 | Arista Music |
| 6439 | Vernon Oxford | I'm Goin' Home | Pre-1972 | Arista Music |
| 6440 | Vernon Oxford | Let's Take a Cold Shower | Pre-1972 | Arista Music |
| 6441 | Vernon Oxford | Little Sister Throw Your Red Shoes Away | Pre-1972 | Arista Music |
| 6442 | Vernon Oxford | Move to Town in the Fall | Pre-1972 | Arista Music |
| 6443 | Vernon Oxford | Nashville Women | Pre-1972 | Arista Music |
| 6444 | Vernon Oxford | Roll Big Wheels Roll | Pre-1972 | Arista Music |
| 6445 | Vernon Oxford | Stone By Stone | Pre-1972 | Arista Music |
| 6446 | Vernon Oxford | That's the Way I Talk | Pre-1972 | Arista Music |
| 6447 | Vernon Oxford | The Blues Come In | Pre-1972 | Arista Music |
| 6448 | Vernon Oxford | The Old Folks Home | Pre-1972 | Arista Music |
| 6449 | Vernon Oxford | This Woman Is Mine | Pre-1972 | Arista Music |
| 6450 | Vernon Oxford | Touch of God's Hands | Pre-1972 | Arista Music |
| 6451 | Vernon Oxford | Treat Yourself Right | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6452 | Vernon Oxford | Watermelon Time In Georgia | Pre-1972 | Arista Music |
| 6453 | Vernon Oxford | Wedding Bells | Pre-1972 | Arista Music |
| 6454 | Vernon Oxford | Woman, Let Me Sing You a Song | Pre-1972 | Arista Music |
| 6455 | Vernon Oxford | You Win Again | Pre-1972 | Arista Music |
| 6456 | Vernon Oxford | Your Wanting Me Is Gone | Pre-1972 | Arista Music |
| 6457 | Vic Damone | toujours | Pre-1972 | Arista Music |
| 6458 | Vic Damone | (When Your Heart's On Fire) Smoke Gets In Your Eyes | Pre-1972 | Arista Music |
| 6459 | Vic Damone | A Quiet Tear | Pre-1972 | Arista Music |
| 6460 | Vic Damone | A Time for Love (Theme from the Warner Bros. Picture, "An American Dream") | Pre-1972 | Arista Music |
| 6461 | Vic Damone | Ain't Misbehavin' | Pre-1972 | Arista Music |
| 6462 | Vic Damone | All the Things You Are | Pre-1972 | Arista Music |
| 6463 | Vic Damone | Almost Like Being in Love | Pre-1972 | Arista Music |
| 6464 | Vic Damone | Am I Blue | Pre-1972 | Arista Music |
| 6465 | Vic Damone | An Affair to Remember (Our Love Affair) | Pre-1972 | Arista Music |
| 6466 | Vic Damone | Angela Mia (My Angel) | Pre-1972 | Arista Music |
| 6467 | Vic Damone | Arrivederci, My Love | Pre-1972 | Arista Music |
| 6468 | Vic Damone | As Time Goes By | Pre-1972 | Arista Music |
| 6469 | Vic Damone | BUT BEAUTIFUL | Pre-1972 | Arista Music |
| 6470 | Vic Damone | Cheek to Cheek | Pre-1972 | Arista Music |
| 6471 | Vic Damone | Ciao Compare | Pre-1972 | Arista Music |
| 6472 | Vic Damone | Close as Pages In a Book | Pre-1972 | Arista Music |
| 6473 | Vic Damone | Cry Me a River | Pre-1972 | Arista Music |
| 6474 | Vic Damone | Cuddle Up a Little Closer | Pre-1972 | Arista Music |
| 6475 | Vic Damone | Day By Day | Pre-1972 | Arista Music |
| 6476 | Vic Damone | Deep Purple | Pre-1972 | Arista Music |
| 6477 | Vic Damone | Falling In Love With Love | Pre-1972 | Arista Music |
| 6478 | Vic Damone | Girl of My Dreams | Pre-1972 | Arista Music |
| 6479 | Vic Damone | Goin' Out of My Head | Pre-1972 | Arista Music |
| 6480 | Vic Damone | Gone With The Wind | Pre-1972 | Arista Music |
| 6481 | Vic Damone | Guess I'll Hang My Tears Out to Dry | Pre-1972 | Arista Music |
| 6482 | Vic Damone | Home | Pre-1972 | Arista Music |
| 6483 | Vic Damone | How Insensitive (Insensitez) | Pre-1972 | Arista Music |
| 6484 | Vic Damone | I Cried for You (Now It's Your Turn to Cry Over Me) | Pre-1972 | Arista Music |
| 6485 | Vic Damone | I Got It Bad And That Aint Good | Pre-1972 | Arista Music |
| 6486 | Vic Damone | I Have But One Heart | Pre-1972 | Arista Music |
| 6487 | Vic Damone | I Kiss Your Hand, Madame | Pre-1972 | Arista Music |
| 6488 | Vic Damone | I Like the Likes of You | Pre-1972 | Arista Music |
| 6489 | Vic Damone | I Never Go There Anymore | Pre-1972 | Arista Music |
| 6490 | Vic Damone | I Should Care | Pre-1972 | Arista Music |
| 6491 | Vic Damone | I'll Find You A Rainbow | Pre-1972 | Arista Music |
| 6492 | Vic Damone | I'll Sleep Tonight | Pre-1972 | Arista Music |
| 6493 | Vic Damone | I'm Glad There Is You | Pre-1972 | Arista Music |
| 6494 | Vic Damone | In The Blue Of Evening (Album Version) | Pre-1972 | Arista Music |
| 6495 | Vic Damone | It Makes No Difference | Pre-1972 | Arista Music |
| 6496 | Vic Damone | It Never Entered My Mind | Pre-1972 | Arista Music |
| 6497 | Vic Damone | It's a Lonesome Old Town | Pre-1972 | Arista Music |
| 6498 | Vic Damone | It's a Wonderful World | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6499 | Vic Damone | It's All Right With Me | Pre-1972 | Arista Music |
| 6500 | Vic Damone | Just Say I Love Her (Dicitencello Vuie) | Pre-1972 | Arista Music |
| 6501 | Vic Damone | Like Someone In Love | Pre-1972 | Arista Music |
| 6502 | Vic Damone | Love Me Longer (Francesca's Theme) | Pre-1972 | Arista Music |
| 6503 | Vic Damone | Luna Rossa | Pre-1972 | Arista Music |
| 6504 | Vic Damone | Make Me Rainbows | Pre-1972 | Arista Music |
| 6505 | Vic Damone | Maria (Album Version) | Pre-1972 | Arista Music |
| 6506 | Vic Damone | Me and My Shadow | Pre-1972 | Arista Music |
| 6507 | Vic Damone | Meditation | Pre-1972 | Arista Music |
| 6508 | Vic Damone | Medley: The Glory of Love and Theme from "Guess Who's Coming to Dinner" | Pre-1972 | Arista Music |
| 6509 | Vic Damone | My Romance (Album Version) | Pre-1972 | Arista Music |
| 6510 | Vic Damone | Non Dimenticar | Pre-1972 | Arista Music |
| 6511 | Vic Damone | Nothing to Lose | Pre-1972 | Arista Music |
| 6512 | Vic Damone | On the South Side of Chicago | Pre-1972 | Arista Music |
| 6513 | Vic Damone | Once I Loved | Pre-1972 | Arista Music |
| 6514 | Vic Damone | Out of Nowhere | Pre-1972 | Arista Music |
| 6515 | Vic Damone | Prelude to a Kiss | Pre-1972 | Arista Music |
| 6516 | Vic Damone | Pretty Butterfly (No Balanco Do Jequibau) | Pre-1972 | Arista Music |
| 6517 | Vic Damone | Quiet Nights of Quiet Stars | Pre-1972 | Arista Music |
| 6518 | Vic Damone | Separate Tables (Single Version) | Pre-1972 | Arista Music |
| 6519 | Vic Damone | Serenade In Blue (Album Version) | Pre-1972 | Arista Music |
| 6520 | Vic Damone | Serenade In the Night | Pre-1972 | Arista Music |
| 6521 | Vic Damone | Smoke Gets In Your Eyes (When Your Heart's On Fire) (Album Version) | Pre-1972 | Arista Music |
| 6522 | Vic Damone | Someone to Light Up My Life (Se Todos Fossem Iguais a Voce) | Pre-1972 | Arista Music |
| 6523 | Vic Damone | Speak Low | Pre-1972 | Arista Music |
| 6524 | Vic Damone | Spring Is Here | Pre-1972 | Arista Music |
| 6525 | Vic Damone | Stardust | Pre-1972 | Arista Music |
| 6526 | Vic Damone | Stay | Pre-1972 | Arista Music |
| 6527 | Vic Damone | Swingin' Down the Lane | Pre-1972 | Arista Music |
| 6528 | Vic Damone | Take It from Me Girl | Pre-1972 | Arista Music |
| 6529 | Vic Damone | Tell Me That You Love Me | Pre-1972 | Arista Music |
| 6530 | Vic Damone | Tell Me You're Mine | Pre-1972 | Arista Music |
| 6531 | Vic Damone | The Girl from Ipanema | Pre-1972 | Arista Music |
| 6532 | Vic Damone | The More I See You | Pre-1972 | Arista Music |
| 6533 | Vic Damone | The Pleasure Of Her Company (Album Version) | Pre-1972 | Arista Music |
| 6534 | Vic Damone | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Arista Music |
| 6535 | Vic Damone | The Shining Sea (Love Theme from "The Russians Are Coming, The Russians Are Coming") | Pre-1972 | Arista Music |
| 6536 | Vic Damone | The Song Is You | Pre-1972 | Arista Music |
| 6537 | Vic Damone | The Things We Did Last Summer | Pre-1972 | Arista Music |
| 6538 | Vic Damone | The Touch of Your Lips | Pre-1972 | Arista Music |
| 6539 | Vic Damone | Time After Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6540 | Vic Damone | Time On My Hands (You In My Arms) | Pre-1972 | Arista Music |
| 6541 | Vic Damone | Toot, Toot, Tootsie! | Pre-1972 | Arista Music |
| 6542 | Vic Damone | Two For The Road | Pre-1972 | Arista Music |
| 6543 | Vic Damone | Wait Till You See Her | Pre-1972 | Arista Music |
| 6544 | Vic Damone | Watch What Happens (From the Motion Picture "The Umbrellas of Cherbourg") | Pre-1972 | Arista Music |
| 6545 | Vic Damone | We Kiss In a Shadow (Single Version) | Pre-1972 | Arista Music |
| 6546 | Vic Damone | What Is a Woman? | Pre-1972 | Arista Music |
| 6547 | Vic Damone | When My Sugar Walks Down the Street (All the Little Birdies Go Tweet-Tweet-Tweet) | Pre-1972 | Arista Music |
| 6548 | Vic Damone | When You've Laughed All Your Laughter | Pre-1972 | Arista Music |
| 6549 | Vic Damone | Why Can't I Walk Away (From the Musical Production "Maggie Flynn") | Pre-1972 | Arista Music |
| 6550 | Vic Damone | You and the Night and the Music | Pre-1972 | Arista Music |
| 6551 | Vic Damone | You Are | Pre-1972 | Arista Music |
| 6552 | Vic Damone | You Don't Have To Say You Love Me | Pre-1972 | Arista Music |
| 6553 | Vic Damone | You're Breaking My Heart | Pre-1972 | Arista Music |
| 6554 | Vic Damone | You're Breaking My Heart (Album Version) | Pre-1972 | Arista Music |
| 6555 | Vic Damone | You've Never Kissed Her | Pre-1972 | Arista Music |
| 6556 | Vic Mizzy and His Orchestra | One Little, Two Little, Three Little Tombstones (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6557 | Vic Mizzy and His Orchestra | The Addams House (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6558 | Vic Mizzy and His Orchestra and Chorus | Gomez (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6559 | Vic Mizzy and His Orchestra and Chorus | Hide And Go Shriek (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6560 | Vic Mizzy and His Orchestra and Chorus | Laugh?  I Thought I'd Die! (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6561 | Vic Mizzy and His Orchestra and Chorus | Lurch's Theme (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6562 | Vic Mizzy and His Orchestra and Chorus | Main Theme: The Addams Family (from "The Addams Family" Original Motion Picture Soundtrack) | Pre-1972 | Arista Music |
| 6563 | Vic Mizzy and His Orchestra and Chorus | Main Theme: The Addams Family (Instrumental Version) | Pre-1972 | Arista Music |
| 6564 | Vic Mizzy and His Orchestra and Chorus | Morticia's Theme (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6565 | Vic Mizzy and His Orchestra and Chorus | On Shroud No. 9 (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6566 | Vic Mizzy and His Orchestra and Chorus | The Anxiety Tango (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6567 | Vic Mizzy and His Orchestra and Chorus | Thing (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6568 | Vic Mizzy and His Orchestra and Chorus | Uncle Fester's Blues (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 6569 | Wallace Johnson | If You Leave Me | Pre-1972 | Arista Music |
| 6570 | Wallace Johnson | I'm Grown | Pre-1972 | Arista Music |
| 6571 | Wallace Johnson | Something to Remember You By | Pre-1972 | Arista Music |
| 6572 | Waylon Jennings | (Don't Let the Sun Set On you) Tulsa | Pre-1972 | Arista Music |
| 6573 | Waylon Jennings | A Long Time Ago | SR0000013529 | Arista Music |
| 6574 | Waylon Jennings | Anita, you're Dreaming | Pre-1972 | Arista Music |
| 6575 | Waylon Jennings | Another Bridge to Burn | Pre-1972 | Arista Music |
| 6576 | Waylon Jennings | As the 'Billy World Turns | SR0000013529 | Arista Music |
| 6577 | Waylon Jennings | Baby, Don't Be Looking in My Mind | Pre-1972 | Arista Music |
| 6578 | Waylon Jennings | Beautiful Annabel Lee | Pre-1972 | Arista Music |
| 6579 | Waylon Jennings | Billy | SR0000013529 | Arista Music |
| 6580 | Waylon Jennings | Brown Eyed Handsome Man | Pre-1972 | Arista Music |
| 6581 | Waylon Jennings | Busted | Pre-1972 | Arista Music |
| 6582 | Waylon Jennings | But That's Alright | Pre-1972 | Arista Music |
| 6583 | Waylon Jennings | Cedartown, Georgia | Pre-1972 | Arista Music |
| 6584 | Waylon Jennings | Christina | Pre-1972 | Arista Music |
| 6585 | Waylon Jennings | Cindy of New Orleans | Pre-1972 | Arista Music |
| 6586 | Waylon Jennings | Crazy Arms | Pre-1972 | Arista Music |
| 6587 | Waylon Jennings | Destiny's Child | Pre-1972 | Arista Music |
| 6588 | Waylon Jennings | Do No Good Woman | Pre-1972 | Arista Music |
| 6589 | Waylon Jennings | Doesn't Anybody Know My Name | Pre-1972 | Arista Music |
| 6590 | Waylon Jennings | Don't Play The Game | Pre-1972 | Arista Music |
| 6591 | Waylon Jennings | Don't Waste your Time | Pre-1972 | Arista Music |
| 6592 | Waylon Jennings | Don't you Think This Outlaw Bit's Done Got out of Hand | SR0000013529 | Arista Music |
| 6593 | Waylon Jennings | Down Came the World | Pre-1972 | Arista Music |
| 6594 | Waylon Jennings | Falling for you | Pre-1972 | Arista Music |
| 6595 | Waylon Jennings | Folsom Prison Blues | Pre-1972 | Arista Music |
| 6596 | Waylon Jennings | Gentle On My Mind | Pre-1972 | Arista Music |
| 6597 | Waylon Jennings | Girl I Can Tell (you're Trying to Work It Out) | SR0000013529 | Arista Music |
| 6598 | Waylon Jennings | Good Hearted Woman | Pre-1972 | Arista Music |
| 6599 | Waylon Jennings | Hangin' On | Pre-1972 | Arista Music |
| 6600 | Waylon Jennings | Heartaches By the Number | Pre-1972 | Arista Music |
| 6601 | Waylon Jennings | Heartaches for a Dime | Pre-1972 | Arista Music |
| 6602 | Waylon Jennings | Honky Tonk Woman | Pre-1972 | Arista Music |
| 6603 | Waylon Jennings | Hoodlum (Instrumental) | Pre-1972 | Arista Music |
| 6604 | Waylon Jennings | How Long Have you Been There | Pre-1972 | Arista Music |
| 6605 | Waylon Jennings | How Much Rain Can One Man Stand | Pre-1972 | Arista Music |
| 6606 | Waylon Jennings | I Don't Mind | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6607 | Waylon Jennings | I Knew you'd Be Leavin' | Pre-1972 | Arista Music |
| 6608 | Waylon Jennings | I May Never Pass This Way Again | Pre-1972 | Arista Music |
| 6609 | Waylon Jennings | I Think It's Time She Learned | Pre-1972 | Arista Music |
| 6610 | Waylon Jennings | I Tremble For you | Pre-1972 | Arista Music |
| 6611 | Waylon Jennings | I Walk the Line | SR0000013529 | Arista Music |
| 6612 | Waylon Jennings | I Wonder Just Where I Went Wrong | Pre-1972 | Arista Music |
| 6613 | Waylon Jennings | If you Really Want Me to I'll Go | Pre-1972 | Arista Music |
| 6614 | Waylon Jennings | If you Were Mine To Lose | Pre-1972 | Arista Music |
| 6615 | Waylon Jennings | I'm a Long Way from Home | Pre-1972 | Arista Music |
| 6616 | Waylon Jennings | I'm a Man of Constant Sorrow | Pre-1972 | Arista Music |
| 6617 | Waylon Jennings | I'm Doing This For you | Pre-1972 | Arista Music |
| 6618 | Waylon Jennings | In This Very Same Room | Pre-1972 | Arista Music |
| 6619 | Waylon Jennings | It Should Be Easier Now | Pre-1972 | Arista Music |
| 6620 | Waylon Jennings | Julie | Pre-1972 | Arista Music |
| 6621 | Waylon Jennings | Just for you | Pre-1972 | Arista Music |
| 6622 | Waylon Jennings | Kentucky Woman | Pre-1972 | Arista Music |
| 6623 | Waylon Jennings | Ladies Love Outlaws | Pre-1972 | Arista Music |
| 6624 | Waylon Jennings | Lang's Mansion (Instrumental) | Pre-1972 | Arista Music |
| 6625 | Waylon Jennings | Lang's Theme (Instrumental) | Pre-1972 | Arista Music |
| 6626 | Waylon Jennings | Leavin' Town | Pre-1972 | Arista Music |
| 6627 | Waylon Jennings | Look into My Teardrops | Pre-1972 | Arista Music |
| 6628 | Waylon Jennings | Looking At a Heart That Needs a Home | Pre-1972 | Arista Music |
| 6629 | Waylon Jennings | Love Of The Common People | Pre-1972 | Arista Music |
| 6630 | Waylon Jennings | Lovin' Her Was Easier (Than Anything I'll Ever Do Again) | Pre-1972 | Arista Music |
| 6631 | Waylon Jennings | Medley of Hits | SR0000013529 | Arista Music |
| 6632 | Waylon Jennings | Mississippi Woman | Pre-1972 | Arista Music |
| 6633 | Waylon Jennings | Money Cannot Make The Man | Pre-1972 | Arista Music |
| 6634 | Waylon Jennings | My Ramona | Pre-1972 | Arista Music |
| 6635 | Waylon Jennings | Nashville Bum | Pre-1972 | Arista Music |
| 6636 | Waylon Jennings | Nashville Rebel | Pre-1972 | Arista Music |
| 6637 | Waylon Jennings | New york City, R.F.D. | Pre-1972 | Arista Music |
| 6638 | Waylon Jennings | No Regrets | Pre-1972 | Arista Music |
| 6639 | Waylon Jennings | Norwegian Wood | Pre-1972 | Arista Music |
| 6640 | Waylon Jennings | Now Everybody Knows | Pre-1972 | Arista Music |
| 6641 | Waylon Jennings | Only Daddy That'll Walk the Line | Pre-1972 | Arista Music |
| 6642 | Waylon Jennings | Revelation | Pre-1972 | Arista Music |
| 6643 | Waylon Jennings | Right Before My Eyes | Pre-1972 | Arista Music |
| 6644 | Waylon Jennings | Rock, Salt And Nails | Pre-1972 | Arista Music |
| 6645 | Waylon Jennings | Rush Street Blues (Instrumental) | Pre-1972 | Arista Music |
| 6646 | Waylon Jennings | See you Around (On your Way Down) | Pre-1972 | Arista Music |
| 6647 | Waylon Jennings | She Called Me Baby | Pre-1972 | Arista Music |
| 6648 | Waylon Jennings | She Comes Running | Pre-1972 | Arista Music |
| 6649 | Waylon Jennings | She's Gone, Gone, Gone | Pre-1972 | Arista Music |
| 6650 | Waylon Jennings | Sick And Tired | Pre-1972 | Arista Music |
| 6651 | Waylon Jennings | Silver Ribbons | Pre-1972 | Arista Music |
| 6652 | Waylon Jennings | Singer Of Sad Songs | Pre-1972 | Arista Music |
| 6653 | Waylon Jennings | Six Strings Away | Pre-1972 | Arista Music |
| 6654 | Waylon Jennings | Six White Horses | Pre-1972 | Arista Music |
| 6655 | Waylon Jennings | Something's Wrong In California | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6656 | Waylon Jennings | Sorrow (Breaks a Good Man Down) | Pre-1972 | Arista Music |
| 6657 | Waylon Jennings | Spanish Penthouse (Instrumental) | Pre-1972 | Arista Music |
| 6658 | Waylon Jennings | Stop the World (And Let Me Off) | Pre-1972 | Arista Music |
| 6659 | Waylon Jennings | Such a Waste of Love | Pre-1972 | Arista Music |
| 6660 | Waylon Jennings | Sunset and Vine | Pre-1972 | Arista Music |
| 6661 | Waylon Jennings | Sure Didn't Take Him Long | Pre-1972 | Arista Music |
| 6662 | Waylon Jennings | Sweet Dream Woman | Pre-1972 | Arista Music |
| 6663 | Waylon Jennings | Taos, New Mexico | Pre-1972 | Arista Music |
| 6664 | Waylon Jennings | Tennessee | Pre-1972 | Arista Music |
| 6665 | Waylon Jennings | Thanks | Pre-1972 | Arista Music |
| 6666 | Waylon Jennings | That's the Chance I'll Have to Take | Pre-1972 | Arista Music |
| 6667 | Waylon Jennings | The Crowd | Pre-1972 | Arista Music |
| 6668 | Waylon Jennings | The Taker | Pre-1972 | Arista Music |
| 6669 | Waylon Jennings | The Thirty Third Of August | Pre-1972 | Arista Music |
| 6670 | Waylon Jennings | This Time Tomorrow (I'll Be Gone) | Pre-1972 | Arista Music |
| 6671 | Waylon Jennings | Tiger By the Tail | Pre-1972 | Arista Music |
| 6672 | Waylon Jennings | Time Between Bottles Of Wine | Pre-1972 | Arista Music |
| 6673 | Waylon Jennings | Time to Bum Again | Pre-1972 | Arista Music |
| 6674 | Waylon Jennings | Time Will Tell the Story | Pre-1972 | Arista Music |
| 6675 | Waylon Jennings | To Beat The Devil | Pre-1972 | Arista Music |
| 6676 | Waylon Jennings | Today I Started Loving you Again | Pre-1972 | Arista Music |
| 6677 | Waylon Jennings | Tonight the Bottle Let Me Down | SR0000013529 | Arista Music |
| 6678 | Waylon Jennings | Too Far Gone | Pre-1972 | Arista Music |
| 6679 | Waylon Jennings | Unsatisfied | Pre-1972 | Arista Music |
| 6680 | Waylon Jennings | Walk On Out of My Mind | Pre-1972 | Arista Music |
| 6681 | Waylon Jennings | Wave Goodbye to Me | Pre-1972 | Arista Music |
| 6682 | Waylon Jennings | Whistlers and Jugglers | SR0000013529 | Arista Music |
| 6683 | Waylon Jennings | Woman, Let Me Sing you a Song | Pre-1972 | Arista Music |
| 6684 | Waylon Jennings | yellow Haired Woman | Pre-1972 | Arista Music |
| 6685 | Waylon Jennings | you Love the Ground I Walk On | Pre-1972 | Arista Music |
| 6686 | Waylon Jennings | yours Love | Pre-1972 | Arista Music |
| 6687 | Waylon Jennings, Anita Carter | All Of Me Belongs To you | Pre-1972 | Arista Music |
| 6688 | Waylon Jennings, Anita Carter | I Got you | Pre-1972 | Arista Music |
| 6689 | Waylon Jennings, The Kimberlys | A World Of Our Own | Pre-1972 | Arista Music |
| 6690 | Waylon Jennings, The Kimberlys | But you Know I Love you | Pre-1972 | Arista Music |
| 6691 | Waylon Jennings, The Kimberlys | Cindy, Oh Cindy | Pre-1972 | Arista Music |
| 6692 | Waylon Jennings, The Kimberlys | Come Stay With Me | Pre-1972 | Arista Music |
| 6693 | Waylon Jennings, The Kimberlys | Drivin' Nails In The Wall | Pre-1972 | Arista Music |
| 6694 | Waylon Jennings, The Kimberlys | Games People Play | Pre-1972 | Arista Music |
| 6695 | Waylon Jennings, The Kimberlys | Let Me Tell you My Mind | Pre-1972 | Arista Music |
| 6696 | Waylon Jennings, The Kimberlys | Long Way Back Home | Pre-1972 | Arista Music |
| 6697 | Waylon Jennings, The Kimberlys | MacArthur Park | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6698 | Waylon Jennings, The Kimberlys | Mary Ann Regrets | Pre-1972 | Arista Music |
| 6699 | Waylon Jennings, The Kimberlys | These New Changing Times | Pre-1972 | Arista Music |
| 6700 | Waylon Jennings, The Waylors | California Sunshine | Pre-1972 | Arista Music |
| 6701 | Waylon Jennings, The Waylors | I Fall In Love So Easily | Pre-1972 | Arista Music |
| 6702 | Waylon Jennings, The Waylors | If The Shoe Fits | Pre-1972 | Arista Music |
| 6703 | Waylon Jennings, The Waylors | Just Across The Way | Pre-1972 | Arista Music |
| 6704 | Waylon Jennings, The Waylors | Let Me Talk To you | Pre-1972 | Arista Music |
| 6705 | Waylon Jennings, The Waylors | Lock, Stock and Teardrops | Pre-1972 | Arista Music |
| 6706 | Waylon Jennings, The Waylors | Long Gone | Pre-1972 | Arista Music |
| 6707 | Waylon Jennings, The Waylors | Shutting Out The Light | Pre-1972 | Arista Music |
| 6708 | Waylon Jennings, The Waylors | The Chokin' Kind | Pre-1972 | Arista Music |
| 6709 | Waylon Jennings, The Waylors | The Road | Pre-1972 | Arista Music |
| 6710 | Waylon Jennings, The Waylors | Two Streaks Of Steel | Pre-1972 | Arista Music |
| 6711 | Waylon Jennings, The Waylors | Woman, Don't you Ever Laugh At Me | Pre-1972 | Arista Music |
| 6712 | Waylon Jennings, The Waylors | yes, Virginia (Remake) | Pre-1972 | Arista Music |
| 6713 | Waylon Jennings, The Waylors | young Widow Brown | Pre-1972 | Arista Music |
| 6714 | Waylon Jennings, The Waylors | you've Got To Hide your Love Away | Pre-1972 | Arista Music |
| 6715 | Whitney Houston | Cantique de Noël (O Holy Night) | SR0000353688 | Arista Music |
| 6716 | Whitney Houston | Deck the Halls / Silent Night | SR0000353688 | Arista Music |
| 6717 | Whitney Houston | Have yourself a Merry Little Christmas | SR0000353688 | Arista Music |
| 6718 | Whitney Houston | I'll Be Home for Christmas | SR0000353688 | Arista Music |
| 6719 | Whitney Houston | O Come O Come Emmanuel | SR0000353688 | Arista Music |
| 6720 | Whitney Houston | The Christmas Song (Chestnuts Roasting on an Open Fire) | SR0000353688 | Arista Music |
| 6721 | Whitney Houston | The First Noël | SR0000353688 | Arista Music |
| 6722 | Willie Nelson | A Mansion on the Hill | Pre-1972 | Arista Music |
| 6723 | Willie Nelson | A Moment Isn't Very Long | Pre-1972 | Arista Music |
| 6724 | Willie Nelson | Any Old Arms Won't Do | Pre-1972 | Arista Music |
| 6725 | Willie Nelson | Are you Sure | Pre-1972 | Arista Music |
| 6726 | Willie Nelson | Beautiful Texas | Pre-1972 | Arista Music |
| 6727 | Willie Nelson | Born to Lose | Pre-1972 | Arista Music |
| 6728 | Willie Nelson | Both Sides Now | Pre-1972 | Arista Music |
| 6729 | Willie Nelson | Bring Me Sunshine (Previously Unreleased in the U.S.) | Pre-1972 | Arista Music |
| 6730 | Willie Nelson | Buddy | Pre-1972 | Arista Music |
| 6731 | Willie Nelson | Columbus Stockade Blues | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6732 | Willie Nelson | Crazy Arms | Pre-1972 | Arista Music |
| 6733 | Willie Nelson | Dallas | Pre-1972 | Arista Music |
| 6734 | Willie Nelson | Darkness on the Face of the Earth | Pre-1972 | Arista Music |
| 6735 | Willie Nelson | December Day | Pre-1972 | Arista Music |
| 6736 | Willie Nelson | Did I Ever Love you | Pre-1972 | Arista Music |
| 6737 | Willie Nelson | Don't you Ever Get Tired (Of Hurting Me) | Pre-1972 | Arista Music |
| 6738 | Willie Nelson | Down To Our Last Goodbye | Pre-1972 | Arista Music |
| 6739 | Willie Nelson | Everybody's Talkin' (Album Version) | Pre-1972 | Arista Music |
| 6740 | Willie Nelson | Family Bible | Pre-1972 | Arista Music |
| 6741 | Willie Nelson | Fire And Rain | Pre-1972 | Arista Music |
| 6742 | Willie Nelson | Fraulein | Pre-1972 | Arista Music |
| 6743 | Willie Nelson | Go Away | Pre-1972 | Arista Music |
| 6744 | Willie Nelson | Go on Home | Pre-1972 | Arista Music |
| 6745 | Willie Nelson | Goin' Home | Pre-1972 | Arista Music |
| 6746 | Willie Nelson | Good Hearted Woman | Pre-1972 | Arista Music |
| 6747 | Willie Nelson | Have I Stayed Away Too Long | Pre-1972 | Arista Music |
| 6748 | Willie Nelson | Have I Told you Lately That I Love you? | Pre-1972 | Arista Music |
| 6749 | Willie Nelson | Heartaches by the Number | Pre-1972 | Arista Music |
| 6750 | Willie Nelson | Hello Walls | Pre-1972 | Arista Music |
| 6751 | Willie Nelson | Help Me Make It Through the Night | Pre-1972 | Arista Music |
| 6752 | Willie Nelson | Hold Me Tighter | Pre-1972 | Arista Music |
| 6753 | Willie Nelson | Home in San Antone | Pre-1972 | Arista Music |
| 6754 | Willie Nelson | Home Is Where you're Happy | Pre-1972 | Arista Music |
| 6755 | Willie Nelson | How Long Have you Been There | Pre-1972 | Arista Music |
| 6756 | Willie Nelson | How Long Is Forever (Live) | Pre-1972 | Arista Music |
| 6757 | Willie Nelson | I Can Cry Again | Pre-1972 | Arista Music |
| 6758 | Willie Nelson | I Don't Feel Anything (Previously Unreleased in the U.S.) | Pre-1972 | Arista Music |
| 6759 | Willie Nelson | I Just Can't Let you Say Goodbye | Pre-1972 | Arista Music |
| 6760 | Willie Nelson | I Just Can't Let you Say Goodbye (Live) | Pre-1972 | Arista Music |
| 6761 | Willie Nelson | I Just Don't Understand | Pre-1972 | Arista Music |
| 6762 | Willie Nelson | I Let My Mind Wander | Pre-1972 | Arista Music |
| 6763 | Willie Nelson | I Love you Because | Pre-1972 | Arista Music |
| 6764 | Willie Nelson | I Never Cared for you (Live) | Pre-1972 | Arista Music |
| 6765 | Willie Nelson | I Walk Alone | Pre-1972 | Arista Music |
| 6766 | Willie Nelson | I'd Rather you Didn't Love Me | Pre-1972 | Arista Music |
| 6767 | Willie Nelson | I'd Trade All of My Tomorrows (For Just One yesterday) | Pre-1972 | Arista Music |
| 6768 | Willie Nelson | If It's Wrong to Love you | Pre-1972 | Arista Music |
| 6769 | Willie Nelson | If you Really Loved Me | Pre-1972 | Arista Music |
| 6770 | Willie Nelson | I'll Stay Around | Pre-1972 | Arista Music |
| 6771 | Willie Nelson | I'm A Memory | Pre-1972 | Arista Music |
| 6772 | Willie Nelson | I'm So Lonesome I Could Cry | Pre-1972 | Arista Music |
| 6773 | Willie Nelson | In God's Eyes | Pre-1972 | Arista Music |
| 6774 | Willie Nelson | It Should Be Easier Now | Pre-1972 | Arista Music |
| 6775 | Willie Nelson | It Will Come to Pass | Pre-1972 | Arista Music |
| 6776 | Willie Nelson | It's Not for Me to Understand | Pre-1972 | Arista Music |
| 6777 | Willie Nelson | I've Seen That Look On Me (A Thousand Times) | Pre-1972 | Arista Music |
| 6778 | Willie Nelson | Johnny One Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6779 | Willie Nelson | Laying My Burdens Down | Pre-1972 | Arista Music |
| 6780 | Willie Nelson | Little Things | Pre-1972 | Arista Music |
| 6781 | Willie Nelson | Local Memory | Pre-1972 | Arista Music |
| 6782 | Willie Nelson | London | Pre-1972 | Arista Music |
| 6783 | Willie Nelson | Love Has a Mind of Its Own | Pre-1972 | Arista Music |
| 6784 | Willie Nelson | Lovin' Lies | Pre-1972 | Arista Music |
| 6785 | Willie Nelson | Make Way for a Better Man | Pre-1972 | Arista Music |
| 6786 | Willie Nelson | Making Believe | Pre-1972 | Arista Music |
| 6787 | Willie Nelson | Medley: These Are Difficult Times / Remember the Good Times | Pre-1972 | Arista Music |
| 6788 | Willie Nelson | Medley: Where's the Show / Let Me Be a Man | Pre-1972 | Arista Music |
| 6789 | Willie Nelson | Minstrel Man | Pre-1972 | Arista Music |
| 6790 | Willie Nelson | Mr. Record Man | Pre-1972 | Arista Music |
| 6791 | Willie Nelson | Mr. Record Man / Hello Walls / One Day at a Time (Live) | Pre-1972 | Arista Music |
| 6792 | Willie Nelson | My Kind of Girl | Pre-1972 | Arista Music |
| 6793 | Willie Nelson | My Own Peculiar Way | Pre-1972 | Arista Music |
| 6794 | Willie Nelson | My Window Faces the South | Pre-1972 | Arista Music |
| 6795 | Willie Nelson | Natural to Be Gone | Pre-1972 | Arista Music |
| 6796 | Willie Nelson | Night Life | Pre-1972 | Arista Music |
| 6797 | Willie Nelson | Night Life (Live) | Pre-1972 | Arista Music |
| 6798 | Willie Nelson | No Tomorrow in Sight | Pre-1972 | Arista Music |
| 6799 | Willie Nelson | Once Alone | Pre-1972 | Arista Music |
| 6800 | Willie Nelson | Once More With Feeling | Pre-1972 | Arista Music |
| 6801 | Willie Nelson | One Day at a Time | Pre-1972 | Arista Music |
| 6802 | Willie Nelson | One Has My Name (The Other Has My Heart) | Pre-1972 | Arista Music |
| 6803 | Willie Nelson | One in a Row | Pre-1972 | Arista Music |
| 6804 | Willie Nelson | One Step Beyond | Pre-1972 | Arista Music |
| 6805 | Willie Nelson | Opportunity to Cry / Permanently Lonely (Live) | Pre-1972 | Arista Music |
| 6806 | Willie Nelson | Pages | Pre-1972 | Arista Music |
| 6807 | Willie Nelson | Permanently Lonely | Pre-1972 | Arista Music |
| 6808 | Willie Nelson | Rainy Day Blues | Pre-1972 | Arista Music |
| 6809 | Willie Nelson | San Antonio | Pre-1972 | Arista Music |
| 6810 | Willie Nelson | San Antonio Rose | Pre-1972 | Arista Music |
| 6811 | Willie Nelson | Senses | Pre-1972 | Arista Music |
| 6812 | Willie Nelson | She's Still Gone | Pre-1972 | Arista Music |
| 6813 | Willie Nelson | So Much to Do | Pre-1972 | Arista Music |
| 6814 | Willie Nelson | Some Other World | Pre-1972 | Arista Music |
| 6815 | Willie Nelson | Something to Think About (Live) | Pre-1972 | Arista Music |
| 6816 | Willie Nelson | Stay Away from Lonely Places | Pre-1972 | Arista Music |
| 6817 | Willie Nelson | Streets Of Laredo | Pre-1972 | Arista Music |
| 6818 | Willie Nelson | Suffer In Silence | Pre-1972 | Arista Music |
| 6819 | Willie Nelson | Summer of Roses | Pre-1972 | Arista Music |
| 6820 | Willie Nelson | Sunday Mornin' Comin' Down | Pre-1972 | Arista Music |
| 6821 | Willie Nelson | Sweet Memories | Pre-1972 | Arista Music |
| 6822 | Willie Nelson | Teach Me to Forget | Pre-1972 | Arista Music |
| 6823 | Willie Nelson | Texas In My Soul | Pre-1972 | Arista Music |
| 6824 | Willie Nelson | That's All | Pre-1972 | Arista Music |
| 6825 | Willie Nelson | That's Why I Love Her So | Pre-1972 | Arista Music |
| 6826 | Willie Nelson | The End Of Understanding | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6827 | Willie Nelson | The Hill Country Theme ((from Lyndon Johnson's "Texas")) | Pre-1972 | Arista Music |
| 6828 | Willie Nelson | The Last Letter / Half a Man (Live at Panther Hall, Ft. Worth, Texas - July 9, 1966) | Pre-1972 | Arista Music |
| 6829 | Willie Nelson | The Message | Pre-1972 | Arista Music |
| 6830 | Willie Nelson | The Party's Over | Pre-1972 | Arista Music |
| 6831 | Willie Nelson | The Words Don't Fit the Picture | Pre-1972 | Arista Music |
| 6832 | Willie Nelson | There Goes A Man | Pre-1972 | Arista Music |
| 6833 | Willie Nelson | There's A Little Bit Of Everything In Texas | Pre-1972 | Arista Music |
| 6834 | Willie Nelson | To Make A Long Story Short (She's Gone) | Pre-1972 | Arista Music |
| 6835 | Willie Nelson | Today I Started Loving you Again | Pre-1972 | Arista Music |
| 6836 | Willie Nelson | Touch Me (Live) | Pre-1972 | Arista Music |
| 6837 | Willie Nelson | Travis Letter | Pre-1972 | Arista Music |
| 6838 | Willie Nelson | Undo the Right | Pre-1972 | Arista Music |
| 6839 | Willie Nelson | Wabash Cannonball | Pre-1972 | Arista Music |
| 6840 | Willie Nelson | Wake Me When It's Over | Pre-1972 | Arista Music |
| 6841 | Willie Nelson | Waltz Across Texas | Pre-1972 | Arista Music |
| 6842 | Willie Nelson | What Can you Do To Me Now? | Pre-1972 | Arista Music |
| 6843 | Willie Nelson | What Do you Want Me to Do? | Pre-1972 | Arista Music |
| 6844 | Willie Nelson | What Now My Love | Pre-1972 | Arista Music |
| 6845 | Willie Nelson | When We Live Again | Pre-1972 | Arista Music |
| 6846 | Willie Nelson | Where Do you Stand? | Pre-1972 | Arista Music |
| 6847 | Willie Nelson | Who Do I Know in Dallas | Pre-1972 | Arista Music |
| 6848 | Willie Nelson | Who Put All My Ex's In Texas | Pre-1972 | Arista Music |
| 6849 | Willie Nelson | Will you Remember? | Pre-1972 | Arista Music |
| 6850 | Willie Nelson | Within your Crowd | Pre-1972 | Arista Music |
| 6851 | Willie Nelson | yesterday (Live) | Pre-1972 | Arista Music |
| 6852 | Willie Nelson | yesterday's Wine | Pre-1972 | Arista Music |
| 6853 | Willie Nelson | you Made Me Live, Love and Die | Pre-1972 | Arista Music |
| 6854 | Willie Nelson | yours Love | Pre-1972 | Arista Music |
| 6855 | Willie Nelson & Family | Kneel At The Feet Of Jesus | Pre-1972 | Arista Music |
| 6856 | Willie Nelson & Family | Pins And Needles (In My Heart) | Pre-1972 | Arista Music |
| 6857 | Wyclef Jean ft. Carlos Santana | Three Nights In Rio | SR0000346838 | Arista Music |
| 6858 | Zager & Evans | Cary Lynn Javes | Pre-1972 | Arista Music |
| 6859 | Zager & Evans | Crutches | Pre-1972 | Arista Music |
| 6860 | Zager & Evans | During Rem | Pre-1972 | Arista Music |
| 6861 | Zager & Evans | Fred | Pre-1972 | Arista Music |
| 6862 | Zager & Evans | Help One Man Today | Pre-1972 | Arista Music |
| 6863 | Zager & Evans | I Remember Heide | Pre-1972 | Arista Music |
| 6864 | Zager & Evans | In My House | Pre-1972 | Arista Music |
| 6865 | Zager & Evans | In the Year 2525 (Exordium & Terminus) | Pre-1972 | Arista Music |
| 6866 | Zager & Evans | Less Than Tomorrow | Pre-1972 | Arista Music |
| 6867 | Zager & Evans | Listen to the People | Pre-1972 | Arista Music |
| 6868 | Zager & Evans | Little Kids | Pre-1972 | Arista Music |
| 6869 | Zager & Evans | Mister Turnkey | Pre-1972 | Arista Music |
| 6870 | Zager & Evans | Overture | Pre-1972 | Arista Music |
| 6871 | Zager & Evans | Reginald Ludwig | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6872 | Zager & Evans | Self | Pre-1972 | Arista Music |
| 6873 | Zager & Evans | She Never Sleeps Beside Me | Pre-1972 | Arista Music |
| 6874 | Zager & Evans | Taxi Man | Pre-1972 | Arista Music |
| 6875 | Zager & Evans | The Candy Machine | Pre-1972 | Arista Music |
| 6876 | Zager & Evans | The Plastic Park | Pre-1972 | Arista Music |
| 6877 | Zager & Evans | Woman | Pre-1972 | Arista Music |
| 6878 | Zager & Evans | Yeah 3¬≤ | Pre-1972 | Arista Music |
| 6879 | ZZ Top | (Let Me Be Your) Teddy Bear | SR0000273998 | Arista Music |
| 6880 | ZZ Top | 36-22-36 | SR0000273998 | Arista Music |
| 6881 | ZZ Top | Alley-Gator | SR0000343387 | Arista Music |
| 6882 | ZZ Top | Antenna Head | SR0000187686 | Arista Music |
| 6883 | ZZ Top | As Time Goes By | SR0000343387 | Arista Music |
| 6884 | ZZ Top | Bang Bang | SR0000227743 | Arista Music |
| 6885 | ZZ Top | Beatbox | SR0000273998 | Arista Music |
| 6886 | ZZ Top | Belt Buckle | SR0000273998 | Arista Music |
| 6887 | ZZ Top | Black Fly | SR0000227743 | Arista Music |
| 6888 | ZZ Top | Breakaway | SR0000187686 | Arista Music |
| 6889 | ZZ Top | Buck Nekkid | SR0000343387 | Arista Music |
| 6890 | ZZ Top | Cherry Red | SR0000187686 | Arista Music |
| 6891 | ZZ Top | Cover Your Rig | SR0000187686 | Arista Music |
| 6892 | ZZ Top | Crucifixx-A-Flatt | SR0000273998 | Arista Music |
| 6893 | ZZ Top | Crunchy | SR0000343387 | Arista Music |
| 6894 | ZZ Top | Deal Goin' Down | SR0000187686 | Arista Music |
| 6895 | ZZ Top | Dreadmonboogaloo | SR0000273998 | Arista Music |
| 6896 | ZZ Top | Dusted | SR0000343387 | Arista Music |
| 6897 | ZZ Top | Fearless Boogie | SR0000273998 | Arista Music |
| 6898 | ZZ Top | Fuzzbox Voodoo | SR0000187686 | Arista Music |
| 6899 | ZZ Top | Girl In A T-Shirt | SR0000187686 | Arista Music |
| 6900 | ZZ Top | Goin' So Good | SR0000343387 | Arista Music |
| 6901 | ZZ Top | Hairdresser | SR0000227743 | Arista Music |
| 6902 | ZZ Top | Hey Mr. Millionaire | SR0000273998 | Arista Music |
| 6903 | ZZ Top | Hummbucking, Part 2 | SR0000227743 | Arista Music |
| 6904 | ZZ Top | Liquor | SR0000343387 | Arista Music |
| 6905 | ZZ Top | Lizard Life | SR0000187686 | Arista Music |
| 6906 | ZZ Top | Loaded | SR0000227743 | Arista Music |
| 6907 | ZZ Top | Made Into A Movie | SR0000273998 | Arista Music |
| 6908 | ZZ Top | Me So Stupid | SR0000343387 | Arista Music |
| 6909 | ZZ Top | Mescalero | SR0000343387 | Arista Music |
| 6910 | ZZ Top | My Mind Is Gone | SR0000227743 | Arista Music |
| 6911 | ZZ Top | PCH | SR0000187686 | Arista Music |
| 6912 | ZZ Top | Piece | SR0000343387 | Arista Music |
| 6913 | ZZ Top | Pincushion | SR0000187686 | Arista Music |
| 6914 | ZZ Top | Poke Chop Sandwich | SR0000273998 | Arista Music |
| 6915 | ZZ Top | Prettyhead | SR0000227743 | Arista Music |
| 6916 | ZZ Top | Punk Ass Boyfriend | SR0000343387 | Arista Music |
| 6917 | ZZ Top | Que Lastima | SR0000343387 | Arista Music |
| 6918 | ZZ Top | Rhythmeen | SR0000227743 | Arista Music |
| 6919 | ZZ Top | She's Just Killing Me | SR0000227743 | Arista Music |
| 6920 | ZZ Top | Sinpusher | SR0000273998 | Arista Music |
| 6921 | ZZ Top | Stackin' Paper | SR0000343387 | Arista Music |
| 6922 | ZZ Top | Tramp | SR0000343387 | Arista Music |
| 6923 | ZZ Top | Trippin' | SR0000273998 | Arista Music |
| 6924 | ZZ Top | Two Ways To Play | SR0000343387 | Arista Music |
| 6925 | ZZ Top | Vincent Price Blues | SR0000227743 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6926 | ZZ Top | What It Is Kid | SR0000343387 | Arista Music |
| 6927 | ZZ Top | What Would You Do | SR0000343387 | Arista Music |
| 6928 | ZZ Top | What's Up With That | SR0000227743 | Arista Music |
| 6929 | ZZ Top | World of Swirl | SR0000187686 | Arista Music |
| 6930 | ZZ Top | Zipper Job | SR0000227743 | Arista Music |
| 6931 | Abra Moore | All I Want | SR0000234937 | Arista Records, LLC |
| 6932 | Abra Moore | Don't Feel Like Cryin' | SR0000234937 | Arista Records, LLC |
| 6933 | Abra Moore | Guitar Song | SR0000234937 | Arista Records, LLC |
| 6934 | Abra Moore | Happiness | SR0000234937 | Arista Records, LLC |
| 6935 | Abra Moore | In Light Of It All | SR0000234937 | Arista Records, LLC |
| 6936 | Abra Moore | Keeps My Body Warm | SR0000234937 | Arista Records, LLC |
| 6937 | Abra Moore | Never Believe You Now | SR0000234937 | Arista Records, LLC |
| 6938 | Abra Moore | Say It Like That | SR0000234937 | Arista Records, LLC |
| 6939 | Abra Moore | Strangest Places | SR0000234937 | Arista Records, LLC |
| 6940 | Abra Moore | Summer's Ending | SR0000234937 | Arista Records, LLC |
| 6941 | Abra Moore | Your Faithful Friend | SR0000234937 | Arista Records, LLC |
| 6942 | Air Supply | Heart & Soul | SR0000076393 | Arista Records, LLC |
| 6943 | Air Supply | Hope Springs Eternal | SR0000076393 | Arista Records, LLC |
| 6944 | Air Supply | I'd Die For You | SR0000076393 | Arista Records, LLC |
| 6945 | Air Supply | It's Not Too Late | SR0000076393 | Arista Records, LLC |
| 6946 | Air Supply | Lonely Is the Night | SR0000076393 | Arista Records, LLC |
| 6947 | Air Supply | Lost In Love | SR0000303836 | Arista Records, LLC |
| 6948 | Air Supply | Love Is All | SR0000087697 | Arista Records, LLC |
| 6949 | Air Supply | My Heart's With You | SR0000076393 | Arista Records, LLC |
| 6950 | Air Supply | O Come All Ye Faithful | SR0000087697 | Arista Records, LLC |
| 6951 | Air Supply | Put Love In Your Life | SR0000076393 | Arista Records, LLC |
| 6952 | Air Supply | Silent Night | SR0000087697 | Arista Records, LLC |
| 6953 | Air Supply | Sleigh Ride | SR0000087697 | Arista Records, LLC |
| 6954 | Air Supply | Stars In Your Eyes | SR0000076393 | Arista Records, LLC |
| 6955 | Air Supply | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000087697 | Arista Records, LLC |
| 6956 | Air Supply | The Eyes of a Child | SR0000087697 | Arista Records, LLC |
| 6957 | Air Supply | The Little Drummer Boy | SR0000087697 | Arista Records, LLC |
| 6958 | Air Supply | Time for Love | SR0000076393 | Arista Records, LLC |
| 6959 | Air Supply | Winter Wonderland | SR0000087697 | Arista Records, LLC |
| 6960 | Air Supply | You're Only In Love | SR0000076393 | Arista Records, LLC |
| 6961 | Alan Jackson | (Who Says) you Can't Have It All | SR0000147716 | Arista Records, LLC |
| 6962 | Alan Jackson | A House with No Curtains | SR0000227719 | Arista Records, LLC |
| 6963 | Alan Jackson | A Woman's Love | SR0000295185 | Arista Records, LLC |
| 6964 | Alan Jackson | Ace Of Hearts | SR0000117974 | Arista Records, LLC |
| 6965 | Alan Jackson | All American Country Boy | SR0000202090 | Arista Records, LLC |
| 6966 | Alan Jackson | Amarillo | SR0000295185 | Arista Records, LLC |
| 6967 | Alan Jackson | Another Good Reason | SR0000295185 | Arista Records, LLC |
| 6968 | Alan Jackson | Between the Devil and Me | SR0000227719 | Arista Records, LLC |
| 6969 | Alan Jackson | Buicks to the Moon | SR0000227719 | Arista Records, LLC |
| 6970 | Alan Jackson | Chasin' That Neon Rainbow | SR0000117974 | Arista Records, LLC |
| 6971 | Alan Jackson | Chattahoochee | SR0000147716 | Arista Records, LLC |
| 6972 | Alan Jackson | Dallas | SR0000138302 | Arista Records, LLC |
| 6973 | Alan Jackson | Dancin' All Around It | SR0000295185 | Arista Records, LLC |
| 6974 | Alan Jackson | Dog River Blues | SR0000117974 | Arista Records, LLC |
| 6975 | Alan Jackson | Everything I Love | SR0000227719 | Arista Records, LLC |
| 6976 | Alan Jackson | Farewell Party | SR0000303828 | Arista Records, LLC |
| 6977 | Alan Jackson | From A Distance | SR0000138302 | Arista Records, LLC |
| 6978 | Alan Jackson | Gone Country | SR0000202090 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6979 | Alan Jackson | Gone Crazy | SR0000295185 | Arista Records, LLC |
| 6980 | Alan Jackson | Here In the Real World | SR0000117974 | Arista Records, LLC |
| 6981 | Alan Jackson | Hole In The Wall | SR0000202090 | Arista Records, LLC |
| 6982 | Alan Jackson | Home | SR0000117974 | Arista Records, LLC |
| 6983 | Alan Jackson | Honky Tonk Christmas | SR0000202184 | Arista Records, LLC |
| 6984 | Alan Jackson | Hurtin' Comes Easy | SR0000295185 | Arista Records, LLC |
| 6985 | Alan Jackson | I Don't Need The Booze (To Get A Buzz On) | SR0000147716 | Arista Records, LLC |
| 6986 | Alan Jackson | I Only Want you for Christmas | SR0000202184 | Arista Records, LLC |
| 6987 | Alan Jackson | I'd Love you All Over Again | SR0000117974 | Arista Records, LLC |
| 6988 | Alan Jackson | If I Had you | SR0000202090 | Arista Records, LLC |
| 6989 | Alan Jackson | If It Ain't One Thing (It's you) | SR0000147716 | Arista Records, LLC |
| 6990 | Alan Jackson | If We Make It Through December | SR0000202184 | Arista Records, LLC |
| 6991 | Alan Jackson | If you Don't Wanna See Santa Claus Cry | SR0000202184 | Arista Records, LLC |
| 6992 | Alan Jackson | I'll Go On Loving you | SR0000295185 | Arista Records, LLC |
| 6993 | Alan Jackson | It Must Be Love | SR0000303828 | Arista Records, LLC |
| 6994 | Alan Jackson | It's Time you Learned About Good-Bye | SR0000227719 | Arista Records, LLC |
| 6995 | Alan Jackson | Job Description | SR0000202090 | Arista Records, LLC |
| 6996 | Alan Jackson | Just Playin' Possum | SR0000138302 | Arista Records, LLC |
| 6997 | Alan Jackson | Kiss An Angel Good Mornin' | SR0000303828 | Arista Records, LLC |
| 6998 | Alan Jackson | Let's Get Back To Me And you | SR0000202090 | Arista Records, LLC |
| 6999 | Alan Jackson | Livin' On Love | SR0000202090 | Arista Records, LLC |
| 7000 | Alan Jackson | Love's Got a Hold On you | SR0000138302 | Arista Records, LLC |
| 7001 | Alan Jackson | Margaritaville | SR0000303828 | Arista Records, LLC |
| 7002 | Alan Jackson | Merry Christmas To Me | SR0000202184 | Arista Records, LLC |
| 7003 | Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records, LLC |
| 7004 | Alan Jackson | Must've Had A Ball | SR0000227719 | Arista Records, LLC |
| 7005 | Alan Jackson | My Own Kind Of Hat | SR0000303828 | Arista Records, LLC |
| 7006 | Alan Jackson | Once you've Had The Best | SR0000303828 | Arista Records, LLC |
| 7007 | Alan Jackson | Please Daddy (Don't Get Drunk This Christmas) | SR0000202184 | Arista Records, LLC |
| 7008 | Alan Jackson | Pop a Top | SR0000303828 | Arista Records, LLC |
| 7009 | Alan Jackson | Revenooer Man | SR0000303828 | Arista Records, LLC |
| 7010 | Alan Jackson | Right In The Palm Of your Hand | SR0000303828 | Arista Records, LLC |
| 7011 | Alan Jackson | Right On the Money | SR0000295185 | Arista Records, LLC |
| 7012 | Alan Jackson | She Don't Get The Blues | SR0000117974 | Arista Records, LLC |
| 7013 | Alan Jackson | She Just Started Liking Cheatin' Songs | SR0000303828 | Arista Records, LLC |
| 7014 | Alan Jackson | She Likes It Too | SR0000147716 | Arista Records, LLC |
| 7015 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records, LLC |
| 7016 | Alan Jackson | Short Sweet Ride | SR0000117974 | Arista Records, LLC |
| 7017 | Alan Jackson | Someday | SR0000138302 | Arista Records, LLC |
| 7018 | Alan Jackson | Song For The Life | SR0000202090 | Arista Records, LLC |
| 7019 | Alan Jackson | Summertime Blues | SR0000202090 | Arista Records, LLC |
| 7020 | Alan Jackson | Thank God For The Radio | SR0000202090 | Arista Records, LLC |
| 7021 | Alan Jackson | That's All I Need to Know | SR0000138302 | Arista Records, LLC |
| 7022 | Alan Jackson | The Angels Cried | SR0000202184 | Arista Records, LLC |
| 7023 | Alan Jackson | The Blues Man | SR0000303828 | Arista Records, LLC |
| 7024 | Alan Jackson | The Way I Am | SR0000303828 | Arista Records, LLC |
| 7025 | Alan Jackson | There Goes | SR0000227719 | Arista Records, LLC |
| 7026 | Alan Jackson | There's a New Kid In Town | SR0000202184 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7027 | Alan Jackson | Tonight I Climbed the Wall | SR0000147716 | Arista Records, LLC |
| 7028 | Alan Jackson | Tropical Depression | SR0000147716 | Arista Records, LLC |
| 7029 | Alan Jackson | Up To My Ears In Tears | SR0000147716 | Arista Records, LLC |
| 7030 | Alan Jackson | Walk On The Rocks | SR0000227719 | Arista Records, LLC |
| 7031 | Alan Jackson | Walkin' The Floor Over Me | SR0000138302 | Arista Records, LLC |
| 7032 | Alan Jackson | Wanted | SR0000117974 | Arista Records, LLC |
| 7033 | Alan Jackson | What A Day yesterday Was | SR0000295185 | Arista Records, LLC |
| 7034 | Alan Jackson | Who I Am | SR0000202090 | Arista Records, LLC |
| 7035 | Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records, LLC |
| 7036 | Alan Jackson | Working Class Hero | SR0000138302 | Arista Records, LLC |
| 7037 | Alan Jackson | you Can't Give Up On Love | SR0000202090 | Arista Records, LLC |
| 7038 | Avril Lavigne | Complicated (The Matrix Mix) | SR0000332785 | Arista Records, LLC |
| 7039 | Avril Lavigne | I Don't Give | SR0000826906 | Arista Records, LLC |
| 7040 | Avril Lavigne | Nobody's Home (Live Acoustic Version) | SR0000844119 | Arista Records, LLC |
| 7041 | Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records, LLC |
| 7042 | Avril Lavigne | Too Much To Ask | SR0000312786 | Arista Records, LLC |
| 7043 | Barry Manilow | (I've Had) The Time Of My Life | SR0000623628 | Arista Records, LLC |
| 7044 | Barry Manilow | (They Long to Be) Close to you | SR0000627158 | Arista Records, LLC |
| 7045 | Barry Manilow | A Little Travelling Music, Please | SR0000137760 | Arista Records, LLC |
| 7046 | Barry Manilow | Against All Odds (Take A Look At Me Now) | SR0000623628 | Arista Records, LLC |
| 7047 | Barry Manilow | All I Have To Do Is Dream | SR0000388177 | Arista Records, LLC |
| 7048 | Barry Manilow | All I Need Is The Girl (from Gypsy) | SR0000140291 | Arista Records, LLC |
| 7049 | Barry Manilow | All The Time | N0000037022 | Arista Records, LLC |
| 7050 | Barry Manilow | Anyone Can Do The Heartbreak | SR0000137760 | Arista Records, LLC |
| 7051 | Barry Manilow | Are you Lonesome Tonight? | SR0000388177 | Arista Records, LLC |
| 7052 | Barry Manilow | Arthur's Theme (Best That you Can Do) | SR0000623628 | Arista Records, LLC |
| 7053 | Barry Manilow | Baby, It's Cold Outside | SR0000128984 | Arista Records, LLC |
| 7054 | Barry Manilow | Beautiful Music | N0000034725 | Arista Records, LLC |
| 7055 | Barry Manilow | Beyond The Sea | SR0000388177 | Arista Records, LLC |
| 7056 | Barry Manilow | Bluer Than Blue | SR0000233747 | Arista Records, LLC |
| 7057 | Barry Manilow | Bridge Over Troubled Water | SR0000627158 | Arista Records, LLC |
| 7058 | Barry Manilow | Bring Him Home (from "Les Miserables") | SR0000140291 | Arista Records, LLC |
| 7059 | Barry Manilow | ButTheWorld Goes 'Round (from "AndTheWorldGoes'Round) | SR0000140291 | Arista Records, LLC |
| 7060 | Barry Manilow | Careless Whisper | SR0000623628 | Arista Records, LLC |
| 7061 | Barry Manilow | Carol Of The Bells/The Bells Of Christmas | SR0000128984 | Arista Records, LLC |
| 7062 | Barry Manilow | Copacabana (At the Copa) (The 1993 Remix) | SR0000005104 | Arista Records, LLC |
| 7063 | Barry Manilow | Dancing In The Dark (from "The Band Wagon") | SR0000140291 | Arista Records, LLC |
| 7064 | Barry Manilow | Even Now | SR0000627158 | Arista Records, LLC |
| 7065 | Barry Manilow | Fugue For Tinhorns | SR0000140291 | Arista Records, LLC |
| 7066 | Barry Manilow | Give My Regards To Broadway | SR0000140291 | Arista Records, LLC |
| 7067 | Barry Manilow | Good News | SR0000389080 | Arista Records, LLC |
| 7068 | Barry Manilow | Hard To Say I'm Sorry | SR0000623628 | Arista Records, LLC |
| 7069 | Barry Manilow | Have I Told you Lately | SR0000623628 | Arista Records, LLC |
| 7070 | Barry Manilow | He Ain't Heavy, He's My Brother | SR0000627158 | Arista Records, LLC |
| 7071 | Barry Manilow | How Can you Mend A Broken Heart? | SR0000627158 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7072 | Barry Manilow | I Can't Get Started | SR0000198298 | Arista Records, LLC |
| 7073 | Barry Manilow | I Go Crazy | SR0000233747 | Arista Records, LLC |
| 7074 | Barry Manilow | I Just Called To Say I Love you | SR0000623628 | Arista Records, LLC |
| 7075 | Barry Manilow | I Should Care | SR0000198298 | Arista Records, LLC |
| 7076 | Barry Manilow | I Write The Songs | N0000034720 | Arista Records, LLC |
| 7077 | Barry Manilow | I Write The Songs | SR0000627158 | Arista Records, LLC |
| 7078 | Barry Manilow | I'd Really Love To See you Tonight (Album Version) | SR0000233747 | Arista Records, LLC |
| 7079 | Barry Manilow | If | SR0000627158 | Arista Records, LLC |
| 7080 | Barry Manilow | If We Only Have Love (From "Jacques Brel Is Alive And Well And Living In Paris") | SR0000140291 | Arista Records, LLC |
| 7081 | Barry Manilow | I'll Be Seeing you (from "Right This Way") | SR0000140291 | Arista Records, LLC |
| 7082 | Barry Manilow | I'll Make you Music | SR0000389053 | Arista Records, LLC |
| 7083 | Barry Manilow | I'm Comin' Home Again (unfinished track) | SR0000389066 | Arista Records, LLC |
| 7084 | Barry Manilow | I'm Gettin' Sentimental Over you | SR0000198298 | Arista Records, LLC |
| 7085 | Barry Manilow | In Another World | SR0000137760 | Arista Records, LLC |
| 7086 | Barry Manilow | It Never Rains In Southern California | SR0000627158 | Arista Records, LLC |
| 7087 | Barry Manilow | It's All In The Game | SR0000388177 | Arista Records, LLC |
| 7088 | Barry Manilow | It's Not For Me To Say | SR0000388177 | Arista Records, LLC |
| 7089 | Barry Manilow | Just Remember I Love you | SR0000233747 | Arista Records, LLC |
| 7090 | Barry Manilow | Keep Each Other Warm | SR0000137760 | Arista Records, LLC |
| 7091 | Barry Manilow | Lady Flash Medley (Live at the Uris Theatre, New york, Ny, 1977) | SR0000400105 | Arista Records, LLC |
| 7092 | Barry Manilow | Look To The Rainbow (Digitally Remastered: 1992) | SR0000140291 | Arista Records, LLC |
| 7093 | Barry Manilow | Looks Like We Made It | SR0000627158 | Arista Records, LLC |
| 7094 | Barry Manilow | Love Is a Many Splendored Thing | SR0000388177 | Arista Records, LLC |
| 7095 | Barry Manilow | Luck Be A Lady ((from the musical 'Guys And Dolls ')) | SR0000140291 | Arista Records, LLC |
| 7096 | Barry Manilow | Mandy | N0000019389 | Arista Records, LLC |
| 7097 | Barry Manilow | Mandy | SR0000627158 | Arista Records, LLC |
| 7098 | Barry Manilow | Moments To Remember | SR0000388177 | Arista Records, LLC |
| 7099 | Barry Manilow | Moonlight Serenade | SR0000198298 | Arista Records, LLC |
| 7100 | Barry Manilow | My Eyes Adored you | SR0000627158 | Arista Records, LLC |
| 7101 | Barry Manilow | My Moonlight Memories Of you | SR0000137760 | Arista Records, LLC |
| 7102 | Barry Manilow | Never Gonna Give you Up | SR0000623628 | Arista Records, LLC |
| 7103 | Barry Manilow | Never Met A Man I Didn't Like (from "The Will Rogers Follies") | SR0000140291 | Arista Records, LLC |
| 7104 | Barry Manilow | New York City Rhythm | N0000034725 | Arista Records, LLC |
| 7105 | Barry Manilow | Old Friends (from "Merrily We Roll ALong") | SR0000140291 | Arista Records, LLC |
| 7106 | Barry Manilow | Once And For All | SR0000137760 | Arista Records, LLC |
| 7107 | Barry Manilow | Once In Love With Amy (From "Where's Charley?") | SR0000140291 | Arista Records, LLC |
| 7108 | Barry Manilow | One Of These Days (Live at the Uris Theatre, New york, Ny, 1977) | SR0000400105 | Arista Records, LLC |
| 7109 | Barry Manilow | Open Arms | SR0000623628 | Arista Records, LLC |
| 7110 | Barry Manilow | Overture Of Overtures | SR0000140291 | Arista Records, LLC |
| 7111 | Barry Manilow | Please Don't Be Scared | SR0000137760 | Arista Records, LLC |
| 7112 | Barry Manilow | Rags To Riches | SR0000388177 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7113 | Barry Manilow | Real Live Girl (From Little Me) | SR0000140291 | Arista Records, LLC |
| 7114 | Barry Manilow | Reminiscing | SR0000233747 | Arista Records, LLC |
| 7115 | Barry Manilow | Right Here Waiting | SR0000623628 | Arista Records, LLC |
| 7116 | Barry Manilow | Sailing | SR0000627158 | Arista Records, LLC |
| 7117 | Barry Manilow | Silent Night/I Guess There Ain't No Santa Claus | SR0000128984 | Arista Records, LLC |
| 7118 | Barry Manilow | Singin' with the Big Bands | SR0000198298 | Arista Records, LLC |
| 7119 | Barry Manilow | Some Good Things Never Last | SR0000137760 | Arista Records, LLC |
| 7120 | Barry Manilow | Sometimes When We Touch | SR0000233747 | Arista Records, LLC |
| 7121 | Barry Manilow | Sorry Seems To Be The Hardest Word | SR0000627158 | Arista Records, LLC |
| 7122 | Barry Manilow | Summer Of '78 | SR0000233747 | Arista Records, LLC |
| 7123 | Barry Manilow | The Air That I Breathe | SR0000233747 | Arista Records, LLC |
| 7124 | Barry Manilow | The First Noel/When The Meadow Was Bloomin' | SR0000128984 | Arista Records, LLC |
| 7125 | Barry Manilow | The Kid Inside (from "Is There Life After High School?") | SR0000140291 | Arista Records, LLC |
| 7126 | Barry Manilow | The Long And Winding Road | SR0000627158 | Arista Records, LLC |
| 7127 | Barry Manilow | The One That Got Away | SR0000137760 | Arista Records, LLC |
| 7128 | Barry Manilow | The Way We Were | SR0000627158 | Arista Records, LLC |
| 7129 | Barry Manilow | Time After Time | SR0000623628 | Arista Records, LLC |
| 7130 | Barry Manilow | Tryin' To Get The Feeling Again (Live at the Uris Theatre, New york, Ny, 1977) | SR0000400105 | Arista Records, LLC |
| 7131 | Barry Manilow | Unchained Melody | SR0000388177 | Arista Records, LLC |
| 7132 | Barry Manilow | Venus | SR0000388177 | Arista Records, LLC |
| 7133 | Barry Manilow | We Wish you A Merry Christmas/It's Just Another New year's Eve | SR0000128984 | Arista Records, LLC |
| 7134 | Barry Manilow | Weekend In New England | SR0000627158 | Arista Records, LLC |
| 7135 | Barry Manilow | We've Got Tonite | SR0000233747 | Arista Records, LLC |
| 7136 | Barry Manilow | When I Need you | SR0000233747 | Arista Records, LLC |
| 7137 | Barry Manilow | When the Good Times Come Again | SR0000137760 | Arista Records, LLC |
| 7138 | Barry Manilow | Where Does The Time Go? | SR0000198298 | Arista Records, LLC |
| 7139 | Barry Manilow | Where Or When (from Babes In Arms) | SR0000140291 | Arista Records, LLC |
| 7140 | Barry Manilow | White Christmas | SR0000128984 | Arista Records, LLC |
| 7141 | Barry Manilow | you Begin Again | SR0000137760 | Arista Records, LLC |
| 7142 | Barry Manilow | you Can Have The TV (from "Notes") | SR0000140291 | Arista Records, LLC |
| 7143 | Barry Manilow | you've Got A Friend | SR0000627158 | Arista Records, LLC |
| 7144 | Brooks & Dunn | A Few Good Rides Away | SR0000202210 | Arista Records, LLC |
| 7145 | Brooks & Dunn | A Man This Lonely | SR0000218735 | Arista Records, LLC |
| 7146 | Brooks & Dunn | All Out of Love | SR0000303837 | Arista Records, LLC |
| 7147 | Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista Records, LLC |
| 7148 | Brooks & Dunn | Brand New Man | SR0000140290 | Arista Records, LLC |
| 7149 | Brooks & Dunn | Can't Stop My Heart | SR0000303837 | Arista Records, LLC |
| 7150 | Brooks & Dunn | Cheating On the Blues | SR0000140290 | Arista Records, LLC |
| 7151 | Brooks & Dunn | Cool Drink of Water | SR0000140290 | Arista Records, LLC |
| 7152 | Brooks & Dunn | Don't Look Back Now | SR0000280419 | Arista Records, LLC |
| 7153 | Brooks & Dunn | Goin' Under Gettin' Over you | SR0000303837 | Arista Records, LLC |
| 7154 | Brooks & Dunn | Hard Workin' Man | SR0000168005 | Arista Records, LLC |
| 7155 | Brooks & Dunn | Hurt Train | SR0000303837 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7156 | Brooks & Dunn | I Am That Man | SR0000218735 | Arista Records, LLC |
| 7157 | Brooks & Dunn | I Love you More | SR0000303837 | Arista Records, LLC |
| 7158 | Brooks & Dunn | If That's the Way you Want It | SR0000202210 | Arista Records, LLC |
| 7159 | Brooks & Dunn | I'll Never Forgive My Heart | SR0000202210 | Arista Records, LLC |
| 7160 | Brooks & Dunn | I'm No Good | SR0000140290 | Arista Records, LLC |
| 7161 | Brooks & Dunn | I've Got a Lot to Learn | SR0000140290 | Arista Records, LLC |
| 7162 | Brooks & Dunn | Little Miss Honky Tonk | SR0000202210 | Arista Records, LLC |
| 7163 | Brooks & Dunn | Lost and Found | SR0000140290 | Arista Records, LLC |
| 7164 | Brooks & Dunn | Mama Don't Get Dressed up for Nothing | SR0000218735 | Arista Records, LLC |
| 7165 | Brooks & Dunn | Missing you | SR0000303837 | Arista Records, LLC |
| 7166 | Brooks & Dunn | More Than a Margarita | SR0000218735 | Arista Records, LLC |
| 7167 | Brooks & Dunn | My Kind of Crazy | SR0000202210 | Arista Records, LLC |
| 7168 | Brooks & Dunn | My Love Will Follow you | SR0000218735 | Arista Records, LLC |
| 7169 | Brooks & Dunn | My Maria | SR0000218735 | Arista Records, LLC |
| 7170 | Brooks & Dunn | My Next Broken Heart | SR0000140290 | Arista Records, LLC |
| 7171 | Brooks & Dunn | Neon Moon | SR0000140290 | Arista Records, LLC |
| 7172 | Brooks & Dunn | One Heartache at a Time | SR0000218735 | Arista Records, LLC |
| 7173 | Brooks & Dunn | Redneck Rhythm & Blues | SR0000218735 | Arista Records, LLC |
| 7174 | Brooks & Dunn | She's Not the Cheatin' Kind | SR0000202210 | Arista Records, LLC |
| 7175 | Brooks & Dunn | She's the Kind of Trouble | SR0000202210 | Arista Records, LLC |
| 7176 | Brooks & Dunn | Silver and Gold | SR0000202210 | Arista Records, LLC |
| 7177 | Brooks & Dunn | Still in Love with you | SR0000140290 | Arista Records, LLC |
| 7178 | Brooks & Dunn | Temptation #9 | SR0000303837 | Arista Records, LLC |
| 7179 | Brooks & Dunn | Tequila Town | SR0000218735 | Arista Records, LLC |
| 7180 | Brooks & Dunn | The Trouble with Angels | SR0000303837 | Arista Records, LLC |
| 7181 | Brooks & Dunn | Too Far This Time | SR0000303837 | Arista Records, LLC |
| 7182 | Brooks & Dunn | Whiskey Under the Bridge | SR0000202210 | Arista Records, LLC |
| 7183 | Brooks & Dunn | White Line Casanova | SR0000218735 | Arista Records, LLC |
| 7184 | Brooks & Dunn | Why Would I Say Goodbye | SR0000218735 | Arista Records, LLC |
| 7185 | Brooks & Dunn | you'll Always Be Loved by Me | SR0000280419 | Arista Records, LLC |
| 7186 | Brooks & Dunn | you're Gonna Miss Me When I'm Gone | SR0000202210 | Arista Records, LLC |
| 7187 | Cee-Lo | Bad Mutha | SR0000312129 | Arista Records, LLC |
| 7188 | Cee-Lo | Medieval Times (Great Pretender) | SR0000312129 | Arista Records, LLC |
| 7189 | Dido | All You Want | SR0000289904 | Arista Records, LLC |
| 7190 | Dido | Here With Me | SR0000289904 | Arista Records, LLC |
| 7191 | Dido | Isobel (Audio) | SR0000289904 | Arista Records, LLC |
| 7192 | Dido | Thank You (Radio Edit) | SR0000289904 | Arista Records, LLC |
| 7193 | Eric Carmen | Make Me Lose Control | SR0000090092 | Arista Records, LLC |
| 7194 | Eric Carmen | Never Gonna Fall In Love Again | N00000034727 | Arista Records, LLC |
| 7195 | George Michael | I Knew You Were Waiting (For Me) | SR0000078953 | Arista Records, LLC |
| 7196 | Kenny G | Always | SR0000236228 | Arista Records, LLC |
| 7197 | Kenny G | Away in a Manger | SR0000206848 | Arista Records, LLC |
| 7198 | Kenny G | Brahms Lullaby | SR0000206848 | Arista Records, LLC |
| 7199 | Kenny G | Brazil | SR0000321704 | Arista Records, LLC |
| 7200 | Kenny G | Eastside Jam (Album Version) | SR0000236228 | Arista Records, LLC |
| 7201 | Kenny G | Everytime I Close My Eyes | SR0000236228 | Arista Records, LLC |
| 7202 | Kenny G | Falling In The Moonlight | SR0000321704 | Arista Records, LLC |
| 7203 | Kenny G | Gettin' On The Step (Album Version) | SR0000236228 | Arista Records, LLC |
| 7204 | Kenny G | Greensleeves (What Child Is This?) | SR0000206848 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7205 | Kenny G | Havana | SR0000236228 | Arista Records, LLC |
| 7206 | Kenny G | Innocence | SR0000236228 | Arista Records, LLC |
| 7207 | Kenny G | Little Drummer Boy | SR0000206848 | Arista Records, LLC |
| 7208 | Kenny G | Malibu Dreams | SR0000321704 | Arista Records, LLC |
| 7209 | Kenny G | Midnight Magic | SR0000321704 | Arista Records, LLC |
| 7210 | Kenny G | Miracles | SR0000206848 | Arista Records, LLC |
| 7211 | Kenny G | Moonlight | SR0000236228 | Arista Records, LLC |
| 7212 | Kenny G | Northern Lights (Album Version) | SR0000236228 | Arista Records, LLC |
| 7213 | Kenny G | Ocean Breeze | SR0000321704 | Arista Records, LLC |
| 7214 | Kenny G | Paradise | SR0000321704 | Arista Records, LLC |
| 7215 | Kenny G | Passages (Album Version) | SR0000236228 | Arista Records, LLC |
| 7216 | Kenny G | Peace | SR0000321704 | Arista Records, LLC |
| 7217 | Kenny G | Seaside Jam | SR0000321704 | Arista Records, LLC |
| 7218 | Kenny G | Spanish Nights | SR0000321704 | Arista Records, LLC |
| 7219 | Kenny G | That Somebody Was You (Album Version) | SR0000236228 | Arista Records, LLC |
| 7220 | Kenny G | The Chanukah Song | SR0000206848 | Arista Records, LLC |
| 7221 | Kenny G | The Moment | SR0000236228 | Arista Records, LLC |
| 7222 | Michelle Wright | A Heartbeat Away | SR0000128988 | Arista Records, LLC |
| 7223 | Michelle Wright | A Little More Comfortable | SR0000144019 | Arista Records, LLC |
| 7224 | Michelle Wright | All You Really Wanna Do | SR0000128988 | Arista Records, LLC |
| 7225 | Michelle Wright | As Far As Lonely Goes | SR0000128988 | Arista Records, LLC |
| 7226 | Michelle Wright | Cold Kisses | SR0000220410 | Arista Records, LLC |
| 7227 | Michelle Wright | Crank My Tractor | SR0000220410 | Arista Records, LLC |
| 7228 | Michelle Wright | Don't Start With Me | SR0000144019 | Arista Records, LLC |
| 7229 | Michelle Wright | Fastest Healing Wounded Heart | SR0000144019 | Arista Records, LLC |
| 7230 | Michelle Wright | For Me It's You | SR0000220410 | Arista Records, LLC |
| 7231 | Michelle Wright | Guitar Talk | SR0000144019 | Arista Records, LLC |
| 7232 | Michelle Wright | He Would Be Sixteen | SR0000144019 | Arista Records, LLC |
| 7233 | Michelle Wright | If I'm Ever Over You | SR0000144019 | Arista Records, LLC |
| 7234 | Michelle Wright | I'm Not Afraid | SR0000220410 | Arista Records, LLC |
| 7235 | Michelle Wright | Like a Hurricane | SR0000128988 | Arista Records, LLC |
| 7236 | Michelle Wright | Love Has No Pride | SR0000220410 | Arista Records, LLC |
| 7237 | Michelle Wright | New Kind of Love | SR0000128988 | Arista Records, LLC |
| 7238 | Michelle Wright | Nobody's Girl | SR0000220410 | Arista Records, LLC |
| 7239 | Michelle Wright | Not Enough Love To Go 'Round | SR0000128988 | Arista Records, LLC |
| 7240 | Michelle Wright | Now & Then | SR0000144019 | Arista Records, LLC |
| 7241 | Michelle Wright | One Time Around | SR0000144019 | Arista Records, LLC |
| 7242 | Michelle Wright | Take It Like a Man | SR0000144019 | Arista Records, LLC |
| 7243 | Michelle Wright | The Answer Is Yes | SR0000220410 | Arista Records, LLC |
| 7244 | Michelle Wright | The Change | SR0000144019 | Arista Records, LLC |
| 7245 | Michelle Wright | The Dust Ain't Settled Yet | SR0000128988 | Arista Records, LLC |
| 7246 | Michelle Wright | The Longest Night | SR0000128988 | Arista Records, LLC |
| 7247 | Michelle Wright | We've Tried Everything Else | SR0000220410 | Arista Records, LLC |
| 7248 | Michelle Wright | What Love Looks Like | SR0000220410 | Arista Records, LLC |
| 7249 | Michelle Wright | Wide Open | SR0000128988 | Arista Records, LLC |
| 7250 | Michelle Wright | Woman's Intuition | SR0000128988 | Arista Records, LLC |
| 7251 | Michelle Wright | You Owe Me | SR0000220410 | Arista Records, LLC |
| 7252 | Outkast | Aquemini | SR0000264091 | Arista Records, LLC |
| 7253 | Outkast | Aquemini | SR0000264092 | Arista Records, LLC |
| 7254 | OutKast | Bamboo | SR0000340520 | Arista Records, LLC |
| 7255 | OutKast | Bust (Explicit) | SR0000340520 | Arista Records, LLC |
| 7256 | Outkast | Chonkyfire | SR0000264092 | Arista Records, LLC |
| 7257 | Outkast | Da Art of Storytellin' (Pt. 1) | SR0000264091 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7258 | Outkast | Hey Ya | SR0000340520 | Arista Records, LLC |
| 7259 | OutKast | Interlude | SR0000340520 | Arista Records, LLC |
| 7260 | OutKast | Knowing | SR0000340520 | Arista Records, LLC |
| 7261 | OutKast | Last Call (Explicit) | SR0000340520 | Arista Records, LLC |
| 7262 | Outkast | Liberation | SR0000264092 | Arista Records, LLC |
| 7263 | OutKast | Player's Ball | SR0000326671 | Arista Records, LLC |
| 7264 | OutKast | Prototype | SR0000340520 | Arista Records, LLC |
| 7265 | Outkast | Return of the "G" | SR0000264092 | Arista Records, LLC |
| 7266 | OutKast | Rosa Parks | SR0000264092 | Arista Records, LLC |
| 7267 | Outkast | Rosa Parks (Radio Version) | SR0000264091 | Arista Records, LLC |
| 7268 | OutKast | Roses | SR0000357821 | Arista Records, LLC |
| 7269 | Outkast | Slump | SR0000264092 | Arista Records, LLC |
| 7270 | OutKast | The Rooster | SR0000340520 | Arista Records, LLC |
| 7271 | OutKast | War | SR0000340520 | Arista Records, LLC |
| 7272 | Outkast | West Savannah | SR0000264092 | Arista Records, LLC |
| 7273 | OutKast | Where Are My Panties | SR0000340520 | Arista Records, LLC |
| 7274 | OutKast | Y'All Scared | SR0000264092 | Arista Records, LLC |
| 7275 | P!NK | Catch Me While I'm Sleeping | SR0000345431 | Arista Records, LLC |
| 7276 | P!nk | God Is A DJ | SR0000345431 | Arista Records, LLC |
| 7277 | P!NK | Hooker | SR0000345431 | Arista Records, LLC |
| 7278 | P!NK | Humble Neighborhoods | SR0000345431 | Arista Records, LLC |
| 7279 | P!nk | Just Like A Pill | SR0000326672 | Arista Records, LLC |
| 7280 | P!NK | Last To Know | SR0000345431 | Arista Records, LLC |
| 7281 | P!NK | Love Song | SR0000345431 | Arista Records, LLC |
| 7282 | P!NK | Save My Life | SR0000345431 | Arista Records, LLC |
| 7283 | P!nk | Trouble | SR0000344428 | Arista Records, LLC |
| 7284 | P!NK | Try Too Hard | SR0000345431 | Arista Records, LLC |
| 7285 | P!NK | Unwind | SR0000345431 | Arista Records, LLC |
| 7286 | Patti Smith | Gloria | N00000034733 | Arista Records, LLC |
| 7287 | Patti Smith Group | Pissing In a River | N00000037536 | Arista Records, LLC |
| 7288 | Prince | Baby Knows | SR0000302412 | Arista Records, LLC |
| 7289 | Prince | The Greatest Romance Ever Sold | SR0000302412 | Arista Records, LLC |
| 7290 | RUN DMC | Raising Hell | SR0000124846 | Arista Records, LLC |
| 7291 | RUN DMC | Walk This Way | SR0000124846 | Arista Records, LLC |
| 7292 | RUN DMC | You Be Illin' | SR0000124846 | Arista Records, LLC |
| 7293 | Santana | Put Your Lights On | SR0000289833 | Arista Records, LLC |
| 7294 | Santana featuring Mana | Corazon Espinado | SR0000289833 | Arista Records, LLC |
| 7295 | Sarah McLachlan | Adia | SR0000243027 | Arista Records, LLC |
| 7296 | Sarah McLachlan | Angel | SR0000243027 | Arista Records, LLC |
| 7297 | Sarah McLachlan | Answer | SR0000345432 | Arista Records, LLC |
| 7298 | Sarah McLachlan | Back Door Man | SR0000140285 | Arista Records, LLC |
| 7299 | Sarah McLachlan | Ben's Song | SR0000137750 | Arista Records, LLC |
| 7300 | Sarah McLachlan | Black | SR0000140285 | Arista Records, LLC |
| 7301 | Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records, LLC |
| 7302 | Sarah McLachlan | Dirty Little Secret | SR0000345432 | Arista Records, LLC |
| 7303 | Sarah McLachlan | Do What You Have To Do | SR0000243027 | Arista Records, LLC |
| 7304 | Sarah McLachlan | Drifting | SR0000345432 | Arista Records, LLC |
| 7305 | Sarah McLachlan | Elsewhere | SR0000200152 | Arista Records, LLC |
| 7306 | Sarah McLachlan | Fallen | SR0000345432 | Arista Records, LLC |
| 7307 | Sarah McLachlan | Fear | SR0000200152 | Arista Records, LLC |
| 7308 | Sarah McLachlan | Full Of Grace | SR0000243027 | Arista Records, LLC |
| 7309 | Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records, LLC |
| 7310 | Sarah McLachlan | Good Enough | SR0000200152 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7311 | Sarah McLachlan | Hold On (Freedom Sessions) | SR0000220149 | Arista Records, LLC |
| 7312 | Sarah McLachlan | Home | SR0000140285 | Arista Records, LLC |
| 7313 | Sarah McLachlan | I Will Not Forget You | SR0000140285 | Arista Records, LLC |
| 7314 | Sarah McLachlan | Ice (Freedom Sessions) | SR0000220149 | Arista Records, LLC |
| 7315 | Sarah McLachlan | Into The Fire | SR0000140285 | Arista Records, LLC |
| 7316 | Sarah McLachlan | Last Dance | SR0000243027 | Arista Records, LLC |
| 7317 | Sarah McLachlan | Lost | SR0000140285 | Arista Records, LLC |
| 7318 | Sarah McLachlan | Mary | SR0000200152 | Arista Records, LLC |
| 7319 | Sarah McLachlan | Mercy | SR0000140285 | Arista Records, LLC |
| 7320 | Sarah McLachlan | Perfect Girl | SR0000345432 | Arista Records, LLC |
| 7321 | Sarah McLachlan | Plenty | SR0000200152 | Arista Records, LLC |
| 7322 | Sarah McLachlan | Push | SR0000345432 | Arista Records, LLC |
| 7323 | Sarah McLachlan | Shelter | SR0000140285 | Arista Records, LLC |
| 7324 | Sarah McLachlan | Steaming | SR0000137750 | Arista Records, LLC |
| 7325 | Sarah McLachlan | Stupid | SR0000345432 | Arista Records, LLC |
| 7326 | Sarah McLachlan | The Path Of Thorns (Terms - Radio Edit) | SR0000140285 | Arista Records, LLC |
| 7327 | Sarah McLachlan | Touch | SR0000137750 | Arista Records, LLC |
| 7328 | Sarah McLachlan | Train Wreck | SR0000345432 | Arista Records, LLC |
| 7329 | Sarah McLachlan | Uphill Battle | SR0000137750 | Arista Records, LLC |
| 7330 | Sarah McLachlan | Vox | SR0000137750 | Arista Records, LLC |
| 7331 | Sarah McLachlan | Wait | SR0000200152 | Arista Records, LLC |
| 7332 | Sarah McLachlan | Witness | SR0000243027 | Arista Records, LLC |
| 7333 | Sarah McLachlan | World On Fire | SR0000345432 | Arista Records, LLC |
| 7334 | The Alan Parsons Project | Games People Play | SR0000021795 | Arista Records, LLC |
| 7335 | The Alan Parsons Project | I Don't Wanna Go Home | SR0000021795 | Arista Records, LLC |
| 7336 | The Alan Parsons Project | The Gold Bug | SR0000021795 | Arista Records, LLC |
| 7337 | The Alan Parsons Project | Time | SR0000021795 | Arista Records, LLC |
| 7338 | The Church | City (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7339 | The Church | Disappointment (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7340 | The Church | Essence (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7341 | The Church | Metropolis | SR0000120467 | Arista Records, LLC |
| 7342 | The Church | Ride Into The Sunset (2005 Digital Remaster) | SR0000128992 | Arista Records, LLC |
| 7343 | The Church | Russian Autumn Heart | SR0000120467 | Arista Records, LLC |
| 7344 | The Church | Terra Nova Cain (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7345 | The Church | Transient (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7346 | The Jeff Healey Band | Angel | SR0000216885 | Arista Records, LLC |
| 7347 | The Jeff Healey Band | As The Years Go Passing By | SR0000216885 | Arista Records, LLC |
| 7348 | The Jeff Healey Band | Communication Breakdown | SR0000216885 | Arista Records, LLC |
| 7349 | The Jeff Healey Band | Don't Let Your Chance Go By | SR0000138297 | Arista Records, LLC |
| 7350 | The Jeff Healey Band | Evil | SR0000216885 | Arista Records, LLC |
| 7351 | The Jeff Healey Band | Hell to Pay | SR0000118362 | Arista Records, LLC |
| 7352 | The Jeff Healey Band | Hideaway | SR0000138297 | Arista Records, LLC |
| 7353 | The Jeff Healey Band | Highway 49 | SR0000216885 | Arista Records, LLC |
| 7354 | The Jeff Healey Band | Highway Of Dreams | SR0000118362 | Arista Records, LLC |
| 7355 | The Jeff Healey Band | How Long Can A Man Be Strong | SR0000118362 | Arista Records, LLC |
| 7356 | The Jeff Healey Band | How Much | SR0000118362 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7357 | The Jeff Healey Band | I Can't Get My Hands On You | SR0000118362 | Arista Records, LLC |
| 7358 | The Jeff Healey Band | I Need to Be Loved | SR0000138297 | Arista Records, LLC |
| 7359 | The Jeff Healey Band | I Think I Love You Too Much | SR0000118362 | Arista Records, LLC |
| 7360 | The Jeff Healey Band | I'm Ready | SR0000216885 | Arista Records, LLC |
| 7361 | The Jeff Healey Band | Let It All Go | SR0000118362 | Arista Records, LLC |
| 7362 | The Jeff Healey Band | Life Beyond The Sky | SR0000118362 | Arista Records, LLC |
| 7363 | The Jeff Healey Band | Me And My Crazy Self | SR0000216885 | Arista Records, LLC |
| 7364 | The Jeff Healey Band | My Little Girl | SR0000138297 | Arista Records, LLC |
| 7365 | The Jeff Healey Band | Nice Problem to Have | SR0000138297 | Arista Records, LLC |
| 7366 | The Jeff Healey Band | River of No Return | SR0000138297 | Arista Records, LLC |
| 7367 | The Jeff Healey Band | Shapes Of Things | SR0000216885 | Arista Records, LLC |
| 7368 | The Jeff Healey Band | Someday, Someway | SR0000138297 | Arista Records, LLC |
| 7369 | The Jeff Healey Band | Something To Hold On To | SR0000118362 | Arista Records, LLC |
| 7370 | The Jeff Healey Band | Stop Breakin' Down | SR0000216885 | Arista Records, LLC |
| 7371 | The Jeff Healey Band | That's What They Say | SR0000138297 | Arista Records, LLC |
| 7372 | The Jeff Healey Band | The Moon Is Full | SR0000216885 | Arista Records, LLC |
| 7373 | The Jeff Healey Band | While My Guitar Gently Weeps | SR0000118362 | Arista Records, LLC |
| 7374 | The Jeff Healey Band | Yer Blues | SR0000216885 | Arista Records, LLC |
| 7375 | TLC | Girl Talk | SR0000321502 | Arista Records, LLC |
| 7376 | TLC | Quickie | SR0000321502 | Arista Records, LLC |
| 7377 | Usher | Can U Help Me (Instrumental) | SR0000322609 | Arista Records, LLC |
| 7378 | Usher | U Don't Have To Call (Pound Boys Boogie Vocal) | SR0000309895 | Arista Records, LLC |
| 7379 | Whitney Houston | After We Make Love | SR0000137024 | Arista Records, LLC |
| 7380 | Whitney Houston | All The Man That I Need | SR0000137024 | Arista Records, LLC |
| 7381 | Whitney Houston | Anymore | SR0000137024 | Arista Records, LLC |
| 7382 | Whitney Houston | Dear John Letter | SR0000325211 | Arista Records, LLC |
| 7383 | Whitney Houston | Didn't We Almost Have It All | SR0000081970 | Arista Records, LLC |
| 7384 | Whitney Houston | Feels So Good | SR0000129257 | Arista Records, LLC |
| 7385 | Whitney Houston | Fine | SR0000284891 | Arista Records, LLC |
| 7386 | Whitney Houston | For the Love of you | SR0000081970 | Arista Records, LLC |
| 7387 | Whitney Houston | Get It Back | SR0000298453 | Arista Records, LLC |
| 7388 | Whitney Houston | Greatest Love of All | SR0000060716 | Arista Records, LLC |
| 7389 | Whitney Houston | I Belong To you | SR0000137024 | Arista Records, LLC |
| 7390 | Whitney Houston | I Bow Out | SR0000298453 | Arista Records, LLC |
| 7391 | Whitney Houston | I Learned from the Best | SR0000298453 | Arista Records, LLC |
| 7392 | Whitney Houston | I Wanna Dance with Somebody (Who Loves Me) | SR0000097035 | Arista Records, LLC |
| 7393 | Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records, LLC |
| 7394 | Whitney Houston | If I Told you That | SR0000284891 | Arista Records, LLC |
| 7395 | Whitney Houston | I'm Knockin' | SR0000129257 | Arista Records, LLC |
| 7396 | Whitney Houston | I'm your Baby Tonight | SR0000129257 | Arista Records, LLC |
| 7397 | Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records, LLC |
| 7398 | Whitney Houston | Just the Lonely Talking Again | SR0000081970 | Arista Records, LLC |
| 7399 | Whitney Houston | Love Is a Contact Sport | SR0000081970 | Arista Records, LLC |
| 7400 | Whitney Houston | Love That Man | SR0000325211 | Arista Records, LLC |
| 7401 | Whitney Houston | Love That Man (Peter Rauhofer NyC Mix) | SR0000330024 | Arista Records, LLC |
| 7402 | Whitney Houston | Love That Man (Peter Rauhofer Retro Mix) | SR0000330024 | Arista Records, LLC |
| 7403 | Whitney Houston | Love That Man (Pound Boys Love Dub) | SR0000330024 | Arista Records, LLC |
| 7404 | Whitney Houston | Love That Man (Pound Boys Love That Mix) | SR0000330024 | Arista Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7405 | Whitney Houston | Love Will Save the Day | SR0000081970 | Arista Records, LLC |
| 7406 | Whitney Houston | Lover for Life | SR0000137024 | Arista Records, LLC |
| 7407 | Whitney Houston | Miracle | SR0000137024 | Arista Records, LLC |
| 7408 | Whitney Houston | My Love Is your Love | SR0000298453 | Arista Records, LLC |
| 7409 | Whitney Houston | My Name Is Not Susan | SR0000137024 | Arista Records, LLC |
| 7410 | Whitney Houston | Oh yes | SR0000298453 | Arista Records, LLC |
| 7411 | Whitney Houston | One Moment in Time | SR0000097640 | Arista Records, LLC |
| 7412 | Whitney Houston | So Emotional | SR0000081970 | Arista Records, LLC |
| 7413 | Whitney Houston | So Emotional (Bonus Beats) | SR0000089126 | Arista Records, LLC |
| 7414 | Whitney Houston | So Emotional (Dub Version) | SR0000089126 | Arista Records, LLC |
| 7415 | Whitney Houston | So Emotional (Edited Remix) | SR0000089126 | Arista Records, LLC |
| 7416 | Whitney Houston | So Emotional (Extended Remix) | SR0000089126 | Arista Records, LLC |
| 7417 | Whitney Houston | So Emotional (The Voice) | SR0000089126 | Arista Records, LLC |
| 7418 | Whitney Houston | Someone For Me | SR0000060716 | Arista Records, LLC |
| 7419 | Whitney Houston | Tell Me No | SR0000325211 | Arista Records, LLC |
| 7420 | Whitney Houston | Things you Say | SR0000325211 | Arista Records, LLC |
| 7421 | Whitney Houston | Try It On My Own | SR0000325211 | Arista Records, LLC |
| 7422 | Whitney Houston | Try It On My Own (Thunderpuss Club Anthem Mix) | SR0000331761 | Arista Records, LLC |
| 7423 | Whitney Houston | Unashamed | SR0000325211 | Arista Records, LLC |
| 7424 | Whitney Houston | Until you Come Back | SR0000298453 | Arista Records, LLC |
| 7425 | Whitney Houston | We Didn't Know | SR0000137024 | Arista Records, LLC |
| 7426 | Whitney Houston | Where you Are (Love Medley) | SR0000081970 | Arista Records, LLC |
| 7427 | Whitney Houston | Who Do you Love | SR0000137024 | Arista Records, LLC |
| 7428 | Whitney Houston | you Light Up My Life | SR0000325211 | Arista Records, LLC |
| 7429 | Whitney Houston | you'll Never Stand Alone | SR0000298453 | Arista Records, LLC |
| 7430 | Whitney Houston ft. Bobby Brown | My Love | SR0000325211 | Arista Records, LLC |
| 7431 | Whitney Houston ft. Faith Evans, Kelly Price | Heartbreak Hotel | SR0000298453 | Arista Records, LLC |
| 7432 | Whitney Houston ft. Missy "Misdemeanor" Elliott | In My Business | SR0000298453 | Arista Records, LLC |
| 7433 | Whitney Houston ft. P. Diddy | Whatchulookinat (P. Diddy Remix - Instrumental) | SR0000311414 | Arista Records, LLC |
| 7434 | Whitney Houston ft. P. Diddy | Whatchulookinat (P. Diddy Remix - Radio Edit) | SR0000311414 | Arista Records, LLC |
| 7435 | Whitney Houston, Cissy Houston | I Know Him So Well (from "Chess") | SR0000081970 | Arista Records, LLC |
| 7436 | Whitney Houston, Deborah Cox | Same Script, Different Cast | SR0000284891 | Arista Records, LLC |
| 7437 | A Perfect Circle | 3 Libras | SR0000281642 | Capitol Records, LLC |
| 7438 | A Perfect Circle | A Stranger | SR0000341312 | Capitol Records, LLC |
| 7439 | A Perfect Circle | Annihilation | Sru000553759 / SR0000375835 | Capitol Records, LLC |
| 7440 | A Perfect Circle | Blue | SR0000341312 | Capitol Records, LLC |
| 7441 | A Perfect Circle | Blue (Remix) | SR0000350259 | Capitol Records, LLC |
| 7442 | A Perfect Circle | Breña | SR0000281642 | Capitol Records, LLC |
| 7443 | A Perfect Circle | Counting Bodies Like Sheep To The Rhythm Of The War Drums | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7444 | A Perfect Circle | Crimes | SR0000341312 | Capitol Records, LLC |
| 7445 | A Perfect Circle | Fiddle And The Drum | SRu000553759 / SR0000375835 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7446 | A Perfect Circle | Freedom Of Choice | Sru000553759 / SR0000375835 | Capitol Records, LLC |
| 7447 | A Perfect Circle | Gimme Gimme Gimme | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7448 | A Perfect Circle | Gravity | SR0000341312 | Capitol Records, LLC |
| 7449 | A Perfect Circle | Imagine | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7450 | A Perfect Circle | Judith | SR0000281642 | Capitol Records, LLC |
| 7451 | A Perfect Circle | Let's Have A War | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7452 | A Perfect Circle | Lullaby | SR0000341312 | Capitol Records, LLC |
| 7453 | A Perfect Circle | Magdalena | SR0000281642 | Capitol Records, LLC |
| 7454 | A Perfect Circle | Orestes | SR0000281642 | Capitol Records, LLC |
| 7455 | A Perfect Circle | Over | SR0000281642 | Capitol Records, LLC |
| 7456 | A Perfect Circle | Passive | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7457 | A Perfect Circle | Peace Love And Understanding | Sru000553759 / SR0000375835 | Capitol Records, LLC |
| 7458 | A Perfect Circle | People Are People | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7459 | A Perfect Circle | Pet | SR0000341312 | Capitol Records, LLC |
| 7460 | A Perfect Circle | Renholdër | SR0000281642 | Capitol Records, LLC |
| 7461 | A Perfect Circle | Rose | SR0000281642 | Capitol Records, LLC |
| 7462 | A Perfect Circle | Sleeping Beauty | SR0000281642 | Capitol Records, LLC |
| 7463 | A Perfect Circle | The Hollow | SR0000281642 | Capitol Records, LLC |
| 7464 | A Perfect Circle | The Noose | SR0000341312 | Capitol Records, LLC |
| 7465 | A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | Capitol Records, LLC |
| 7466 | A Perfect Circle | The Outsider | SR0000341312 | Capitol Records, LLC |
| 7467 | A Perfect Circle | The Package | SR0000341312 | Capitol Records, LLC |
| 7468 | A Perfect Circle | Thinking Of You | SR0000281642 | Capitol Records, LLC |
| 7469 | A Perfect Circle | Thomas | SR0000281642 | Capitol Records, LLC |
| 7470 | A Perfect Circle | Vanishing | SR0000341312 | Capitol Records, LLC |
| 7471 | A Perfect Circle | Weak And Powerless (Tilling My Grave Renholder Mix) | SR0000341312 | Capitol Records, LLC |
| 7472 | A Perfect Circle | What's Going On | Sru000553759 / SR0000375835 | Capitol Records, LLC |
| 7473 | A Perfect Circle | When The Levee Breaks | SRu000553759 / SR0000375835 | Capitol Records, LLC |
| 7474 | A Taste Of Honey | Boogie Oogie Oogie | SR0000005636 | Capitol Records, LLC |
| 7475 | Al Martino | Granada | 2024.06.25 | Capitol Records, LLC |
| 7476 | Al Martino | Now | 2024.06.25 | Capitol Records, LLC |
| 7477 | Al Martino | Take My Heart | 2024.06.25 | Capitol Records, LLC |
| 7478 | Alesso, Katy Perry | When I'm Gone | SR0000922681 | Capitol Records, LLC |
| 7479 | America | 1960 | SR0000012328 | Capitol Records, LLC |
| 7480 | America | (Can't Fall Asleep To A) Lullabye | SR0000058460 | Capitol Records, LLC |
| 7481 | America | (It's Like You) Never Left At All | SR0000058460 | Capitol Records, LLC |
| 7482 | America | 5th Avenue | SR0000058460 | Capitol Records, LLC |
| 7483 | America | All Around | SR0000012328 | Capitol Records, LLC |
| 7484 | America | All Night | SR0000012328 | Capitol Records, LLC |
| 7485 | America | And Forever | SR0000012328 | Capitol Records, LLC |
| 7486 | America | Cast The Spirit | SR0000046849 | Capitol Records, LLC |
| 7487 | America | Catch That Train | SR0000020473 | Capitol Records, LLC |
| 7488 | America | Cinderella | SR0000058460 | Capitol Records, LLC |
| 7489 | America | Coastline | SR0000020473 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7490 | America | Desperate Love | SR0000038025 | Capitol Records, LLC |
| 7491 | America | Don't Let Me Be Lonely | SR0000046849 | Capitol Records, LLC |
| 7492 | America | Even The Score | SR0000038025 | Capitol Records, LLC |
| 7493 | America | Fallin' Off The World | SR0000058460 | Capitol Records, LLC |
| 7494 | America | Foolin' | SR0000012328 | Capitol Records, LLC |
| 7495 | America | Hangover | SR0000020473 | Capitol Records, LLC |
| 7496 | America | High In The City | SR0000012328 | Capitol Records, LLC |
| 7497 | America | Honey | SR0000046849 | Capitol Records, LLC |
| 7498 | America | I Do Believe In You | SR0000020473 | Capitol Records, LLC |
| 7499 | America | I Don't Believe In Miracles | SR0000020473 | Capitol Records, LLC |
| 7500 | America | Inspector Mills | SR0000038025 | Capitol Records, LLC |
| 7501 | America | Jody | SR0000038025 | Capitol Records, LLC |
| 7502 | America | Lady With A Bluebird | SR0000058460 | Capitol Records, LLC |
| 7503 | America | Love On The Vine | SR0000038025 | Capitol Records, LLC |
| 7504 | America | Love's Worn Out Again | SR0000046849 | Capitol Records, LLC |
| 7505 | America | Might Be Your Love | SR0000020473 | Capitol Records, LLC |
| 7506 | America | My Dear | SR0000046849 | Capitol Records, LLC |
| 7507 | America | My Kinda Woman | SR0000046849 | Capitol Records, LLC |
| 7508 | America | Never Be Lonely | SR0000038025 | Capitol Records, LLC |
| 7509 | America | No Fortune | SR0000012328 | Capitol Records, LLC |
| 7510 | America | One In A Million | SR0000020473 | Capitol Records, LLC |
| 7511 | America | One Morning | SR0000012328 | Capitol Records, LLC |
| 7512 | America | Only Game In Town | SR0000012328 | Capitol Records, LLC |
| 7513 | America | Right Back To Me | SR0000020473 | Capitol Records, LLC |
| 7514 | America | Right Before Your Eyes | SR0000038025 | Capitol Records, LLC |
| 7515 | America | See How The Love Goes | SR0000058460 | Capitol Records, LLC |
| 7516 | America | She's A Runaway | SR0000046849 | Capitol Records, LLC |
| 7517 | America | Someday Woman | SR0000046849 | Capitol Records, LLC |
| 7518 | America | Sometimes Lovers | SR0000038025 | Capitol Records, LLC |
| 7519 | America | Special Girl | SR0000058460 | Capitol Records, LLC |
| 7520 | America | Stereo | SR0000058460 | Capitol Records, LLC |
| 7521 | America | Survival | SR0000020473 | Capitol Records, LLC |
| 7522 | America | Tall Treasures | SR0000012328 | Capitol Records, LLC |
| 7523 | America | The Border | SR0000046849 | Capitol Records, LLC |
| 7524 | America | Tonight Is For Dreamers | SR0000046849 | Capitol Records, LLC |
| 7525 | America | Unconditional Love | SR0000058460 | Capitol Records, LLC |
| 7526 | America | Valentine | SR0000020473 | Capitol Records, LLC |
| 7527 | America | We Got All Night | SR0000058460 | Capitol Records, LLC |
| 7528 | America | You Could've Been The One | SR0000020473 | Capitol Records, LLC |
| 7529 | America | You Girl | SR0000038025 | Capitol Records, LLC |
| 7530 | America | Your Move | SR0000046849 | Capitol Records, LLC |
| 7531 | Amos Lee | Baby I Want You | SR0000638123 | Capitol Records, LLC |
| 7532 | Amos Lee | Better Days | SR0000638123 | Capitol Records, LLC |
| 7533 | Amos Lee | Ease Back | SR0000638123 | Capitol Records, LLC |
| 7534 | Amos Lee | It Started To Rain | SR0000638123 | Capitol Records, LLC |
| 7535 | Amos Lee | Jails & Bombs | SR0000638123 | Capitol Records, LLC |
| 7536 | Amos Lee | Kid | SR0000638123 | Capitol Records, LLC |
| 7537 | Amos Lee | Listen | SR0000638125 | Capitol Records, LLC |
| 7538 | Amos Lee | Street Corner Preacher | SR0000638123 | Capitol Records, LLC |
| 7539 | Amos Lee | Truth | SR0000638123 | Capitol Records, LLC |
| 7540 | Amos Lee | What's Been Going On | SR0000638123 | Capitol Records, LLC |
| 7541 | Amos Lee | Won't Let Me Go | SR0000638123 | Capitol Records, LLC |
| 7542 | Amos Milburn | Bad Bad Whiskey | 2024.06.25 | Capitol Records, LLC |
| 7543 | Amos Milburn | Chicken Shack Boogie | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7544 | Anne Murray | Broken Hearted Me | SR0000014228 | Capitol Records, LLC |
| 7545 | Anne Murray | Danny's Song | N00000003537 | Capitol Records, LLC |
| 7546 | Anne Murray | I Still Wish The Very Best For You | SR0000007984 | Capitol Records, LLC |
| 7547 | Anne Murray | Let's Keep It That Way | SR0000007984 | Capitol Records, LLC |
| 7548 | Anne Murray, Glen Campbell | Bring Back The Love | 2020.01.21 | Capitol Records, LLC |
| 7549 | Anne Murray, Glen Campbell | Canadian Sunset | 2020.01.21 | Capitol Records, LLC |
| 7550 | Anne Murray, Glen Campbell | Ease Your Pain | 2020.01.21 | Capitol Records, LLC |
| 7551 | Anne Murray, Glen Campbell | I Say A Little Prayer / By The Time I Get To Phoenix (Medley) | 2020.01.21 | Capitol Records, LLC |
| 7552 | Anne Murray, Glen Campbell | Let Me Be The One | 2020.01.21 | Capitol Records, LLC |
| 7553 | Anne Murray, Glen Campbell | Love Story (You And Me) | 2020.01.21 | Capitol Records, LLC |
| 7554 | Anne Murray, Glen Campbell | My Ecstasy | 2020.01.21 | Capitol Records, LLC |
| 7555 | Anne Murray, Glen Campbell | United We Stand | 2020.01.21 | Capitol Records, LLC |
| 7556 | Anne Murray, Glen Campbell | We All Pull The Load | 2020.01.21 | Capitol Records, LLC |
| 7557 | Anne Murray, Glen Campbell | You're Easy To Love | 2020.01.21 | Capitol Records, LLC |
| 7558 | Art Blakey & The Jazz Messengers | Quick Trick | 2020.08.05 | Capitol Records, LLC |
| 7559 | Art Hodes | Jug Head Boogie | 2019.04.22 | Capitol Records, LLC |
| 7560 | Art Tatum | Just One Of Those Things (1997 Digital Remaster) | 2024.06.25 | Capitol Records, LLC |
| 7561 | Art Tatum | Lover (Digitally Remastered 97) | 2024.06.25 | Capitol Records, LLC |
| 7562 | Art Tatum | Melody In F, Opus 3, No. 1 | 2024.06.25 | Capitol Records, LLC |
| 7563 | Art Tatum | Sweet Lorraine | 2024.06.25 | Capitol Records, LLC |
| 7564 | Art Tatum | Would You Like To Take A Little Walk? (Digitally Remastered 97) | 2024.06.25 | Capitol Records, LLC |
| 7565 | Asylum Choir | Ballad For A Soldier | 2024.04.15 | Capitol Records, LLC |
| 7566 | Asylum Choir | Black Sheep Boogaloo | 2024.04.15 | Capitol Records, LLC |
| 7567 | Asylum Choir | Death Of The Flowers | 2024.04.15 | Capitol Records, LLC |
| 7568 | Asylum Choir | Down On The Base | 2024.04.15 | Capitol Records, LLC |
| 7569 | Asylum Choir | Episode Containing 3 Songs: N.Y. Op. / Land Of Dog / Mr. Henri The Clown (Medley) | 2024.04.15 | Capitol Records, LLC |
| 7570 | Asylum Choir | Hello, Little Friend | 2024.04.15 | Capitol Records, LLC |
| 7571 | Asylum Choir | Icicle Star Tree | 2024.04.15 | Capitol Records, LLC |
| 7572 | Asylum Choir | Indian Style | 2024.04.15 | Capitol Records, LLC |
| 7573 | Asylum Choir | Intro To Rita | 2024.04.15 | Capitol Records, LLC |
| 7574 | Asylum Choir | Lady In Waiting | 2024.04.15 | Capitol Records, LLC |
| 7575 | Asylum Choir | Learn How To Boogie | 2024.04.15 | Capitol Records, LLC |
| 7576 | Asylum Choir | Mr. Henri The Clown | 2024.04.15 | Capitol Records, LLC |
| 7577 | Asylum Choir | Salty Candy | 2024.04.15 | Capitol Records, LLC |
| 7578 | Asylum Choir | Soul Food | 2024.04.15 | Capitol Records, LLC |
| 7579 | Asylum Choir | Straight Brother | 2024.04.15 | Capitol Records, LLC |
| 7580 | Asylum Choir | Sweet Home Chicago | 2024.04.15 | Capitol Records, LLC |
| 7581 | Asylum Choir | Tryin' To Stay 'Live | 2024.04.15 | Capitol Records, LLC |
| 7582 | Asylum Choir | Welcome To Hollywood | 2024.04.15 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7583 | Asylum Choir | When You Wish Upon A Fag | 2024.04.15 | Capitol Records, LLC |
| 7584 | Audien ft. Lady Antebellum | Something Better (Shemce Remix) | SR0000776705 | Capitol Records, LLC |
| 7585 | Audien ft. Lady Antebellum | Something Better (Two Friends Remix) | SR0000789134 | Capitol Records, LLC |
| 7586 | Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| 7587 | B.B. King | Army Of The Lord | 2025.08.28 | Capitol Records, LLC |
| 7588 | B.B. King | Blues For Me | 2025.08.28 | Capitol Records, LLC |
| 7589 | B.B. King | Boogie Rock | 2025.08.28 | Capitol Records, LLC |
| 7590 | B.B. King | Boogie Woogie Woman | 2025.08.28 | Capitol Records, LLC |
| 7591 | B.B. King | Don't You Want A Man Like Me | 2025.08.28 | Capitol Records, LLC |
| 7592 | B.B. King | Downhearted | 2025.08.28 | Capitol Records, LLC |
| 7593 | B.B. King | Driving Wheel | 2025.08.28 | Capitol Records, LLC |
| 7594 | B.B. King | Everyday I Have The Blues | 2025.08.28 | Capitol Records, LLC |
| 7595 | B.B. King | Feel Like A Million | 2025.08.28 | Capitol Records, LLC |
| 7596 | B.B. King | Get Out Of Here | 2025.08.28 | Capitol Records, LLC |
| 7597 | B.B. King | Good Man Gone Bad | 2025.08.28 | Capitol Records, LLC |
| 7598 | B.B. King | Hold That Train | 2025.08.28 | Capitol Records, LLC |
| 7599 | B.B. King | I Am Willing To Run All The Way | 2025.08.28 | Capitol Records, LLC |
| 7600 | B.B. King | I'll Survive | 2025.08.28 | Capitol Records, LLC |
| 7601 | B.B. King | I'm King | 2025.08.28 | Capitol Records, LLC |
| 7602 | B.B. King | I'm Working On The Building | 2025.08.28 | Capitol Records, LLC |
| 7603 | B.B. King | Jesus Gave Me Water | 2025.08.28 | Capitol Records, LLC |
| 7604 | B.B. King | Long Nights (The Feeling They Call The Blues) | 2025.08.28 | Capitol Records, LLC |
| 7605 | B.B. King | Mr. Pawnbroker | 2025.08.28 | Capitol Records, LLC |
| 7606 | B.B. King | Ole Time Religion | 2025.08.28 | Capitol Records, LLC |
| 7607 | B.B. King | Partin' Time | 2025.08.28 | Capitol Records, LLC |
| 7608 | B.B. King | Past Day | 2025.08.28 | Capitol Records, LLC |
| 7609 | B.B. King | Please Set A Date | 2025.08.28 | Capitol Records, LLC |
| 7610 | B.B. King | Precious Lord | 2025.08.28 | Capitol Records, LLC |
| 7611 | B.B. King | Ruby Lee | 2025.08.28 | Capitol Records, LLC |
| 7612 | B.B. King | Servant's Prayer | 2025.08.28 | Capitol Records, LLC |
| 7613 | B.B. King | Shut Your Mouth | 2025.08.28 | Capitol Records, LLC |
| 7614 | B.B. King | Sneakin' Around | 2025.08.28 | Capitol Records, LLC |
| 7615 | B.B. King | So Many Days | 2025.08.28 | Capitol Records, LLC |
| 7616 | B.B. King | Strange Things | 2025.08.28 | Capitol Records, LLC |
| 7617 | B.B. King | Sundown | 2025.08.28 | Capitol Records, LLC |
| 7618 | B.B. King | Ten Long Years (Mono Version) | 2025.08.28 | Capitol Records, LLC |
| 7619 | B.B. King | The Fool | 2025.08.28 | Capitol Records, LLC |
| 7620 | B.B. King | The Letter | 2025.08.28 | Capitol Records, LLC |
| 7621 | B.B. King | The Wrong Road | 2025.08.28 | Capitol Records, LLC |
| 7622 | B.B. King | Time To Say Goodbye | 2025.08.28 | Capitol Records, LLC |
| 7623 | B.B. King | Troubles Don't Last | 2025.08.28 | Capitol Records, LLC |
| 7624 | B.B. King | Understand | 2025.08.28 | Capitol Records, LLC |
| 7625 | B.B. King | What Can I Do | 2025.08.28 | Capitol Records, LLC |
| 7626 | B.B. King | You Know I Go For You | 2025.08.28 | Capitol Records, LLC |
| 7627 | B.B. King | You Never Know | 2025.08.28 | Capitol Records, LLC |
| 7628 | B.B. King | Your Letter | 2025.08.28 | Capitol Records, LLC |
| 7629 | B.B. King | You're Breaking My Heart | 2025.08.28 | Capitol Records, LLC |
| 7630 | B.B. King | You're Gonna Miss Me | 2025.08.28 | Capitol Records, LLC |
| 7631 | B.B. King | You're On The Top | 2025.08.28 | Capitol Records, LLC |
| 7632 | Baha Men | Who Let The Dogs Out | SR0000372953 | Capitol Records, LLC |
| 7633 | BANKS | Brain (Fei-fei's Feided Remix) | SR0000764907 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7634 | BANKS | Change | SR0000736169 | Capitol Records, LLC |
| 7635 | BANKS | Mind Games | SR0000798105 | Capitol Records, LLC |
| 7636 | Beck | Blackbird Chain | SR0000746077 | Capitol Records, LLC |
| 7637 | Beck | Blue Moon | SR0000746077 | Capitol Records, LLC |
| 7638 | Beck | Chemical | SR0000861054 | Capitol Records, LLC |
| 7639 | Beck | Colors | SR0000811249 | Capitol Records, LLC |
| 7640 | Beck | Colors (Picard Brothers Remix) | SR0000831109 | Capitol Records, LLC |
| 7641 | Beck | Country Down | SR0000746077 | Capitol Records, LLC |
| 7642 | Beck | Dark Places | SR0000861059 | Capitol Records, LLC |
| 7643 | Beck | Dear Life | SR0000811250 | Capitol Records, LLC |
| 7644 | Beck | Die Waiting | SR0000861054 | Capitol Records, LLC |
| 7645 | Beck | Don't Let It Go | SR0000746077 | Capitol Records, LLC |
| 7646 | Beck | Dreams | SR0000811249 | Capitol Records, LLC |
| 7647 | Beck | Everlasting Nothing | SR0000861057 | Capitol Records, LLC |
| 7648 | Beck | Fix Me | SR0000811249 | Capitol Records, LLC |
| 7649 | Beck | Heart Is A Drum | SR0000746077 | Capitol Records, LLC |
| 7650 | Beck | Hyperlife | SR0000861060 | Capitol Records, LLC |
| 7651 | Beck | Hyperspace | SR0000861054 | Capitol Records, LLC |
| 7652 | Beck | I'm So Free | SR0000811249 | Capitol Records, LLC |
| 7653 | Beck | I'm Waiting For The Man | SR0000816233 | Capitol Records, LLC |
| 7654 | Beck | Morning | SR0000746077 | Capitol Records, LLC |
| 7655 | Beck | No Distraction | SR0000811249 | Capitol Records, LLC |
| 7656 | Beck | No Distraction (Khruangbin Remix) | SR0000885537 | Capitol Records, LLC |
| 7657 | Beck | Old Man | SR0000952811 | Capitol Records, LLC |
| 7658 | Beck | Phase | SR0000746077 | Capitol Records, LLC |
| 7659 | Beck | Saw Lightning | SR0000850957 | Capitol Records, LLC |
| 7660 | Beck | Say Goodbye | SR0000746077 | Capitol Records, LLC |
| 7661 | Beck | See Through | SR0000861054 | Capitol Records, LLC |
| 7662 | Beck | Seventh Heaven | SR0000811249 | Capitol Records, LLC |
| 7663 | Beck | Square One | SR0000811249 | Capitol Records, LLC |
| 7664 | Beck | Star | SR0000861054 | Capitol Records, LLC |
| 7665 | Beck | Stratosphere | SR0000861054 | Capitol Records, LLC |
| 7666 | Beck | The Paisley Experience | SR0000875314 | Capitol Records, LLC |
| 7667 | Beck | Thinking About You | SR0000955998 | Capitol Records, LLC |
| 7668 | Beck | Turn Away | SR0000746077 | Capitol Records, LLC |
| 7669 | Beck | Uneventful Days | SR0000861056 | Capitol Records, LLC |
| 7670 | Beck | Unforgiven | SR0000746077 | Capitol Records, LLC |
| 7671 | Beck | Up All Night | SR0000811251 | Capitol Records, LLC |
| 7672 | Beck | Up All Night (Oliver Remix) | SR0000821290 | Capitol Records, LLC |
| 7673 | Beck | Waking Light | SR0000746077 | Capitol Records, LLC |
| 7674 | Beck | Wave | SR0000746077 | Capitol Records, LLC |
| 7675 | Beck | Wow | SR0000791584 | Capitol Records, LLC |
| 7676 | Beenie Man | Hmm Hmm | SR0000398383 | Capitol Records, LLC |
| 7677 | Beenie Man | Pu**y Language | SR0000378397 | Capitol Records, LLC |
| 7678 | Beenie Man ft. Ms Thing | Doctor Mi Rate Yu | SR0000378397 | Capitol Records, LLC |
| 7679 | Beenie Man ft. Ms Thing | Dude | SR0000348384 | Capitol Records, LLC |
| 7680 | Benny Goodman | Chicago | 2021.03.03 | Capitol Records, LLC |
| 7681 | Betty Hutton | A Square In The Social Circle | 2024.06.25 | Capitol Records, LLC |
| 7682 | Betty Hutton | His Rocking Horse Ran Away (From "And The Angels Sing" Soundtrack) | 2024.06.25 | Capitol Records, LLC |
| 7683 | Betty Hutton | I Wish I Didn't Love You So | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7684 | Betty Hutton | Rumble, Rumble, Rumble | 2024.06.25 | Capitol Records, LLC |
| 7685 | Betty Hutton | Stuff Like That There | 2024.06.25 | Capitol Records, LLC |
| 7686 | Big Top Circus Band | Bozo's Song - March | 2024.04.15 | Capitol Records, LLC |
| 7687 | Big Top Circus Band | Circus Waltz | 2024.04.15 | Capitol Records, LLC |
| 7688 | Big Top Circus Band | Hippopotamus Rag | 2024.04.15 | Capitol Records, LLC |
| 7689 | Big Top Circus Band | Lassus Trombone | 2024.04.15 | Capitol Records, LLC |
| 7690 | Big Top Circus Band | Medley: Thunder And Blazes / Billboard March | 2024.04.15 | Capitol Records, LLC |
| 7691 | Big Top Circus Band | Minor March | 2024.04.15 | Capitol Records, LLC |
| 7692 | Billy Daniels | While The City Sleeps (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 7693 | Billy Daniels, Sammy Davis Jr., The Original Broadway Cast Of 'Golden Boy' | This Is The Life (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 7694 | Billy Idol | Adam In Chains | SR0000186022 | Capitol Records, LLC |
| 7695 | Billy Idol | All Summer Single | SR0000072191 | Capitol Records, LLC |
| 7696 | Billy Idol | Baby Talk | SR0000029769 | Capitol Records, LLC |
| 7697 | Billy Idol | Beyond Belief | SR0000072191 | Capitol Records, LLC |
| 7698 | Billy Idol | Blue Highway | SR0000052736 | Capitol Records, LLC |
| 7699 | Billy Idol | Catch My Fall | SR0000052736 | Capitol Records, LLC |
| 7700 | Billy Idol | Come On, Come On | SR0000039673 | Capitol Records, LLC |
| 7701 | Billy Idol | Concrete Kingdom | SR0000186022 | Capitol Records, LLC |
| 7702 | Billy Idol | Congo Man | SR0000039673 | Capitol Records, LLC |
| 7703 | Billy Idol | Cradle Of Love | SR0000115717 | Capitol Records, LLC |
| 7704 | Billy Idol | Crank Call | SR0000052736 | Capitol Records, LLC |
| 7705 | Billy Idol | Daytime Drama | SR0000052736 | Capitol Records, LLC |
| 7706 | Billy Idol | Dead On Arrival | SR0000039673 | Capitol Records, LLC |
| 7707 | Billy Idol | Don't Need A Gun | SR0000079191 | Capitol Records, LLC |
| 7708 | Billy Idol | Endless Sleep | SR0000115717 | Capitol Records, LLC |
| 7709 | Billy Idol | Eyes Without A Face | SR0000052736 | Capitol Records, LLC |
| 7710 | Billy Idol | Fatal Charm | SR0000072191 | Capitol Records, LLC |
| 7711 | Billy Idol | Flesh For Fantasy | SR0000052131 / SR0000052736 | Capitol Records, LLC |
| 7712 | Billy Idol | Heroin | SR0000186022 | Capitol Records, LLC |
| 7713 | Billy Idol | L.A. Woman | SR0000115717 | Capitol Records, LLC |
| 7714 | Billy Idol | License To Thrill | SR0000115717 | Capitol Records, LLC |
| 7715 | Billy Idol | Love Calling | SR0000039673 | Capitol Records, LLC |
| 7716 | Billy Idol | Love Labours On | SR0000186022 | Capitol Records, LLC |
| 7717 | Billy Idol | Love Unchained | SR0000115717 | Capitol Records, LLC |
| 7718 | Billy Idol | Man For All Seasons | SR0000072191 | Capitol Records, LLC |
| 7719 | Billy Idol | Mark Of Caine | SR0000115717 | Capitol Records, LLC |
| 7720 | Billy Idol | Mony Mony | SR0000029769 | Capitol Records, LLC |
| 7721 | Billy Idol | Mother Dawn | SR0000186022 | Capitol Records, LLC |
| 7722 | Billy Idol | Neuromancer | SR0000186022 | Capitol Records, LLC |
| 7723 | Billy Idol | Nobody's Business | SR0000039673 | Capitol Records, LLC |
| 7724 | Billy Idol | One Night, One Chance | SR0000072191 | Capitol Records, LLC |
| 7725 | Billy Idol | Power Junkie | SR0000186022 | Capitol Records, LLC |
| 7726 | Billy Idol | Prodigal Blues | SR0000115717 | Capitol Records, LLC |
| 7727 | Billy Idol | Pumping On Steel | SR0000115717 | Capitol Records, LLC |
| 7728 | Billy Idol | Rebel Yell | SR0000052131 / SR0000052736 | Capitol Records, LLC |
| 7729 | Billy Idol | Shock To The System | SR0000186022 / SR0000190974 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7730 | Billy Idol | Shooting Stars | SR0000039673 | Capitol Records, LLC |
| 7731 | Billy Idol | Soul Standing By | SR0000072191 | Capitol Records, LLC |
| 7732 | Billy Idol | Sweet Sixteen | SR0000072191 | Capitol Records, LLC |
| 7733 | Billy Idol | The Dead Next Door | SR0000052736 | Capitol Records, LLC |
| 7734 | Billy Idol | The Loveless | SR0000115717 | Capitol Records, LLC |
| 7735 | Billy Idol | The Right Way | SR0000115717 | Capitol Records, LLC |
| 7736 | Billy Idol | Then The Night Comes | SR0000186022 | Capitol Records, LLC |
| 7737 | Billy Idol | To Be A Lover | SR0000079570 | Capitol Records, LLC |
| 7738 | Billy Idol | Tomorrow People | SR0000186022 | Capitol Records, LLC |
| 7739 | Billy Idol | Trouble With The Sweet Stuff | SR0000115717 | Capitol Records, LLC |
| 7740 | Billy Idol | Untouchables | SR0000029769 | Capitol Records, LLC |
| 7741 | Billy Idol | Venus | SR0000186022 | Capitol Records, LLC |
| 7742 | Billy Idol | Wasteland | SR0000186022 | Capitol Records, LLC |
| 7743 | Billy Idol | White Wedding (Pt. 1) | SR0000036550 | Capitol Records, LLC |
| 7744 | Billy Idol | Worlds Forgotten Boy | SR0000072191 | Capitol Records, LLC |
| 7745 | Billy May | Margie (Jimmie Lunceford Version) | 2024.06.25 | Capitol Records, LLC |
| 7746 | Billy Squier | (Another) 1984 | SR0000055905 | Capitol Records, LLC |
| 7747 | Billy Squier | (I Put A) Spell On You | SR0000105321 | Capitol Records, LLC |
| 7748 | Billy Squier | (L.O.V.E.) Four Letter Word | SR0000129788 | Capitol Records, LLC |
| 7749 | Billy Squier | All Night Long | SR0000055905 | Capitol Records, LLC |
| 7750 | Billy Squier | All We Have To Give | SR0000088407 | Capitol Records, LLC |
| 7751 | Billy Squier | Alone In Your Dreams (Don't Say Goodbye) | SR0000129788 | Capitol Records, LLC |
| 7752 | Billy Squier | Break The Silence | SR0000088407 | Capitol Records, LLC |
| 7753 | Billy Squier | Calley Oh | SR0000017875 | Capitol Records, LLC |
| 7754 | Billy Squier | Can't Get Next To You | SR0000055905 | Capitol Records, LLC |
| 7755 | Billy Squier | Catch 22 | SR0000038051 | Capitol Records, LLC |
| 7756 | Billy Squier | Come Home | SR0000088407 | Capitol Records, LLC |
| 7757 | Billy Squier | Conscience Point | SR0000129788 | Capitol Records, LLC |
| 7758 | Billy Squier | Don't Let Me Go | SR0000105321 | Capitol Records, LLC |
| 7759 | Billy Squier | Don't Say No | SR0000031144 | Capitol Records, LLC |
| 7760 | Billy Squier | Don't Say You Love Me | SR0000105321 | Capitol Records, LLC |
| 7761 | Billy Squier | Emotions In Motion | SR0000038051 | Capitol Records, LLC |
| 7762 | Billy Squier | Everybody Wants You | SR0000038051 | Capitol Records, LLC |
| 7763 | Billy Squier | Eye On You | SR0000055905 | Capitol Records, LLC |
| 7764 | Billy Squier | Facts Of Life | SR0000129788 | Capitol Records, LLC |
| 7765 | Billy Squier | Fall For Love | SR0000055905 | Capitol Records, LLC |
| 7766 | Billy Squier | G.O.D. | SR0000105321 | Capitol Records, LLC |
| 7767 | Billy Squier | Hand-Me-Downs | SR0000055905 | Capitol Records, LLC |
| 7768 | Billy Squier | Hands Of Seduction | SR0000129788 | Capitol Records, LLC |
| 7769 | Billy Squier | Hollywood | SR0000129788 | Capitol Records, LLC |
| 7770 | Billy Squier | I Need You | SR0000031144 | Capitol Records, LLC |
| 7771 | Billy Squier | In The Dark | SR0000031144 | Capitol Records, LLC |
| 7772 | Billy Squier | In Your Eyes | SR0000038051 | Capitol Records, LLC |
| 7773 | Billy Squier | It Keeps You Rockin' | SR0000038051 | Capitol Records, LLC |
| 7774 | Billy Squier | Keep Me Satisfied | SR0000038051 | Capitol Records, LLC |
| 7775 | Billy Squier | Lady With A Tenor Sax | SR0000088407 | Capitol Records, LLC |
| 7776 | Billy Squier | Learn How To Live | SR0000038051 | Capitol Records, LLC |
| 7777 | Billy Squier | Like I'm Lovin' You | SR0000017875 | Capitol Records, LLC |
| 7778 | Billy Squier | Listen To The Heartbeat | SR0000038051 | Capitol Records, LLC |
| 7779 | Billy Squier | Lonely Is The Night | SR0000031144 | Capitol Records, LLC |
| 7780 | Billy Squier | Lonely One | SR0000088407 | Capitol Records, LLC |
| 7781 | Billy Squier | Love Is The Hero | SR0000088407 | Capitol Records, LLC |
| 7782 | Billy Squier | Lover | SR0000129788 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7783 | Billy Squier | Mine Tonite | SR0000105321 | Capitol Records, LLC |
| 7784 | Billy Squier | My Kinda Lover | SR0000031144 | Capitol Records, LLC |
| 7785 | Billy Squier | Nerves On Ice | SR0000129788 | Capitol Records, LLC |
| 7786 | Billy Squier | Nobody Knows | SR0000031144 | Capitol Records, LLC |
| 7787 | Billy Squier | One Good Woman | SR0000038051 | Capitol Records, LLC |
| 7788 | Billy Squier | Powerhouse | SR0000088407 | Capitol Records, LLC |
| 7789 | Billy Squier | Powerhouse (Safari Riot Remix) | SR0000977133 | Capitol Records, LLC |
| 7790 | Billy Squier | Reach For The Sky | SR0000055905 | Capitol Records, LLC |
| 7791 | Billy Squier | Rich Kid | SR0000017875 | Capitol Records, LLC |
| 7792 | Billy Squier | Rock Me Tonite | SR0000055905 | Capitol Records, LLC |
| 7793 | Billy Squier | Rock Out/Punch Somebody | SR0000105321 | Capitol Records, LLC |
| 7794 | Billy Squier | She Goes Down | SR0000129788 | Capitol Records, LLC |
| 7795 | Billy Squier | She's A Runner | SR0000038051 | Capitol Records, LLC |
| 7796 | Billy Squier | Shot O' Love | SR0000088407 | Capitol Records, LLC |
| 7797 | Billy Squier | Strange Fire | SR0000129788 | Capitol Records, LLC |
| 7798 | Billy Squier | Stronger | SR0000105321 | Capitol Records, LLC |
| 7799 | Billy Squier | Sweet Release | SR0000055905 | Capitol Records, LLC |
| 7800 | Billy Squier | Take A Look Behind Ya | SR0000055905 | Capitol Records, LLC |
| 7801 | Billy Squier | The Big Beat | SR0000017875 | Capitol Records, LLC |
| 7802 | Billy Squier | The Music's All Right | SR0000017875 | Capitol Records, LLC |
| 7803 | Billy Squier | The Stroke | SR0000031144 | Capitol Records, LLC |
| 7804 | Billy Squier | Tied Up | SR0000105321 | Capitol Records, LLC |
| 7805 | Billy Squier | Til It's Over | SR0000088407 | Capitol Records, LLC |
| 7806 | Billy Squier | Too Daze Gone | SR0000031144 | Capitol Records, LLC |
| 7807 | Billy Squier | Whadda You Want From Me | SR0000031144 | Capitol Records, LLC |
| 7808 | Billy Squier | Who Knows What A Love Can Do | SR0000017875 | Capitol Records, LLC |
| 7809 | Billy Squier | Who's Your Boyfriend | SR0000017875 | Capitol Records, LLC |
| 7810 | Billy Squier | Wink Of An Eye | SR0000088407 | Capitol Records, LLC |
| 7811 | Billy Squier | You Know What I Like | SR0000031144 | Capitol Records, LLC |
| 7812 | Billy Squier | You Should Be High Love | SR0000017875 | Capitol Records, LLC |
| 7813 | Billy Squier | Young At Heart | SR0000129788 | Capitol Records, LLC |
| 7814 | Billy Squier | Young Girls | SR0000017875 | Capitol Records, LLC |
| 7815 | Bing Crosby | Do You Hear What I Hear? (Remastered 2006) | 2020.05.06 | Capitol Records, LLC |
| 7816 | Bing Crosby | Hark! The Herald Angels Sing/It Came Upon A Midnight Clear | 2020.05.06 | Capitol Records, LLC |
| 7817 | Bing Crosby | Have Yourself A Merry Little Christmas (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 7818 | Bing Crosby | Hello Walls (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7819 | Bing Crosby | I Wish You A Merry Christmas (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 7820 | Bing Crosby | Let It Snow! Let It Snow! Let It Snow! (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 7821 | Bing Crosby | Pat-A-Pan/While Shepherds Watched Their Flocks By Night (Medley / Remastered 2006) | 2020.05.06 | Capitol Records, LLC |
| 7822 | Bing Crosby | The Littlest Angel (Remastered 2006) | 2020.05.06 | Capitol Records, LLC |
| 7823 | Bing Crosby | What Child Is This/The Holly And The Ivy (Medley / Remastered 2006) | 2020.05.06 | Capitol Records, LLC |
| 7824 | Bing Crosby | Winter Wonderland (Remastered 2006) | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7825 | Bing Crosby, Louis Armstrong | Lazy River | 2020.05.06 | Capitol Records, LLC |
| 7826 | Bing Crosby, Perry Botkin's String Band, Jud Conlon's Rhythmaires | Dear Hearts And Gentle People (1949 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | Capitol Records, LLC |
| 7827 | Bing Crosby, Rosemary Clooney | Adios Senorita (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7828 | Bing Crosby, Rosemary Clooney | Ciao, Ciao, Bambina (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7829 | Bing Crosby, Rosemary Clooney | Come To The Mardi Gras (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7830 | Bing Crosby, Rosemary Clooney | Hear That Band (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7831 | Bing Crosby, Rosemary Clooney | I Get Ideas (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7832 | Bing Crosby, Rosemary Clooney | Knees Up, Mother Brown (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7833 | Bing Crosby, Rosemary Clooney | New Vienna Woods (Remastered 1994) | 2020.05.06 | Capitol Records, LLC |
| 7834 | Bing Crosby, Rosemary Clooney | Roamin' In The Gloamin' (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7835 | Bing Crosby, Rosemary Clooney | That Travelin' Two-Beat (Remastered 1997) | 2020.05.06 | Capitol Records, LLC |
| 7836 | Bing Crosby, Rosemary Clooney | That Travelin' Two-Beat (Reprise) (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7837 | Bing Crosby, Rosemary Clooney | The Daughter Of Molly Malone (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7838 | Bing Crosby, Rosemary Clooney | The Poor People Of Paris (Jean's Song) (Remastered 2001) | 2020.05.06 | Capitol Records, LLC |
| 7839 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Don't Fence Me In (1944 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | Capitol Records, LLC |
| 7840 | Black 47 | 40 Shades Of Blue | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7841 | Black 47 | American Wake | SR0000199381 | Capitol Records, LLC |
| 7842 | Black 47 | Banks Of The Hudson | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7843 | Black 47 | Black 47 | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7844 | Black 47 | Black Rose | SR0000199381 | Capitol Records, LLC |
| 7845 | Black 47 | Blood Wedding | SR0000199381 | Capitol Records, LLC |
| 7846 | Black 47 | Carlita's Revenge | SR0000199381 | Capitol Records, LLC |
| 7847 | Black 47 | Danny Boy | SR0000199381 | Capitol Records, LLC |
| 7848 | Black 47 | Different Drummer | SR0000199381 | Capitol Records, LLC |
| 7849 | Black 47 | Fanatic Heart | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7850 | Black 47 | Fire Of Freedom | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7851 | Black 47 | Funky Ceili (Bridie's Song) | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7852 | Black 47 | James Connolly | SR0000176430 / SR0000190950 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7853 | Black 47 | Livin' In America | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7854 | Black 47 | Livin' In America (Bainbridge Avenue 2:00 AM) | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7855 | Black 47 | Livin' In America (Fordham Road 8:00 AM) | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7856 | Black 47 | Maria's Wedding | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7857 | Black 47 | New York, NY 10009 | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7858 | Black 47 | Oh Maureen | SR0000199381 | Capitol Records, LLC |
| 7859 | Black 47 | Paul Robeson (Born To Be Free) | SR0000199381 | Capitol Records, LLC |
| 7860 | Black 47 | Road To Ruin | SR0000199381 | Capitol Records, LLC |
| 7861 | Black 47 | Rockin'  In The Bronx | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7862 | Black 47 | Sleep Tight In New York City/Her Dear Olf Donegal | SR0000176430 / SR0000190950 | Capitol Records, LLC |
| 7863 | Black 47 | The Big Fellah | SR0000199381 | Capitol Records, LLC |
| 7864 | Black 47 | Time To Go | SR0000199381 | Capitol Records, LLC |
| 7865 | Black 47 | Too Late To Turn Back | SR0000199381 | Capitol Records, LLC |
| 7866 | Black 47 | Voodoo City | SR0000199381 | Capitol Records, LLC |
| 7867 | Black 47 | Who Killed Bobby Fuller | SR0000199381 | Capitol Records, LLC |
| 7868 | Blessid Union Of Souls | End Of The World | SR0000198915 | Capitol Records, LLC |
| 7869 | Blessid Union Of Souls | Forever For Tonight | SR0000198915 | Capitol Records, LLC |
| 7870 | Blessid Union Of Souls | Hold Her Closer | SR0000288436 | Capitol Records, LLC |
| 7871 | Blessid Union Of Souls | Home | SR0000198915 | Capitol Records, LLC |
| 7872 | Blessid Union Of Souls | Humble Star | SR0000288436 | Capitol Records, LLC |
| 7873 | Blessid Union Of Souls | I Believe | SR0000198915 | Capitol Records, LLC |
| 7874 | Blessid Union Of Souls | I Wanna Be There | SR0000288436 | Capitol Records, LLC |
| 7875 | Blessid Union Of Souls | It's Your Day (Bronson's Song) | SR0000288436 | Capitol Records, LLC |
| 7876 | Blessid Union Of Souls | Jelly | SR0000288436 | Capitol Records, LLC |
| 7877 | Blessid Union Of Souls | Let Me Be The One | SR0000198915 | Capitol Records, LLC |
| 7878 | Blessid Union Of Souls | Light In Your Eyes | SR0000288436 | Capitol Records, LLC |
| 7879 | Blessid Union Of Souls | Lucky To Be Here | SR0000198915 | Capitol Records, LLC |
| 7880 | Blessid Union Of Souls | My Friend | SR0000288436 | Capitol Records, LLC |
| 7881 | Blessid Union Of Souls | Nora | SR0000198915 | Capitol Records, LLC |
| 7882 | Blessid Union Of Souls | Oh Virginia | SR0000198915 | Capitol Records, LLC |
| 7883 | Blessid Union Of Souls | Peace And Love | SR0000288436 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7884 | Blessid Union Of Souls | Scenes From A Coffee House (You'll Always Be Mine) | SR0000288436 | Capitol Records, LLC |
| 7885 | Blessid Union Of Souls | When She Comes | SR0000288436 | Capitol Records, LLC |
| 7886 | Blessid Union Of Souls | Where We Were Before | SR0000288436 | Capitol Records, LLC |
| 7887 | Blessid Union Of Souls | Would You Be There | SR0000198915 | Capitol Records, LLC |
| 7888 | Blondie | (I'm Always Touched By Your) Presence, Dear | SR0000001084 | Capitol Records, LLC |
| 7889 | Blondie | Bermuda Triangle Blues (Flight 45) | SR0000001084 | Capitol Records, LLC |
| 7890 | Blondie | Cautious Lip | SR0000001084 | Capitol Records, LLC |
| 7891 | Blondie | Contact In Red Square | SR0000001084 | Capitol Records, LLC |
| 7892 | Blondie | Denis | SR0000001084 | Capitol Records, LLC |
| 7893 | Blondie | Detroit 442 | SR0000001084 | Capitol Records, LLC |
| 7894 | Blondie | Fan Mail | SR0000001084 | Capitol Records, LLC |
| 7895 | Blondie | I Didn't Have The Nerve To Say No | SR0000001084 | Capitol Records, LLC |
| 7896 | Blondie | I'm On E | SR0000001084 | Capitol Records, LLC |
| 7897 | Blondie | Kidnapper | SR0000001084 | Capitol Records, LLC |
| 7898 | Blondie | Love At The Pier | SR0000001084 | Capitol Records, LLC |
| 7899 | Blondie | Youth Nabbed As Sniper | SR0000001084 | Capitol Records, LLC |
| 7900 | Bob Belden | 101 North | SR0000297105 | Capitol Records, LLC |
| 7901 | Bob Belden | Beautiful | SR0000218494 | Capitol Records, LLC |
| 7902 | Bob Belden | Black Dahlia | SR0000297105 | Capitol Records, LLC |
| 7903 | Bob Belden | City Of Angels | SR0000297105 | Capitol Records, LLC |
| 7904 | Bob Belden | Danza D'Amour | SR0000297105 | Capitol Records, LLC |
| 7905 | Bob Belden | Dawn | SR0000297105 | Capitol Records, LLC |
| 7906 | Bob Belden | Dream World | SR0000297105 | Capitol Records, LLC |
| 7907 | Bob Belden | Elegy (City Lights, Prayer, Procession And Ascension) | SR0000297105 | Capitol Records, LLC |
| 7908 | Bob Belden | Genesis | SR0000297105 | Capitol Records, LLC |
| 7909 | Bob Belden | Home Again | SR0000218494 | Capitol Records, LLC |
| 7910 | Bob Belden | I Feel The Earth Move | SR0000218494 | Capitol Records, LLC |
| 7911 | Bob Belden | In Flight | SR0000297105 | Capitol Records, LLC |
| 7912 | Bob Belden | It's Too Late | SR0000218494 | Capitol Records, LLC |
| 7913 | Bob Belden | Prelude To Love | SR0000297105 | Capitol Records, LLC |
| 7914 | Bob Belden | Smackwater Jack | SR0000218494 | Capitol Records, LLC |
| 7915 | Bob Belden | So Far Away | SR0000218494 | Capitol Records, LLC |
| 7916 | Bob Belden | Tapestry | SR0000218494 | Capitol Records, LLC |
| 7917 | Bob Belden | Way Over Yonder | SR0000218494 | Capitol Records, LLC |
| 7918 | Bob Belden | Where You Lead | SR0000218494 | Capitol Records, LLC |
| 7919 | Bob Belden | Will You Still Love Me Tomorrow | SR0000218494 | Capitol Records, LLC |
| 7920 | Bob Belden | You Make Me Feel Like A Natural Woman | SR0000218494 | Capitol Records, LLC |
| 7921 | Bob Belden | You've Got A Friend | SR0000218494 | Capitol Records, LLC |
| 7922 | Bob Belden | Zanzibar | SR0000297105 | Capitol Records, LLC |
| 7923 | Bob Hope ft. Edie Adams | The Flip Side | 2024.06.25 | Capitol Records, LLC |
| 7924 | Bob Hope ft. The Clark Sisters | Buttons and Bows | 2024.06.25 | Capitol Records, LLC |
| 7925 | Bobbie Gentry | Ace Insurance Man | 2020.01.21 | Capitol Records, LLC |
| 7926 | Bobbie Gentry | Apartment 21 | 2020.01.21 | Capitol Records, LLC |
| 7927 | Bobbie Gentry | Apartment 21 (Without Strings) | 2020.01.21 | Capitol Records, LLC |
| 7928 | Bobbie Gentry | Away In A Manger | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7929 | Bobbie Gentry | Belinda | 2020.01.21 | Capitol Records, LLC |
| 7930 | Bobbie Gentry | Belinda (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 7931 | Bobbie Gentry | Benjamin | 2020.01.21 | Capitol Records, LLC |
| 7932 | Bobbie Gentry | Benjamin (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 7933 | Bobbie Gentry | Beverly | 2020.01.21 | Capitol Records, LLC |
| 7934 | Bobbie Gentry | Big Boss Man | 2020.01.21 | Capitol Records, LLC |
| 7935 | Bobbie Gentry | Billy The Kid | 2020.01.21 | Capitol Records, LLC |
| 7936 | Bobbie Gentry | Bugs | 2020.01.21 | Capitol Records, LLC |
| 7937 | Bobbie Gentry | But I Can't Get Back | 2020.01.21 | Capitol Records, LLC |
| 7938 | Bobbie Gentry | Casket Vignette | 2020.01.21 | Capitol Records, LLC |
| 7939 | Bobbie Gentry | Chickasaw County Child | 2020.01.21 | Capitol Records, LLC |
| 7940 | Bobbie Gentry | Come Away Melinda | 2020.01.21 | Capitol Records, LLC |
| 7941 | Bobbie Gentry | Cotton Candy Sandman | 2020.01.21 | Capitol Records, LLC |
| 7942 | Bobbie Gentry | Courtyard (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7943 | Bobbie Gentry | Delta Man | 2020.01.21 | Capitol Records, LLC |
| 7944 | Bobbie Gentry | Eleanor Rigby | 2020.01.21 | Capitol Records, LLC |
| 7945 | Bobbie Gentry | Fancy | 2020.01.21 | Capitol Records, LLC |
| 7946 | Bobbie Gentry | Feelin' Good (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7947 | Bobbie Gentry | Find 'Em, Fool 'Em And Forget 'Em | 2020.01.21 | Capitol Records, LLC |
| 7948 | Bobbie Gentry | Glory Hallelujah, How They'll Sing | 2020.01.21 | Capitol Records, LLC |
| 7949 | Bobbie Gentry | Glory Hallelujah, How They'll Sing (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 7950 | Bobbie Gentry | God Bless The Child | 2020.01.21 | Capitol Records, LLC |
| 7951 | Bobbie Gentry | Greyhound Goin' Somewhere | 2020.01.21 | Capitol Records, LLC |
| 7952 | Bobbie Gentry | He Made A Woman Out Of Me | 2020.01.21 | Capitol Records, LLC |
| 7953 | Bobbie Gentry | Here, There And Everywhere | 2020.01.21 | Capitol Records, LLC |
| 7954 | Bobbie Gentry | Here, There And Everywhere (Spanish Version) | 2020.01.21 | Capitol Records, LLC |
| 7955 | Bobbie Gentry | Hurry, Tuesday Child | 2020.01.21 | Capitol Records, LLC |
| 7956 | Bobbie Gentry | Hurry, Tuesday Child (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7957 | Bobbie Gentry | Hushabye Mountain | 2020.01.21 | Capitol Records, LLC |
| 7958 | Bobbie Gentry | Hushabye Mountain (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7959 | Bobbie Gentry | I Didn't Know (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7960 | Bobbie Gentry | I Saw An Angel Die | 2020.01.21 | Capitol Records, LLC |
| 7961 | Bobbie Gentry | I Saw An Angel Die (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7962 | Bobbie Gentry | I Wouldn't Be Surprised | 2020.01.21 | Capitol Records, LLC |
| 7963 | Bobbie Gentry | If You Gotta Make A Fool Of Somebody | 2020.01.21 | Capitol Records, LLC |
| 7964 | Bobbie Gentry | I'll Never Fall In Love Again | 2020.01.21 | Capitol Records, LLC |
| 7965 | Bobbie Gentry | I'll Never Fall In Love Again (Spanish Version) | 2020.01.21 | Capitol Records, LLC |
| 7966 | Bobbie Gentry | In The Ghetto | 2020.01.21 | Capitol Records, LLC |
| 7967 | Bobbie Gentry | Interlude 1 | 2020.01.21 | Capitol Records, LLC |
| 7968 | Bobbie Gentry | Interlude 2 | 2020.01.21 | Capitol Records, LLC |
| 7969 | Bobbie Gentry | Interlude 3 | 2020.01.21 | Capitol Records, LLC |
| 7970 | Bobbie Gentry | Interlude 4 | 2020.01.21 | Capitol Records, LLC |
| 7971 | Bobbie Gentry | Interlude 6 | 2020.01.21 | Capitol Records, LLC |
| 7972 | Bobbie Gentry | Jeremiah | 2020.01.21 | Capitol Records, LLC |
| 7973 | Bobbie Gentry | Jessye' Lisabeth | 2020.01.21 | Capitol Records, LLC |
| 7974 | Bobbie Gentry | Jessye' Lisabeth (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7975 | Bobbie Gentry | Joanne | 2020.01.21 | Capitol Records, LLC |
| 7976 | Bobbie Gentry | La Citta' E' Grande | 2020.01.21 | Capitol Records, LLC |
| 7977 | Bobbie Gentry | Lazy Willie | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7978 | Bobbie Gentry | Lookin' In | 2020.01.21 | Capitol Records, LLC |
| 7979 | Bobbie Gentry | Louisiana Man | 2020.01.21 | Capitol Records, LLC |
| 7980 | Bobbie Gentry | Louisiana Man (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7981 | Bobbie Gentry | Mean Stepmama Blues | 2020.01.21 | Capitol Records, LLC |
| 7982 | Bobbie Gentry | Miss Clara/Azusa Sue | 2020.01.21 | Capitol Records, LLC |
| 7983 | Bobbie Gentry | Mississippi Delta | 2020.01.21 | Capitol Records, LLC |
| 7984 | Bobbie Gentry | Mississippi Delta (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 7985 | Bobbie Gentry | More Today Than Yesterday | 2020.01.21 | Capitol Records, LLC |
| 7986 | Bobbie Gentry | Mornin' Glory | 2020.01.21 | Capitol Records, LLC |
| 7987 | Bobbie Gentry | My Elusive Dreams | 2020.01.21 | Capitol Records, LLC |
| 7988 | Bobbie Gentry | Natural To Be Gone | 2020.01.21 | Capitol Records, LLC |
| 7989 | Bobbie Gentry | Niki Hoeky | 2020.01.21 | Capitol Records, LLC |
| 7990 | Bobbie Gentry | Niki Hoeky (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7991 | Bobbie Gentry | Okolona River Bottom Band | 2020.01.21 | Capitol Records, LLC |
| 7992 | Bobbie Gentry | Papa, Won't You Let Me Go To Town With You | 2020.01.21 | Capitol Records, LLC |
| 7993 | Bobbie Gentry | Papa, Won't You Let Me Go To Town With You (Demo) | 2020.01.21 | Capitol Records, LLC |
| 7994 | Bobbie Gentry | Papa's Medicine Show | 2020.01.21 | Capitol Records, LLC |
| 7995 | Bobbie Gentry | Parchman Farm | 2020.01.21 | Capitol Records, LLC |
| 7996 | Bobbie Gentry | Peaceful | 2020.01.21 | Capitol Records, LLC |
| 7997 | Bobbie Gentry | Raindrops Keep Fallin' On My Head | 2020.01.21 | Capitol Records, LLC |
| 7998 | Bobbie Gentry | Raindrops Keep Fallin' On My Head (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 7999 | Bobbie Gentry | Raindrops Keep Falling On My Head (From 'Butch Cassidy & The Sundance Kid') | 2020.01.21 | Capitol Records, LLC |
| 8000 | Bobbie Gentry | Rainmaker | 2020.01.21 | Capitol Records, LLC |
| 8001 | Bobbie Gentry | Recollection | 2020.01.21 | Capitol Records, LLC |
| 8002 | Bobbie Gentry | Refractions | 2020.01.21 | Capitol Records, LLC |
| 8003 | Bobbie Gentry | Refractions (Demo) | 2020.01.21 | Capitol Records, LLC |
| 8004 | Bobbie Gentry | Reunion | 2020.01.21 | Capitol Records, LLC |
| 8005 | Bobbie Gentry | Salome Smith And Her Amazing Dancing Bear | 2020.01.21 | Capitol Records, LLC |
| 8006 | Bobbie Gentry | Scarlet Ribbons | 2020.01.21 | Capitol Records, LLC |
| 8007 | Bobbie Gentry | Scarlet Ribbons (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 8008 | Bobbie Gentry | Seasons Come, Seasons Go | 2020.01.21 | Capitol Records, LLC |
| 8009 | Bobbie Gentry | Seasons Come, Seasons Go (Demo) | 2020.01.21 | Capitol Records, LLC |
| 8010 | Bobbie Gentry | Sermon | 2020.01.21 | Capitol Records, LLC |
| 8011 | Bobbie Gentry | Show Off (Stereo Version) | 2020.01.21 | Capitol Records, LLC |
| 8012 | Bobbie Gentry | Sittin' Pretty | 2020.01.21 | Capitol Records, LLC |
| 8013 | Bobbie Gentry | Skip A-Long Sam | 2020.01.21 | Capitol Records, LLC |
| 8014 | Bobbie Gentry | Smoke | 2020.01.21 | Capitol Records, LLC |
| 8015 | Bobbie Gentry | Smoke (Demo) | 2020.01.21 | Capitol Records, LLC |
| 8016 | Bobbie Gentry | Somebody Like Me | 2020.01.21 | Capitol Records, LLC |
| 8017 | Bobbie Gentry | Something In The Way He Moves | 2020.01.21 | Capitol Records, LLC |
| 8018 | Bobbie Gentry | Son Of A Preacher Man | 2020.01.21 | Capitol Records, LLC |
| 8019 | Bobbie Gentry | Stormy | 2020.01.21 | Capitol Records, LLC |
| 8020 | Bobbie Gentry | Sunday Best | 2020.01.21 | Capitol Records, LLC |
| 8021 | Bobbie Gentry | Sunday Best (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 8022 | Bobbie Gentry | Sweet Peony | 2020.01.21 | Capitol Records, LLC |
| 8023 | Bobbie Gentry | Sweet Peony (Alternate Take) | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8024 | Bobbie Gentry | The Conspiracy Of Homer Jones | 2020.01.21 | Capitol Records, LLC |
| 8025 | Bobbie Gentry | The Fool On The Hill | 2020.01.21 | Capitol Records, LLC |
| 8026 | Bobbie Gentry | The Fool On The Hill (Japanese Version) | 2020.01.21 | Capitol Records, LLC |
| 8027 | Bobbie Gentry | The Way I Do (Demo) | 2021.03.03 | Capitol Records, LLC |
| 8028 | Bobbie Gentry | The Windows Of The World | 2020.01.21 | Capitol Records, LLC |
| 8029 | Bobbie Gentry | Tobacco Road | 2020.01.21 | Capitol Records, LLC |
| 8030 | Bobbie Gentry | Touch 'Em With Love | 2020.01.21 | Capitol Records, LLC |
| 8031 | Bobbie Gentry | Touch 'Em With Love (Alternate Stereo Take) | 2020.01.21 | Capitol Records, LLC |
| 8032 | Bobbie Gentry | Wedding Bell Blues | 2020.01.21 | Capitol Records, LLC |
| 8033 | Bobbie Gentry | Wedding Bell Blues (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 8034 | Bobbie Gentry | Where's The Playground, Johnny | 2020.01.21 | Capitol Records, LLC |
| 8035 | Bobbie Gentry | Your Number One Fan | 2020.01.21 | Capitol Records, LLC |
| 8036 | Bobbie Gentry | You've Made Me So Very Happy | 2020.01.21 | Capitol Records, LLC |
| 8037 | Bobbie Gentry, Glen Campbell | (It's Only Your) Imagination | 2020.01.21 | Capitol Records, LLC |
| 8038 | Bobbie Gentry, Glen Campbell | All I Have To Do Is Dream | 2020.01.21 | Capitol Records, LLC |
| 8039 | Bobbie Gentry, Glen Campbell | Gentle On My Mind | 2020.01.21 | Capitol Records, LLC |
| 8040 | Bobbie Gentry, Glen Campbell | Heart To Heart Talk | 2020.01.21 | Capitol Records, LLC |
| 8041 | Bobbie Gentry, Glen Campbell | Let It Be Me | 2020.01.21 | Capitol Records, LLC |
| 8042 | Bobbie Gentry, Glen Campbell | Let It Be Me (Without Strings) | 2020.01.21 | Capitol Records, LLC |
| 8043 | Bobbie Gentry, Glen Campbell | Little Green Apples | 2020.01.21 | Capitol Records, LLC |
| 8044 | Bobbie Gentry, Glen Campbell | Medley: Scarborough Fair/Canticle | 2020.01.21 | Capitol Records, LLC |
| 8045 | Bobbie Gentry, Glen Campbell | Medley: Scarborough Fair/Canticle (Without Strings) | 2020.01.21 | Capitol Records, LLC |
| 8046 | Bobbie Gentry, Glen Campbell | Mornin' Glory | 2020.01.21 | Capitol Records, LLC |
| 8047 | Bobbie Gentry, Glen Campbell | Sunday Mornin' | 2020.01.21 | Capitol Records, LLC |
| 8048 | Bobbie Gentry, Glen Campbell | Sunday Mornin' (Alternate Take) | 2020.01.21 | Capitol Records, LLC |
| 8049 | Bobbie Gentry, Glen Campbell | Terrible Tangled Web | 2020.01.21 | Capitol Records, LLC |
| 8050 | Bobbie Gentry, Glen Campbell | Walk Right Back | 2020.01.21 | Capitol Records, LLC |
| 8051 | Bobbie Gentry, Kelly Gordon | Love Took My Heart and Mashed That Sucker Flat | 2020.01.21 | Capitol Records, LLC |
| 8052 | Bobby Bare | Down On The Corner Of Love | 2024.06.25 | Capitol Records, LLC |
| 8053 | Bobby Bare | Life Of A Fool | 2024.06.25 | Capitol Records, LLC |
| 8054 | Bobby Darin | 18 Yellow Roses (2002 Digital Remaster) | 2025.09.30 | Capitol Records, LLC |
| 8055 | Bobby Darin | 18 Yellow Roses (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8056 | Bobby Darin | A Taste Of Honey | 2025.09.30 | Capitol Records, LLC |
| 8057 | Bobby Darin | A True True Love (Remastered) | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8058 | Bobby Darin | Ace In The Hole | 2025.09.30 | Capitol Records, LLC |
| 8059 | Bobby Darin | Alabamy Bound | 2025.09.30 | Capitol Records, LLC |
| 8060 | Bobby Darin | Alice Blue Gown | 2025.09.30 | Capitol Records, LLC |
| 8061 | Bobby Darin | As Long As I'm Singing (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8062 | Bobby Darin | Be Honest With Me | 2025.09.30 | Capitol Records, LLC |
| 8063 | Bobby Darin | Be Mad Little Girl | 2025.09.30 | Capitol Records, LLC |
| 8064 | Bobby Darin | Beautiful Dreamer | 2025.09.30 | Capitol Records, LLC |
| 8065 | Bobby Darin | Charade | 2025.09.30 | Capitol Records, LLC |
| 8066 | Bobby Darin | Comedy Routine (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8067 | Bobby Darin | Dear Heart | 2025.09.30 | Capitol Records, LLC |
| 8068 | Bobby Darin | Eighteen Yellow Roses | 2025.09.30 | Capitol Records, LLC |
| 8069 | Bobby Darin | Get Me To The Church On Time | 2025.09.30 | Capitol Records, LLC |
| 8070 | Bobby Darin | Goodbye, Charlie | 2025.09.30 | Capitol Records, LLC |
| 8071 | Bobby Darin | Greenback Dollar | 2025.09.30 | Capitol Records, LLC |
| 8072 | Bobby Darin | Guantamera | 2025.09.30 | Capitol Records, LLC |
| 8073 | Bobby Darin | Gyp The Cat | 2025.09.30 | Capitol Records, LLC |
| 8074 | Bobby Darin | Hello, Dolly! | 2025.09.30 | Capitol Records, LLC |
| 8075 | Bobby Darin | Hello, Young Lovers | 2025.09.30 | Capitol Records, LLC |
| 8076 | Bobby Darin | Hits Medley: Splish Splash/Beyond The Sea/Artificial Flowers/Clementine | 2025.09.30 | Capitol Records, LLC |
| 8077 | Bobby Darin | I Ain't Got Nobody | 2025.09.30 | Capitol Records, LLC |
| 8078 | Bobby Darin | I Cried For You | 2025.09.30 | Capitol Records, LLC |
| 8079 | Bobby Darin | I Got Rhythm (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8080 | Bobby Darin | I Left My Heart In San Francisco | 2025.09.30 | Capitol Records, LLC |
| 8081 | Bobby Darin | I Walk The Line (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8082 | Bobby Darin | I Wanna Be Around | 2025.09.30 | Capitol Records, LLC |
| 8083 | Bobby Darin | I Wonder Who's Kissing Her Now | 2025.09.30 | Capitol Records, LLC |
| 8084 | Bobby Darin | If A Man Answers | 2025.09.30 | Capitol Records, LLC |
| 8085 | Bobby Darin | If I Ruled The World | 2025.09.30 | Capitol Records, LLC |
| 8086 | Bobby Darin | If You Were The Only Girl (In The World) | 2025.09.30 | Capitol Records, LLC |
| 8087 | Bobby Darin | I'm Beginning To See The Light | 2025.09.30 | Capitol Records, LLC |
| 8088 | Bobby Darin | I'm On My Way Great God (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8089 | Bobby Darin | I'm Sitting On Top Of The World | 2025.09.30 | Capitol Records, LLC |
| 8090 | Bobby Darin | In A World Without You | 2025.09.30 | Capitol Records, LLC |
| 8091 | Bobby Darin | Intro/Hello Young Lovers (Medley) | 2025.09.30 | Capitol Records, LLC |
| 8092 | Bobby Darin | Jealous | 2025.09.30 | Capitol Records, LLC |
| 8093 | Bobby Darin | Just Bummin' Around | 2025.09.30 | Capitol Records, LLC |
| 8094 | Bobby Darin | Just In Time (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8095 | Bobby Darin | Lonely Road | 2025.09.30 | Capitol Records, LLC |
| 8096 | Bobby Darin | Love Letters | 2025.09.30 | Capitol Records, LLC |
| 8097 | Bobby Darin | Mack The Knife | 2025.09.30 | Capitol Records, LLC |
| 8098 | Bobby Darin | Make Someone Happy (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8099 | Bobby Darin | Mary Don't You Weep (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8100 | Bobby Darin | Michael (Row The Boat Ashore) (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8101 | Bobby Darin | Moon River (Remastered) | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8102 | Bobby Darin | More (2001 Remaster) | 2025.09.30 | Capitol Records, LLC |
| 8103 | Bobby Darin | My Funny Valentine (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8104 | Bobby Darin | My Melancholy Baby (Remastered 1999) | 2025.09.30 | Capitol Records, LLC |
| 8105 | Bobby Darin | Oh Shenandoah | 2025.09.30 | Capitol Records, LLC |
| 8106 | Bobby Darin | Oh! Look At Me Now | 2025.09.30 | Capitol Records, LLC |
| 8107 | Bobby Darin | Oh, Lonesome Me | 2025.09.30 | Capitol Records, LLC |
| 8108 | Bobby Darin | On The Street Where You Live | 2025.09.30 | Capitol Records, LLC |
| 8109 | Bobby Darin | Once In A Lifetime (2001 Remaster) | 2025.09.30 | Capitol Records, LLC |
| 8110 | Bobby Darin | Red Roses For A Blue Lady | 2025.09.30 | Capitol Records, LLC |
| 8111 | Bobby Darin | Reverend Mr. Black | 2025.09.30 | Capitol Records, LLC |
| 8112 | Bobby Darin | Roses Of Picardy (2001 Digital Remaster) | 2025.09.30 | Capitol Records, LLC |
| 8113 | Bobby Darin | Sally Was A Good Old Girl | 2025.09.30 | Capitol Records, LLC |
| 8114 | Bobby Darin | Scarlet Ribbons (For Her Hair) | 2025.09.30 | Capitol Records, LLC |
| 8115 | Bobby Darin | Since You've Been Gone | 2025.09.30 | Capitol Records, LLC |
| 8116 | Bobby Darin | Softly, As I Leave You | 2025.09.30 | Capitol Records, LLC |
| 8117 | Bobby Darin | Somebody Stole My Gal | 2025.09.30 | Capitol Records, LLC |
| 8118 | Bobby Darin | Somewhere | 2025.09.30 | Capitol Records, LLC |
| 8119 | Bobby Darin | Standing On The Corner | 2025.09.30 | Capitol Records, LLC |
| 8120 | Bobby Darin | Stop The World (And Let Me Off) | 2025.09.30 | Capitol Records, LLC |
| 8121 | Bobby Darin | Tall Hope | 2025.09.30 | Capitol Records, LLC |
| 8122 | Bobby Darin | That Funny Feeling | 2025.09.30 | Capitol Records, LLC |
| 8123 | Bobby Darin | The Curtain Falls | 2025.09.30 | Capitol Records, LLC |
| 8124 | Bobby Darin | The Curtain Falls (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8125 | Bobby Darin | The Good Life (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8126 | Bobby Darin | The Sermon Of Samson | 2025.09.30 | Capitol Records, LLC |
| 8127 | Bobby Darin | The Sweetest Sounds | 2025.09.30 | Capitol Records, LLC |
| 8128 | Bobby Darin | There Ain't No Sweet Gal Worth The Salt Of My Tears | 2025.09.30 | Capitol Records, LLC |
| 8129 | Bobby Darin | There's A Rainbow 'Round My Shoulder | 2025.09.30 | Capitol Records, LLC |
| 8130 | Bobby Darin | Things In This House | 2025.09.30 | Capitol Records, LLC |
| 8131 | Bobby Darin | This Nearly Was Mine | 2025.09.30 | Capitol Records, LLC |
| 8132 | Bobby Darin | Train To The Sky | 2025.09.30 | Capitol Records, LLC |
| 8133 | Bobby Darin | Treat My Baby Good | 2025.09.30 | Capitol Records, LLC |
| 8134 | Bobby Darin | Two Tickets | 2025.09.30 | Capitol Records, LLC |
| 8135 | Bobby Darin | Venice Blue (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8136 | Bobby Darin | Wait By The Water | 2025.09.30 | Capitol Records, LLC |
| 8137 | Bobby Darin | What Kind Of Fool Am I? | 2025.09.30 | Capitol Records, LLC |
| 8138 | Bobby Darin | When I Get Home (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 8139 | Bobby Darin | When My Baby Smiles At Me | 2025.09.30 | Capitol Records, LLC |
| 8140 | Bobby Darin | When You Were Sweet Sixteen | 2025.09.30 | Capitol Records, LLC |
| 8141 | Bobby Darin | Whispering | 2025.09.30 | Capitol Records, LLC |
| 8142 | Bobby Darin | Who Can I Turn To (When Nobody Needs Me) | 2025.09.30 | Capitol Records, LLC |
| 8143 | Bobby Darin | Work Song | 2025.09.30 | Capitol Records, LLC |
| 8144 | Bobby Darin | Work Song (Live At The Flamingo Hotel/1963) | 2025.09.30 | Capitol Records, LLC |
| 8145 | Bobby Darin | You Just Don't Know | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8146 | Bobby Darin | You're Nobody 'Til Somebody Loves You | 2025.09.30 | Capitol Records, LLC |
| 8147 | Bobby Darin | You're The Reason I'm Living | 2025.09.30 | Capitol Records, LLC |
| 8148 | Bobby Darin ft. Peggy Lee | Jealous (Alternate Take) | 2025.09.30 | Capitol Records, LLC |
| 8149 | Bobby Hutcherson | (Se Acabo) La Malanga | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8150 | Bobby Hutcherson | 8/4 Beat | 2019.4.22 | Capitol Records, LLC |
| 8151 | Bobby Hutcherson | Air | 2019.4.22 | Capitol Records, LLC |
| 8152 | Bobby Hutcherson | Aquarian Moon | 2019.4.22 | Capitol Records, LLC |
| 8153 | Bobby Hutcherson | Bi-Sectional | 2019.4.22 | Capitol Records, LLC |
| 8154 | Bobby Hutcherson | Black Circle | 2019.4.22 | Capitol Records, LLC |
| 8155 | Bobby Hutcherson | Black Heroes | 2019.4.22 | Capitol Records, LLC |
| 8156 | Bobby Hutcherson | Blues Mind Matter | 2019.4.22 | Capitol Records, LLC |
| 8157 | Bobby Hutcherson | Bouquet (Remastered 2006/Rudy Van Gelder Edition) | 2019.4.22 | Capitol Records, LLC |
| 8158 | Bobby Hutcherson | Camel Rise | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8159 | Bobby Hutcherson | Cirrus | EU0000513766 / RE0000857065 | Capitol Records, LLC |
| 8160 | Bobby Hutcherson | Clockwork Of The Spirits | 2019.4.22 | Capitol Records, LLC |
| 8161 | Bobby Hutcherson | Components | 2019.4.22 | Capitol Records, LLC |
| 8162 | Bobby Hutcherson | Even Later | EU0000513766 / RE0000857065 | Capitol Records, LLC |
| 8163 | Bobby Hutcherson | Head Start | 2019.4.22 | Capitol Records, LLC |
| 8164 | Bobby Hutcherson | Hello To The Wind (2004 Digital Remaster) | 2019.4.22 | Capitol Records, LLC |
| 8165 | Bobby Hutcherson | Herzog | 2019.4.22 | Capitol Records, LLC |
| 8166 | Bobby Hutcherson | Juba Dance | 2019.4.22 | Capitol Records, LLC |
| 8167 | Bobby Hutcherson | Little Angel | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8168 | Bobby Hutcherson | Little B's Poem | 2019.4.22 | Capitol Records, LLC |
| 8169 | Bobby Hutcherson | Love Song | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8170 | Bobby Hutcherson | Maiden Voyage | 2019.4.22 | Capitol Records, LLC |
| 8171 | Bobby Hutcherson | Matrix | 2019.4.22 | Capitol Records, LLC |
| 8172 | Bobby Hutcherson | Montara | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8173 | Bobby Hutcherson | Movement | 2019.4.22 | Capitol Records, LLC |
| 8174 | Bobby Hutcherson | Mtume | 2019.4.22 | Capitol Records, LLC |
| 8175 | Bobby Hutcherson | My Joy | 2019.4.22 | Capitol Records, LLC |
| 8176 | Bobby Hutcherson | Now | 2019.4.22 | Capitol Records, LLC |
| 8177 | Bobby Hutcherson | Oblique | 2019.4.22 | Capitol Records, LLC |
| 8178 | Bobby Hutcherson | Oye Como Va | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8179 | Bobby Hutcherson | Pastoral | 2019.4.22 | Capitol Records, LLC |
| 8180 | Bobby Hutcherson | Rojo | 2019.4.22 | Capitol Records, LLC |
| 8181 | Bobby Hutcherson | Rosewood | EU0000513766 / RE0000857065 | Capitol Records, LLC |
| 8182 | Bobby Hutcherson | Same Shame (1968 Version) | 2019.4.22 | Capitol Records, LLC |
| 8183 | Bobby Hutcherson | Slow Change | 2019.4.22 | Capitol Records, LLC |
| 8184 | Bobby Hutcherson | Subtle Neptune | 2019.4.22 | Capitol Records, LLC |
| 8185 | Bobby Hutcherson | Summer Nights | 2019.4.22 | Capitol Records, LLC |
| 8186 | Bobby Hutcherson | The Creators | 2019.4.22 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8187 | Bobby Hutcherson | The Omen (Rudy Van Gelder Edition / 2006 Digital Remaster) | 2019.4.22 | Capitol Records, LLC |
| 8188 | Bobby Hutcherson | Theme from "Blow Up" | 2019.4.22 | Capitol Records, LLC |
| 8189 | Bobby Hutcherson | Total Eclipse | 2019.4.22 | Capitol Records, LLC |
| 8190 | Bobby Hutcherson | Tranquillity | 2019.4.22 | Capitol Records, LLC |
| 8191 | Bobby Hutcherson | Una Muy Bonita | 2019.4.22 | Capitol Records, LLC |
| 8192 | Bobby Hutcherson | Verse | 2019.4.22 | Capitol Records, LLC |
| 8193 | Bobby Hutcherson | West 22nd Street Theme | 2019.4.22 | Capitol Records, LLC |
| 8194 | Bobby Hutcherson | When You Are Near | 2019.4.22 | Capitol Records, LLC |
| 8195 | Bobby Hutcherson | Wrong Or Right | EU0000513766 / RE0000857065 | Capitol Records, LLC |
| 8196 | Bobby Hutcherson | Yuyo | EU0000624023 / RE0000876652 | Capitol Records, LLC |
| 8197 | Bobby Hutcherson | Zuri Dance | EU0000513766 / RE0000857065 | Capitol Records, LLC |
| 8198 | Bobby McFerrin | A Piece, A Chord | SR0000320121 | Capitol Records, LLC |
| 8199 | Bobby McFerrin | A Silken Road | SR0000320121 | Capitol Records, LLC |
| 8200 | Bobby McFerrin | Angry (GIMA) | SR0000127477 | Capitol Records, LLC |
| 8201 | Bobby McFerrin | Baby | SR0000127477 | Capitol Records, LLC |
| 8202 | Bobby McFerrin | Baby | SR0000650562 | Capitol Records, LLC |
| 8203 | Bobby McFerrin | Brief Eternity | SR0000650562 | Capitol Records, LLC |
| 8204 | Bobby McFerrin | Chanson | SR0000320121 | Capitol Records, LLC |
| 8205 | Bobby McFerrin | Circlings | SR0000320121 | Capitol Records, LLC |
| 8206 | Bobby McFerrin | Common Threads | SR0000127477 | Capitol Records, LLC |
| 8207 | Bobby McFerrin | Dervishes | SR0000320121 | Capitol Records, LLC |
| 8208 | Bobby McFerrin | Discipline | SR0000127477 | Capitol Records, LLC |
| 8209 | Bobby McFerrin | Fertile Field | SR0000320121 | Capitol Records, LLC |
| 8210 | Bobby McFerrin | Freedom Is A Voice (Pixal Remix) | SR0000988819 | Capitol Records, LLC |
| 8211 | Bobby McFerrin | He Ran All The Way | SR0000127477 | Capitol Records, LLC |
| 8212 | Bobby McFerrin | He Ran To The Train | SR0000650562 | Capitol Records, LLC |
| 8213 | Bobby McFerrin | Invocation | SR0000320121 | Capitol Records, LLC |
| 8214 | Bobby McFerrin | Kalimba Suite | SR0000320121 | Capitol Records, LLC |
| 8215 | Bobby McFerrin | Marlowe | SR0000320121 | Capitol Records, LLC |
| 8216 | Bobby McFerrin | Mass | SR0000320121 | Capitol Records, LLC |
| 8217 | Bobby McFerrin | Medicine Man | SR0000127477 | Capitol Records, LLC |
| 8218 | Bobby McFerrin | Messages | SR0000650562 | Capitol Records, LLC |
| 8219 | Bobby McFerrin | Monks/The Shepherd | SR0000320121 | Capitol Records, LLC |
| 8220 | Bobby McFerrin | Pat And Joe | SR0000320121 | Capitol Records, LLC |
| 8221 | Bobby McFerrin | Say Ladeo | SR0000650562 | Capitol Records, LLC |
| 8222 | Bobby McFerrin | Sisters | SR0000320121 | Capitol Records, LLC |
| 8223 | Bobby McFerrin | Soma So De La Sase | SR0000127477 | Capitol Records, LLC |
| 8224 | Bobby McFerrin | Susie Q | SR0000097575 | Capitol Records, LLC |
| 8225 | Bobby McFerrin | Sweet In The Morning | SR0000127477 | Capitol Records, LLC |
| 8226 | Bobby McFerrin | Taylor Made | SR0000320121 | Capitol Records, LLC |
| 8227 | Bobby McFerrin | The 23rd Psalm | SR0000127477 | Capitol Records, LLC |
| 8228 | Bobby McFerrin | The Garden | SR0000127477 | Capitol Records, LLC |
| 8229 | Bobby McFerrin | The Garden | SR0000650562 | Capitol Records, LLC |
| 8230 | Bobby McFerrin | The Train | SR0000127477 | Capitol Records, LLC |
| 8231 | Bobby McFerrin | Wailers | SR0000650562 | Capitol Records, LLC |
| 8232 | Bobby McFerrin | Yes, You | SR0000127477 | Capitol Records, LLC |
| 8233 | Bobby McFerrin | Ziggurat | SR0000320121 | Capitol Records, LLC |
| 8234 | Bobby V. | Are You The Right One | SR0000676991 | Capitol Records, LLC |
| 8235 | Bobby V. | Fly On The Wall (Intro) | SR0000676991 | Capitol Records, LLC |
| 8236 | Bobby V. | Hang On | SR0000676991 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8237 | Bobby V. | Heaven (My Angel Pt. 2) | SR0000676991 | Capitol Records, LLC |
| 8238 | Bobby V. | If I Can't Have You | SR0000676991 | Capitol Records, LLC |
| 8239 | Bobby V. | L.O.V.E. | SR0000676991 | Capitol Records, LLC |
| 8240 | Bobby V. | Rock Wit'cha | SR0000676993 | Capitol Records, LLC |
| 8241 | Bobby V. | Sweetness | SR0000676991 | Capitol Records, LLC |
| 8242 | Bobby V. | Thank You | SR0000676991 | Capitol Records, LLC |
| 8243 | Bobby V. | Words | SR0000375087 | Capitol Records, LLC |
| 8244 | Bobby V. | Would You Be | SR0000676991 | Capitol Records, LLC |
| 8245 | Bobby V. ft. 50 Cent | Altered Ego | SR0000676991 | Capitol Records, LLC |
| 8246 | Bobby V. ft. CyHi Da Prynce | Outfit | SR0000676991 | Capitol Records, LLC |
| 8247 | Bobby V. ft. Lloyd Banks | Hummin | SR0000676991 | Capitol Records, LLC |
| 8248 | Bobby V. ft. Plies | Phone # | SR0000676992 | Capitol Records, LLC |
| 8249 | Bobby V. ft. Twista | Grab Somebody | SR0000676991 | Capitol Records, LLC |
| 8250 | Bobby Vee | (I'm Into Lookin' For) Someone To Love Me | 2020.05.06 | Capitol Records, LLC |
| 8251 | Bobby Vee | (There's No Place Like) Home For The Holidays | 2020.05.06 | Capitol Records, LLC |
| 8252 | Bobby Vee | A Christmas Wish | 2020.05.06 | Capitol Records, LLC |
| 8253 | Bobby Vee | A Forever Kind Of Love | 2020.05.06 | Capitol Records, LLC |
| 8254 | Bobby Vee | A Girl I Used To Know | 2020.05.06 | Capitol Records, LLC |
| 8255 | Bobby Vee | A Letter From Betty | 2020.05.06 | Capitol Records, LLC |
| 8256 | Bobby Vee | A Not So Merry Christmas | 2020.05.06 | Capitol Records, LLC |
| 8257 | Bobby Vee | A Rose Grew In The Ashes | 2020.05.06 | Capitol Records, LLC |
| 8258 | Bobby Vee | All Cried Out (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8259 | Bobby Vee | Angels In The Sky | 2020.05.06 | Capitol Records, LLC |
| 8260 | Bobby Vee | Annie Joined the Band | 2020.05.06 | Capitol Records, LLC |
| 8261 | Bobby Vee | Anonymous Phone Call | 2020.05.06 | Capitol Records, LLC |
| 8262 | Bobby Vee | Any Other Girl | 2020.05.06 | Capitol Records, LLC |
| 8263 | Bobby Vee | Bashful Bob | 2020.05.06 | Capitol Records, LLC |
| 8264 | Bobby Vee | Beauty Is Only Skin Deep | 2020.05.06 | Capitol Records, LLC |
| 8265 | Bobby Vee | Before You Go | 2020.05.06 | Capitol Records, LLC |
| 8266 | Bobby Vee | Blue Christmas | 2020.05.06 | Capitol Records, LLC |
| 8267 | Bobby Vee | Brown-Eyed Handsome Man | 2020.05.06 | Capitol Records, LLC |
| 8268 | Bobby Vee | Buddy's Song | 2020.05.06 | Capitol Records, LLC |
| 8269 | Bobby Vee | Can You Love A Poor Boy | 2020.05.06 | Capitol Records, LLC |
| 8270 | Bobby Vee | Charms | 2020.05.06 | Capitol Records, LLC |
| 8271 | Bobby Vee | Christmas Vacation | 2020.05.06 | Capitol Records, LLC |
| 8272 | Bobby Vee | Come Go With Me | 2020.05.06 | Capitol Records, LLC |
| 8273 | Bobby Vee | Cross My Heart | 2020.05.06 | Capitol Records, LLC |
| 8274 | Bobby Vee | Devil Or Angel | 2020.05.06 | Capitol Records, LLC |
| 8275 | Bobby Vee | Do What You Gotta Do | 2020.05.06 | Capitol Records, LLC |
| 8276 | Bobby Vee | Donna | 2020.05.06 | Capitol Records, LLC |
| 8277 | Bobby Vee | Don't You Believe Them | 2020.05.06 | Capitol Records, LLC |
| 8278 | Bobby Vee | Double Good Feeling | 2020.05.06 | Capitol Records, LLC |
| 8279 | Bobby Vee | Dry Your Eyes | 2020.05.06 | Capitol Records, LLC |
| 8280 | Bobby Vee | Early In The Morning | 2020.05.06 | Capitol Records, LLC |
| 8281 | Bobby Vee | Earth Angel | 2020.05.06 | Capitol Records, LLC |
| 8282 | Bobby Vee | Electric Trains And You | 2020.05.06 | Capitol Records, LLC |
| 8283 | Bobby Vee | Ev'ry Little Bit Hurts | 2020.05.06 | Capitol Records, LLC |
| 8284 | Bobby Vee | Everyday I Have To Cry Some | 2020.05.06 | Capitol Records, LLC |
| 8285 | Bobby Vee | Flyin' High | 2020.05.06 | Capitol Records, LLC |
| 8286 | Bobby Vee | Foolish Tears | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8287 | Bobby Vee | From Me To You | 2020.05.06 | Capitol Records, LLC |
| 8288 | Bobby Vee | Get Ready | 2020.05.06 | Capitol Records, LLC |
| 8289 | Bobby Vee | Get The Message | 2020.05.06 | Capitol Records, LLC |
| 8290 | Bobby Vee | Ginger | 2020.05.06 | Capitol Records, LLC |
| 8291 | Bobby Vee | Go Away Little Girl | 2020.05.06 | Capitol Records, LLC |
| 8292 | Bobby Vee | Go On | 2020.05.06 | Capitol Records, LLC |
| 8293 | Bobby Vee | Gone | 2020.05.06 | Capitol Records, LLC |
| 8294 | Bobby Vee | Happy With Him (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8295 | Bobby Vee | Hark, Is That A Cannon I Hear | 2020.05.06 | Capitol Records, LLC |
| 8296 | Bobby Vee | Have Yourself A Cry (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8297 | Bobby Vee | Hey Little Girl (Live Overdub) | 2020.05.06 | Capitol Records, LLC |
| 8298 | Bobby Vee | Hickory Dick And Doc | 2020.05.06 | Capitol Records, LLC |
| 8299 | Bobby Vee | Hold On To Him | 2020.05.06 | Capitol Records, LLC |
| 8300 | Bobby Vee | How Many Tears | 2020.05.06 | Capitol Records, LLC |
| 8301 | Bobby Vee | How To Make A Farewell (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8302 | Bobby Vee | I Can’t Help Myself (Sugar Pie, Honey Bunch) / It’s The Same Old Song | 2020.05.06 | Capitol Records, LLC |
| 8303 | Bobby Vee | I Don't Want To See You Anymore (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8304 | Bobby Vee | I Just Can't Help Believin' | 2020.05.06 | Capitol Records, LLC |
| 8305 | Bobby Vee | I Like It Like That | 2020.05.06 | Capitol Records, LLC |
| 8306 | Bobby Vee | I May Be Gone | 2020.05.06 | Capitol Records, LLC |
| 8307 | Bobby Vee | I Wish You Were Mine Again | 2020.05.06 | Capitol Records, LLC |
| 8308 | Bobby Vee | I’d Sigh I’d Cry (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8309 | Bobby Vee | If My World Falls Through | 2020.05.06 | Capitol Records, LLC |
| 8310 | Bobby Vee | If She Were My Girl | 2020.05.06 | Capitol Records, LLC |
| 8311 | Bobby Vee | I'll Make You Mine | 2020.05.06 | Capitol Records, LLC |
| 8312 | Bobby Vee | I'll String Along With You | 2020.05.06 | Capitol Records, LLC |
| 8313 | Bobby Vee | I'm Gonna Make It Up To You (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8314 | Bobby Vee | I'm Sorry | 2020.05.06 | Capitol Records, LLC |
| 8315 | Bobby Vee | It Couldn't Happen To A Nicer Guy | 2020.05.06 | Capitol Records, LLC |
| 8316 | Bobby Vee | It Might As Well Rain Until September | 2020.05.06 | Capitol Records, LLC |
| 8317 | Bobby Vee | It'll Be Me | 2020.05.06 | Capitol Records, LLC |
| 8318 | Bobby Vee | It's So Easy | 2020.05.06 | Capitol Records, LLC |
| 8319 | Bobby Vee | Jenny Came To Me | 2020.05.06 | Capitol Records, LLC |
| 8320 | Bobby Vee | Jingle Bell Rock | 2020.05.06 | Capitol Records, LLC |
| 8321 | Bobby Vee | Johnny & Joanne (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8322 | Bobby Vee | Just A Dream | 2020.05.06 | Capitol Records, LLC |
| 8323 | Bobby Vee | Just Keep It Up (And See What Happens) | 2020.05.06 | Capitol Records, LLC |
| 8324 | Bobby Vee | Just One More Time (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8325 | Bobby Vee | Keep On Trying | 2020.05.06 | Capitol Records, LLC |
| 8326 | Bobby Vee | Laugh Of The Year (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8327 | Bobby Vee | Laurie | 2020.05.06 | Capitol Records, LLC |
| 8328 | Bobby Vee | Lavender Blue | 2020.05.06 | Capitol Records, LLC |
| 8329 | Bobby Vee | Lavender Kite | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8330 | Bobby Vee | Let Nobody Love You (While I'm Gone) | 2020.05.06 | Capitol Records, LLC |
| 8331 | Bobby Vee | Let The Four Winds Blow | 2020.05.06 | Capitol Records, LLC |
| 8332 | Bobby Vee | Light Infatuation | 2020.05.06 | Capitol Records, LLC |
| 8333 | Bobby Vee | Little Flame | 2020.05.06 | Capitol Records, LLC |
| 8334 | Bobby Vee | Lollipop | 2020.05.06 | Capitol Records, LLC |
| 8335 | Bobby Vee | Love, Love, Love | 2020.05.06 | Capitol Records, LLC |
| 8336 | Bobby Vee | Lovers' Goodbye | 2020.05.06 | Capitol Records, LLC |
| 8337 | Bobby Vee | Love's Made A Fool Of You | 2020.05.06 | Capitol Records, LLC |
| 8338 | Bobby Vee | Make Me Belong To You (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8339 | Bobby Vee | Maybe Baby | 2020.05.06 | Capitol Records, LLC |
| 8340 | Bobby Vee | Mission Accomplished | 2020.05.06 | Capitol Records, LLC |
| 8341 | Bobby Vee | Mister Sandman | 2020.05.06 | Capitol Records, LLC |
| 8342 | Bobby Vee | More Than I Can Say | 2020.05.06 | Capitol Records, LLC |
| 8343 | Bobby Vee | Mr Blue | 2020.05.06 | Capitol Records, LLC |
| 8344 | Bobby Vee | Mr. Moonlight (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8345 | Bobby Vee | My Christmas Love | 2020.05.06 | Capitol Records, LLC |
| 8346 | Bobby Vee | My Girl/Hey Girl (Medley) (1990 - Remastered) | 2020.05.06 | Capitol Records, LLC |
| 8347 | Bobby Vee | My Love Loves Me | 2020.05.06 | Capitol Records, LLC |
| 8348 | Bobby Vee | Never Love A Robin | 2020.05.06 | Capitol Records, LLC |
| 8349 | Bobby Vee | No (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8350 | Bobby Vee | Nobody's Home To Go Home To | 2020.05.06 | Capitol Records, LLC |
| 8351 | Bobby Vee | Objects Of Gold | 2020.05.06 | Capitol Records, LLC |
| 8352 | Bobby Vee | Oh, Boy! | 2020.05.06 | Capitol Records, LLC |
| 8353 | Bobby Vee | One | 2020.05.06 | Capitol Records, LLC |
| 8354 | Bobby Vee | One Last Kiss (Digitally Remastered 89) | 2020.05.06 | Capitol Records, LLC |
| 8355 | Bobby Vee | Only One Love (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8356 | Bobby Vee | Peggy Sue (Alternate Take - Take 9) | 2020.05.06 | Capitol Records, LLC |
| 8357 | Bobby Vee | Please Don't Ask About Barbara (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 8358 | Bobby Vee | Pledging My Love | 2020.05.06 | Capitol Records, LLC |
| 8359 | Bobby Vee | Poetry In Motion | 2020.05.06 | Capitol Records, LLC |
| 8360 | Bobby Vee | Pretend You Don't See Her | 2020.05.06 | Capitol Records, LLC |
| 8361 | Bobby Vee | Rubber Ball | 2020.05.06 | Capitol Records, LLC |
| 8362 | Bobby Vee | Run Like The Devil | 2020.05.06 | Capitol Records, LLC |
| 8363 | Bobby Vee | Run To Him | 2020.05.06 | Capitol Records, LLC |
| 8364 | Bobby Vee | Santa Cruz | 2020.05.06 | Capitol Records, LLC |
| 8365 | Bobby Vee | Save A Love (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8366 | Bobby Vee | Sea Cruise (Live Overdub) | 2020.05.06 | Capitol Records, LLC |
| 8367 | Bobby Vee | Sealed With A Kiss | 2020.05.06 | Capitol Records, LLC |
| 8368 | Bobby Vee | Sharing You (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 8369 | Bobby Vee | She Doesn't Live Here Anymore | 2020.05.06 | Capitol Records, LLC |
| 8370 | Bobby Vee | She Loves You | 2020.05.06 | Capitol Records, LLC |
| 8371 | Bobby Vee | She's Sorry | 2020.05.06 | Capitol Records, LLC |
| 8372 | Bobby Vee | Shop Around (Live Overdub) | 2020.05.06 | Capitol Records, LLC |
| 8373 | Bobby Vee | Silent Partner | 2020.05.06 | Capitol Records, LLC |
| 8374 | Bobby Vee | Sincerely | 2020.05.06 | Capitol Records, LLC |
| 8375 | Bobby Vee | So You're In Love | 2020.05.06 | Capitol Records, LLC |
| 8376 | Bobby Vee | Stayin' In | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8377 | Bobby Vee | Stranger In Your Arms (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8378 | Bobby Vee | Stubborn Kind Of Fellow | 2020.05.06 | Capitol Records, LLC |
| 8379 | Bobby Vee | Sunrise Highway | 2020.05.06 | Capitol Records, LLC |
| 8380 | Bobby Vee | Suspicion | 2020.05.06 | Capitol Records, LLC |
| 8381 | Bobby Vee | Take A Look Around Me (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8382 | Bobby Vee | Take A Walk, Johnny | 2020.05.06 | Capitol Records, LLC |
| 8383 | Bobby Vee | Take Good Care Of My Baby (1990 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 8384 | Bobby Vee | Take Good Care Of My Baby/Run To Him | 2020.05.06 | Capitol Records, LLC |
| 8385 | Bobby Vee | Talk To Me, Talk To Me | 2020.05.06 | Capitol Records, LLC |
| 8386 | Bobby Vee | Tears Wash Her Away (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8387 | Bobby Vee | Thank You | 2020.05.06 | Capitol Records, LLC |
| 8388 | Bobby Vee | That'll Be The Day (Version #1) | 2020.05.06 | Capitol Records, LLC |
| 8389 | Bobby Vee | That's All | 2020.05.06 | Capitol Records, LLC |
| 8390 | Bobby Vee | That's The Way I'll Come To You (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8391 | Bobby Vee | That's What Love Is Made Of | 2020.05.06 | Capitol Records, LLC |
| 8392 | Bobby Vee | The Beauty and the Sweet Talk | 2020.05.06 | Capitol Records, LLC |
| 8393 | Bobby Vee | The Girl I Left Behind | 2020.05.06 | Capitol Records, LLC |
| 8394 | Bobby Vee | The Night Has A Thousand Eyes | 2020.05.06 | Capitol Records, LLC |
| 8395 | Bobby Vee | The Passing of a Friend | 2020.05.06 | Capitol Records, LLC |
| 8396 | Bobby Vee | The Story Of My Life (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8397 | Bobby Vee | The Way You Do The Things You Do | 2020.05.06 | Capitol Records, LLC |
| 8398 | Bobby Vee | Theme For A Dream | 2020.05.06 | Capitol Records, LLC |
| 8399 | Bobby Vee | Things | 2020.05.06 | Capitol Records, LLC |
| 8400 | Bobby Vee | Think It Over | 2020.05.06 | Capitol Records, LLC |
| 8401 | Bobby Vee | True Love Ways | 2020.05.06 | Capitol Records, LLC |
| 8402 | Bobby Vee | Weekend | 2020.05.06 | Capitol Records, LLC |
| 8403 | Bobby Vee | What About Me | 2020.05.06 | Capitol Records, LLC |
| 8404 | Bobby Vee | What Do You Want? | 2020.05.06 | Capitol Records, LLC |
| 8405 | Bobby Vee | Where Is She (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8406 | Bobby Vee | White Silver Sands | 2020.05.06 | Capitol Records, LLC |
| 8407 | Bobby Vee | Will You Love Me Tomorrow | 2020.05.06 | Capitol Records, LLC |
| 8408 | Bobby Vee | World Down On Your Knees | 2020.05.06 | Capitol Records, LLC |
| 8409 | Bobby Vee | Write Me A Letter Donna (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8410 | Bobby Vee | You Belong To Me (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8411 | Bobby Vee | You Better Move On | 2020.05.06 | Capitol Records, LLC |
| 8412 | Bobby Vee | You Can Count On Me | 2020.05.06 | Capitol Records, LLC |
| 8413 | Bobby Vee | You Can't Lie To A Liar | 2020.05.06 | Capitol Records, LLC |
| 8414 | Bobby Vee | You Must Have Been A Beautiful Baby (Live Overdub) | 2020.05.06 | Capitol Records, LLC |
| 8415 | Bobby Vee | You Send Me | 2020.05.06 | Capitol Records, LLC |
| 8416 | Bobby Vee | You Won't Forget Me | 2020.05.06 | Capitol Records, LLC |
| 8417 | Bobby Vee | Younger Generation Sebastian | 2020.05.06 | Capitol Records, LLC |
| 8418 | Bobby Vee | You're A Big Girl Now | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8419 | Bobby Vee & The Shadows | Suzie Baby (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8420 | Bobby Vee, The Crickets | Lookin' For Love | 2020.05.06 | Capitol Records, LLC |
| 8421 | Bobby Vee, The Crickets | Lucille | 2020.05.06 | Capitol Records, LLC |
| 8422 | Bobby Vee, The Crickets | Party Doll (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8423 | Bobby Vee, The Crickets | Peggy Sue | 2020.05.06 | Capitol Records, LLC |
| 8424 | Bobby Vee, The Crickets | Stagger Lee (2010 Remaster) | 2020.05.06 | Capitol Records, LLC |
| 8425 | Bobby Vee, The Crickets | The Girl Can't Help It | 2020.05.06 | Capitol Records, LLC |
| 8426 | Bobby Vee, The Crickets | When You're In Love | 2020.05.06 | Capitol Records, LLC |
| 8427 | Bobby Vee, The Strangers | Back In Town | 2020.05.06 | Capitol Records, LLC |
| 8428 | Bobby Vee, The Strangers | Fly Away | 2020.05.06 | Capitol Records, LLC |
| 8429 | Bobby Vee, The Strangers | Growing Pains | 2020.05.06 | Capitol Records, LLC |
| 8430 | Bobby Vee, The Strangers | He's Not Your Friend | 2020.05.06 | Capitol Records, LLC |
| 8431 | Bobby Vee, The Strangers | Like You've Never Known Before | 2020.05.06 | Capitol Records, LLC |
| 8432 | Bobby Vee, The Strangers | Lil' Red Riding Hood | 2020.05.06 | Capitol Records, LLC |
| 8433 | Bobby Vee, The Strangers | Look At Me Girl | 2020.05.06 | Capitol Records, LLC |
| 8434 | Bobby Vee, The Strangers | Summer In The City | 2020.05.06 | Capitol Records, LLC |
| 8435 | Bobby Vee, The Strangers | Sunny | 2020.05.06 | Capitol Records, LLC |
| 8436 | Bobby Vee, The Strangers | Sweet Pea | 2020.05.06 | Capitol Records, LLC |
| 8437 | Bobby Vee, The Strangers | That's All In The Past | 2020.05.06 | Capitol Records, LLC |
| 8438 | Bobby Vee, The Strangers | Turn-Down Day | 2020.05.06 | Capitol Records, LLC |
| 8439 | Bobby Vee, The Ventures | Candy Man (Stereo) | 2020.05.06 | Capitol Records, LLC |
| 8440 | Bobby Vee, The Ventures | Caravan | 2020.05.06 | Capitol Records, LLC |
| 8441 | Bobby Vee, The Ventures | Goodnight Irene | 2020.05.06 | Capitol Records, LLC |
| 8442 | Bobby Vee, The Ventures | If I'm Right Or Wrong | 2020.05.06 | Capitol Records, LLC |
| 8443 | Bobby Vee, The Ventures | I'm Gonna Sit Right Down And Write Myself A Letter | 2020.05.06 | Capitol Records, LLC |
| 8444 | Bobby Vee, The Ventures | Linda Lu (Stereo) | 2020.05.06 | Capitol Records, LLC |
| 8445 | Bobby Vee, The Ventures | Pretty Girls Everywhere | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8446 | Bobby Vee, The Ventures | This Is Where Friendship Ends (Stereo) | 2020.05.06 | Capitol Records, LLC |
| 8447 | Bobby Vee, The Ventures | Walk Right Back | 2020.05.06 | Capitol Records, LLC |
| 8448 | Bobby Vee, The Ventures | What Else Is New | 2020.05.06 | Capitol Records, LLC |
| 8449 | Bobby Vee, The Ventures | Wild Night | 2020.05.06 | Capitol Records, LLC |
| 8450 | Bobby Womack | (If You Don't Want My Love) Give It Back | 2022.11.23 | Capitol Records, LLC |
| 8451 | Bobby Womack | Across 110th Street | N00000003899 | Capitol Records, LLC |
| 8452 | Bobby Womack | Arkansas State Prison | 2022.11.23 | Capitol Records, LLC |
| 8453 | Bobby Womack | Baby! You Oughta Think It Over | 2022.11.23 | Capitol Records, LLC |
| 8454 | Bobby Womack | Baby, I Can't Stand It | 2022.11.23 | Capitol Records, LLC |
| 8455 | Bobby Womack | Broadway Walk | 2022.11.23 | Capitol Records, LLC |
| 8456 | Bobby Womack | California Dreamin' (Live In Hollywood / 1968) | 2022.11.23 | Capitol Records, LLC |
| 8457 | Bobby Womack | California Dreamin' (Remastered) | 2022.11.23 | Capitol Records, LLC |
| 8458 | Bobby Womack | Come L'Amore | 2022.11.23 | Capitol Records, LLC |
| 8459 | Bobby Womack | Communication | 2022.11.23 | Capitol Records, LLC |
| 8460 | Bobby Womack | Don't Look Back | 2022.11.23 | Capitol Records, LLC |
| 8461 | Bobby Womack | Everybody's Talkin' (Live In Hollywood / 1968) | 2022.11.23 | Capitol Records, LLC |
| 8462 | Bobby Womack | Everyone's Gone To The Moon | 2022.11.23 | Capitol Records, LLC |
| 8463 | Bobby Womack | Fire And Rain | 2022.11.23 | Capitol Records, LLC |
| 8464 | Bobby Womack | Fly Me To The Moon (In Other Words) | 2022.11.23 | Capitol Records, LLC |
| 8465 | Bobby Womack | How I Miss You Baby | 2022.11.23 | Capitol Records, LLC |
| 8466 | Bobby Womack | How I Miss You Baby (Live In Hollywood / 1968) | 2022.11.23 | Capitol Records, LLC |
| 8467 | Bobby Womack | I Can't Take It Like A Man | 2022.11.23 | Capitol Records, LLC |
| 8468 | Bobby Womack | I Feel A Groove Comin' On | N00000027853 | Capitol Records, LLC |
| 8469 | Bobby Womack | I Left My Heart In San Francisco | 2022.11.23 | Capitol Records, LLC |
| 8470 | Bobby Womack | I'm A Midnight Mover | 2022.11.23 | Capitol Records, LLC |
| 8471 | Bobby Womack | I'm Gonna Forget About You | 2022.11.23 | Capitol Records, LLC |
| 8472 | Bobby Womack | I'm In Love | 2022.11.23 | Capitol Records, LLC |
| 8473 | Bobby Womack | It's Gonna Rain | 2022.11.23 | Capitol Records, LLC |
| 8474 | Bobby Womack | Lillie Mae | 2022.11.23 | Capitol Records, LLC |
| 8475 | Bobby Womack | Love, The Time Is Now | 2022.11.23 | Capitol Records, LLC |
| 8476 | Bobby Womack | Monologue/(They Long To Be) Close To You (Medley) | 2022.11.23 | Capitol Records, LLC |
| 8477 | Bobby Womack | Moonlight In Vermont | 2022.11.23 | Capitol Records, LLC |
| 8478 | Bobby Womack | More Than I Can Stand | 2022.11.23 | Capitol Records, LLC |
| 8479 | Bobby Womack | No Money In My Pocket | 2022.11.23 | Capitol Records, LLC |
| 8480 | Bobby Womack | Nobody Wants You When You're Down And Out | N00000006806 | Capitol Records, LLC |
| 8481 | Bobby Womack | Somebody Special | 2022.11.23 | Capitol Records, LLC |
| 8482 | Bobby Womack | Take Me | 2022.11.23 | Capitol Records, LLC |
| 8483 | Bobby Womack | Thank You | 2022.11.23 | Capitol Records, LLC |
| 8484 | Bobby Womack | That's The Way I Feel About 'Cha | 2022.11.23 | Capitol Records, LLC |
| 8485 | Bobby Womack | The Look Of Love | N00000007401 | Capitol Records, LLC |
| 8486 | Bobby Womack | Tried And Convicted | 2022.11.23 | Capitol Records, LLC |
| 8487 | Bobby Womack | What Is This (Original Mix) | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8488 | Bobby Womack | What You Gonna Do (When Your Love Is Gone) | 2022.11.23 | Capitol Records, LLC |
| 8489 | Bobby Womack | Yield Not To Temptation | 2022.11.23 | Capitol Records, LLC |
| 8490 | Bobby Womack, Percy Mayfield | Laughing And Clowning/To Live The Past (Medley / Live In Hollywood / 1968) | 2022.11.23 | Capitol Records, LLC |
| 8491 | Body Count | Bring It To Pain | SR0000231943 | Capitol Records, LLC |
| 8492 | Body Count | Dead Man Walking | SR0000231943 | Capitol Records, LLC |
| 8493 | Body Count | Dr K | SR0000231943 | Capitol Records, LLC |
| 8494 | Body Count | I Used To Love Her | SR0000231943 | Capitol Records, LLC |
| 8495 | Body Count | Interview | SR0000231943 | Capitol Records, LLC |
| 8496 | Body Count | Last Days | SR0000231943 | Capitol Records, LLC |
| 8497 | Body Count | My Way | SR0000231943 | Capitol Records, LLC |
| 8498 | Body Count | Root Of All Evil | SR0000231943 | Capitol Records, LLC |
| 8499 | Body Count | Strippers | SR0000231943 | Capitol Records, LLC |
| 8500 | Body Count | Truth Or Death | SR0000231943 | Capitol Records, LLC |
| 8501 | Body Count | Violent Demise | SR0000231943 | Capitol Records, LLC |
| 8502 | Body Count | You're Fuckin' With BC | SR0000231943 | Capitol Records, LLC |
| 8503 | Boneshakers | Ball And Chain | SR0000263256 | Capitol Records, LLC |
| 8504 | Boneshakers | Break Down The Walls | SR0000220418 | Capitol Records, LLC |
| 8505 | Boneshakers | Cold Sweat | SR0000220418 | Capitol Records, LLC |
| 8506 | Boneshakers | Compromise, Communicate | SR0000263256 | Capitol Records, LLC |
| 8507 | Boneshakers | Don't Change Horses (In The Middle Of The Stream) | SR0000263256 | Capitol Records, LLC |
| 8508 | Boneshakers | Don't Tear My Heart Apart | SR0000220418 | Capitol Records, LLC |
| 8509 | Boneshakers | Fudge Brownie | SR0000220418 | Capitol Records, LLC |
| 8510 | Boneshakers | Hand Over Fist, Heart Over Mind | SR0000263256 | Capitol Records, LLC |
| 8511 | Boneshakers | Hype | SR0000263256 | Capitol Records, LLC |
| 8512 | Boneshakers | I Blew Up The United States | SR0000220418 | Capitol Records, LLC |
| 8513 | Boneshakers | I'm Living All Of My Days For You | SR0000220418 | Capitol Records, LLC |
| 8514 | Boneshakers | Let's Straighten It Out | SR0000220418 | Capitol Records, LLC |
| 8515 | Boneshakers | Livin' | SR0000263256 | Capitol Records, LLC |
| 8516 | Boneshakers | Long Way Down | SR0000220418 | Capitol Records, LLC |
| 8517 | Boneshakers | Part Time Man | SR0000220418 | Capitol Records, LLC |
| 8518 | Boneshakers | Pouring Gasoline On A Burning Man | SR0000263256 | Capitol Records, LLC |
| 8519 | Boneshakers | Rush | SR0000263256 | Capitol Records, LLC |
| 8520 | Boneshakers | She's A Heartache | SR0000263256 | Capitol Records, LLC |
| 8521 | Boneshakers | Teach Me How To Stay | SR0000263256 | Capitol Records, LLC |
| 8522 | Boneshakers | The One You Run To | SR0000220418 | Capitol Records, LLC |
| 8523 | Boneshakers | Water In The Well | SR0000263256 | Capitol Records, LLC |
| 8524 | Boneshakers | Welcome To My Life | SR0000220418 | Capitol Records, LLC |
| 8525 | Boneshakers | Why Don't You Want Me | SR0000220418 | Capitol Records, LLC |
| 8526 | Boneshakers | Yesterday's Gone | SR0000263256 | Capitol Records, LLC |
| 8527 | Bonnie Owens, Merle Haggard | A House Without Love Is Not A Home | 2022.07.12 | Capitol Records, LLC |
| 8528 | Bonnie Owens, Merle Haggard | Forever And Ever | 2022.07.12 | Capitol Records, LLC |
| 8529 | Bonnie Owens, Merle Haggard | I Wanta Live Again | 2022.07.12 | Capitol Records, LLC |
| 8530 | Bonnie Owens, Merle Haggard | I'll Take A Chance | 2022.07.12 | Capitol Records, LLC |
| 8531 | Bonnie Owens, Merle Haggard | Our Hearts Are Holding Hands | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8532 | Bonnie Owens, Merle Haggard | So Much For Me, So Much For You | 2022.07.12 | Capitol Records, LLC |
| 8533 | Bonnie Owens, Merle Haggard | Stranger In My Arms | 2022.07.12 | Capitol Records, LLC |
| 8534 | Bonnie Owens, Merle Haggard | That Makes Two Of Us | 2022.07.12 | Capitol Records, LLC |
| 8535 | Bonnie Owens, Merle Haggard | Too Used To Being With You | 2022.07.12 | Capitol Records, LLC |
| 8536 | Bonnie Owens, Merle Haggard | Wait A Little Longer, Please Jesus | 2022.07.12 | Capitol Records, LLC |
| 8537 | Bonnie Owens, Merle Haggard & The Strangers | Just Between The Two Of Us | 2022.07.12 | Capitol Records, LLC |
| 8538 | Bonnie Raitt | Back Around | SR0000636534 | Capitol Records, LLC |
| 8539 | Bonnie Raitt | Burning Down The House | SR0000268441 | Capitol Records, LLC |
| 8540 | Bonnie Raitt | Circle Dance | SR0000221613 | Capitol Records, LLC |
| 8541 | Bonnie Raitt | Come To Me (Live) | SR0000268441 | Capitol Records, LLC |
| 8542 | Bonnie Raitt | Cool, Clear Water | SR0000221613 | Capitol Records, LLC |
| 8543 | Bonnie Raitt | Crooked Crown | SR0000377456 | Capitol Records, LLC |
| 8544 | Bonnie Raitt | Deep Water | SR0000377456 | Capitol Records, LLC |
| 8545 | Bonnie Raitt | Dimming Of The Day | SR0000221613 | Capitol Records, LLC |
| 8546 | Bonnie Raitt | Feeling Of Falling | SR0000221613 | Capitol Records, LLC |
| 8547 | Bonnie Raitt | Fool's Game | SR0000636534 | Capitol Records, LLC |
| 8548 | Bonnie Raitt | Gnawin' On It | SR0000636534 | Capitol Records, LLC |
| 8549 | Bonnie Raitt | God Was In The Water | SR0000377456 | Capitol Records, LLC |
| 8550 | Bonnie Raitt | God Was In The Water (Live) | SR0000612183 | Capitol Records, LLC |
| 8551 | Bonnie Raitt | Hear Me Lord | SR0000636534 | Capitol Records, LLC |
| 8552 | Bonnie Raitt | Hell To Pay | SR0000221613 | Capitol Records, LLC |
| 8553 | Bonnie Raitt | I Can't Help You Now | SR0000636534 | Capitol Records, LLC |
| 8554 | Bonnie Raitt | I Don't Want Anything To Change | SR0000377456 | Capitol Records, LLC |
| 8555 | Bonnie Raitt | I Sho Do | SR0000221613 | Capitol Records, LLC |
| 8556 | Bonnie Raitt | I Will Not Be Broken | SR0000377456 | Capitol Records, LLC |
| 8557 | Bonnie Raitt | Introduction | SR0000612183 | Capitol Records, LLC |
| 8558 | Bonnie Raitt | Love Me Like A Man (Live) | SR0000268441 | Capitol Records, LLC |
| 8559 | Bonnie Raitt | Love On One Condition | SR0000377456 | Capitol Records, LLC |
| 8560 | Bonnie Raitt | Love Sneakin' Up On You | SR0000221613 | Capitol Records, LLC |
| 8561 | Bonnie Raitt | Matters Of The Heart (Live) | SR0000268441 | Capitol Records, LLC |
| 8562 | Bonnie Raitt | Monkey Business | SR0000636534 | Capitol Records, LLC |
| 8563 | Bonnie Raitt | No Gettin' Over You | SR0000636534 | Capitol Records, LLC |
| 8564 | Bonnie Raitt | Shadow Of Doubt | SR0000221613 | Capitol Records, LLC |
| 8565 | Bonnie Raitt | Shake A Little (Live) | SR0000268441 | Capitol Records, LLC |
| 8566 | Bonnie Raitt | Silver Lining | SR0000636534 | Capitol Records, LLC |
| 8567 | Bonnie Raitt | So Close | SR0000377456 | Capitol Records, LLC |
| 8568 | Bonnie Raitt | Steal Your Heart Away | SR0000221613 | Capitol Records, LLC |
| 8569 | Bonnie Raitt | Storm Warning | SR0000221613 | Capitol Records, LLC |
| 8570 | Bonnie Raitt | The Bed I Made | SR0000377456 | Capitol Records, LLC |
| 8571 | Bonnie Raitt | The Kokomo Medley (Live) | SR0000268441 | Capitol Records, LLC |
| 8572 | Bonnie Raitt | Three Time Loser (Live) | SR0000268441 | Capitol Records, LLC |
| 8573 | Bonnie Raitt | Time Of Our Lives | SR0000636534 | Capitol Records, LLC |
| 8574 | Bonnie Raitt | Trinkets | SR0000377456 | Capitol Records, LLC |
| 8575 | Bonnie Raitt | Two Lights In The Nighttime | SR0000377456 | Capitol Records, LLC |
| 8576 | Bonnie Raitt | Unnecessarily Mercenary | SR0000377456 | Capitol Records, LLC |
| 8577 | Bonnie Raitt | Valley Of Pain | SR0000636534 | Capitol Records, LLC |
| 8578 | Bonnie Raitt | Wherever You May Be | SR0000636534 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8579 | Bonnie Raitt | Wounded Heart | SR0000636534 | Capitol Records, LLC |
| 8580 | Bonnie Raitt | You | SR0000221613 | Capitol Records, LLC |
| 8581 | Bonnie Raitt ft. Alison Krauss | You (Live) | SR0000612183 | Capitol Records, LLC |
| 8582 | Bonnie Raitt ft. Ben Harper | Well, Well, Well (Live) | SR0000612183 | Capitol Records, LLC |
| 8583 | Bonnie Raitt ft. Bruce Hornsby | I Can't Make You Love Me | SR0000268441 | Capitol Records, LLC |
| 8584 | Bonnie Raitt ft. Bryan Adams | Rock Steady (Live At Paramount Theatre, Oakland/1995) | SR0000268441 | Capitol Records, LLC |
| 8585 | Bonnie Raitt ft. Charles Brown, Kim Wilson | Never Make Your Move Too Soon (Live) | SR0000268441 | Capitol Records, LLC |
| 8586 | Bonnie Raitt ft. Jackson Browne | My Opening Farewell (Live) | SR0000268441 | Capitol Records, LLC |
| 8587 | Bonnie Raitt ft. Jackson Browne, Bryan Adams, Kim Wilson | Angel From Montgomery | SR0000268441 | Capitol Records, LLC |
| 8588 | Bonnie Raitt ft. Jon Cleary, Alison Krauss, Keb' Mo', Ben Harper, Norah Jones | Love Sneakin' Up On You | SR0000612183 | Capitol Records, LLC |
| 8589 | Bonnie Raitt ft. Keb' Mo' | Love Letter (Live) | SR0000612183 | Capitol Records, LLC |
| 8590 | Bonnie Raitt ft. Kim Wilson | I Believe I'm In Love With You (Live) | SR0000268441 | Capitol Records, LLC |
| 8591 | Bonnie Raitt ft. Norah Jones | I Don't Want Anything To Change (Live) | SR0000612183 | Capitol Records, LLC |
| 8592 | Bonnie Raitt, Ben Harper | Two Lights In The Nighttime | SR0000612183 | Capitol Records, LLC |
| 8593 | Bonnie Raitt, Jon Cleary | Unnecessarily Mercenary (Live) | SR0000612183 | Capitol Records, LLC |
| 8594 | Bono ft. Keith Richards, Ron Wood, Steve Jordan | Silver And Gold | SR0000082919 | Capitol Records, LLC |
| 8595 | Boogie Boys | A Fly Girl | SR0000092953 | Capitol Records, LLC |
| 8596 | Boogie Boys | Always On My Mind | SR0000093133 | Capitol Records, LLC |
| 8597 | Boogie Boys | Body | SR0000093133 | Capitol Records, LLC |
| 8598 | Boogie Boys | Break Dancer | SR0000092953 | Capitol Records, LLC |
| 8599 | Boogie Boys | City Life | SR0000092953 | Capitol Records, LLC |
| 8600 | Boogie Boys | Colorblind World | SR0000092947 | Capitol Records, LLC |
| 8601 | Boogie Boys | Dealin' With Life | SR0000092947 | Capitol Records, LLC |
| 8602 | Boogie Boys | Do Or Die | SR0000092953 | Capitol Records, LLC |
| 8603 | Boogie Boys | Friend Or Foe | SR0000092947 | Capitol Records, LLC |
| 8604 | Boogie Boys | Girl Talk | SR0000092947 | Capitol Records, LLC |
| 8605 | Boogie Boys | Home Girl | SR0000093133 | Capitol Records, LLC |
| 8606 | Boogie Boys | I'm A Lover | SR0000093133 | Capitol Records, LLC |
| 8607 | Boogie Boys | I'm Comin' | SR0000093133 | Capitol Records, LLC |
| 8608 | Boogie Boys | Kick It | SR0000093133 | Capitol Records, LLC |
| 8609 | Boogie Boys | Love List | SR0000092947 | Capitol Records, LLC |
| 8610 | Boogie Boys | Party Asteroid | SR0000092953 | Capitol Records, LLC |
| 8611 | Boogie Boys | Peep It | SR0000093133 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8612 | Boogie Boys | Pit Bull | SR0000093133 | Capitol Records, LLC |
| 8613 | Boogie Boys | Pussi Cat | SR0000093133 | Capitol Records, LLC |
| 8614 | Boogie Boys | Rise Up | SR0000093133 | Capitol Records, LLC |
| 8615 | Boogie Boys | Romeo Knight | SR0000093133 | Capitol Records, LLC |
| 8616 | Boogie Boys | Run It | SR0000092947 | Capitol Records, LLC |
| 8617 | Boogie Boys | Runnin' From Your Love | SR0000092953 | Capitol Records, LLC |
| 8618 | Boogie Boys | Shake And Break | SR0000092953 | Capitol Records, LLC |
| 8619 | Boogie Boys | Share My World | SR0000092947 | Capitol Records, LLC |
| 8620 | Boogie Boys | Starvin' Marvin | SR0000092947 | Capitol Records, LLC |
| 8621 | Boogie Boys | This is Us | SR0000093133 | Capitol Records, LLC |
| 8622 | Boogie Boys | You Ain't Fresh | SR0000092953 | Capitol Records, LLC |
| 8623 | Burt Bacharach & His Orchestra | Juanita's Place (Single Version) | 2020.07.01 | Capitol Records, LLC |
| 8624 | Camper Van Beethoven | (I Was Born In A) Laundromat | SR0000111094 | Capitol Records, LLC |
| 8625 | Camper Van Beethoven | All Her Favorite Fruit | SR0000111094 | Capitol Records, LLC |
| 8626 | Camper Van Beethoven | Borderline | SR0000111094 | Capitol Records, LLC |
| 8627 | Camper Van Beethoven | Change Your Mind | SR0000093681 | Capitol Records, LLC |
| 8628 | Camper Van Beethoven | Come On Darkness | SR0000111094 | Capitol Records, LLC |
| 8629 | Camper Van Beethoven | Devil Song | SR0000093681 | Capitol Records, LLC |
| 8630 | Camper Van Beethoven | Eye Of Fatima (Pt. 1) | SR0000093681 | Capitol Records, LLC |
| 8631 | Camper Van Beethoven | Eye Of Fatima (Pt. 2) | SR0000093681 | Capitol Records, LLC |
| 8632 | Camper Van Beethoven | Flowers | SR0000111094 | Capitol Records, LLC |
| 8633 | Camper Van Beethoven | Interlude | SR0000111094 | Capitol Records, LLC |
| 8634 | Camper Van Beethoven | Jack Ruby | SR0000111094 | Capitol Records, LLC |
| 8635 | Camper Van Beethoven | June | SR0000111094 | Capitol Records, LLC |
| 8636 | Camper Van Beethoven | Life Is Grand | SR0000093681 | Capitol Records, LLC |
| 8637 | Camper Van Beethoven | My Path Belated | SR0000093681 | Capitol Records, LLC |
| 8638 | Camper Van Beethoven | Never Go Back | SR0000093681 | Capitol Records, LLC |
| 8639 | Camper Van Beethoven | O Death | SR0000093681 | Capitol Records, LLC |
| 8640 | Camper Van Beethoven | One Of These Days | SR0000093681 | Capitol Records, LLC |
| 8641 | Camper Van Beethoven | Opening Theme | SR0000111094 | Capitol Records, LLC |
| 8642 | Camper Van Beethoven | Pictures Of Matchstick Men | SR0000111094 | Capitol Records, LLC |
| 8643 | Camper Van Beethoven | She Divines Water | SR0000093681 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8644 | Camper Van Beethoven | Sweethearts | SR0000111094 | Capitol Records, LLC |
| 8645 | Camper Van Beethoven | Tania | SR0000093681 | Capitol Records, LLC |
| 8646 | Camper Van Beethoven | The Fool | SR0000093681 | Capitol Records, LLC |
| 8647 | Camper Van Beethoven | The Humid Press Of Days | SR0000111094 | Capitol Records, LLC |
| 8648 | Camper Van Beethoven | The Light From A Cake | SR0000111094 | Capitol Records, LLC |
| 8649 | Camper Van Beethoven | Turquoise Jewelry | SR0000093681 | Capitol Records, LLC |
| 8650 | Camper Van Beethoven | Waka | SR0000093681 | Capitol Records, LLC |
| 8651 | Camper Van Beethoven | When I Win The Lottery | SR0000111094 | Capitol Records, LLC |
| 8652 | Canned Heat | Amphetamine Annie | 2024.06.18 | Capitol Records, LLC |
| 8653 | Canned Heat | An Owl Song | 2024.06.18 | Capitol Records, LLC |
| 8654 | Canned Heat | Big Road Blues | 2024.06.18 | Capitol Records, LLC |
| 8655 | Canned Heat | Boogie Music | 2024.06.18 | Capitol Records, LLC |
| 8656 | Canned Heat | Bring It On Home (Live) | 2024.06.18 | Capitol Records, LLC |
| 8657 | Canned Heat | Bullfrog Blues (Stereo Version) | 2024.06.18 | Capitol Records, LLC |
| 8658 | Canned Heat | Canned Heat | 2024.06.18 | Capitol Records, LLC |
| 8659 | Canned Heat | Catfish Blues | 2024.06.18 | Capitol Records, LLC |
| 8660 | Canned Heat | Change My Ways | 2024.06.18 | Capitol Records, LLC |
| 8661 | Canned Heat | Cherokee Dance (Live) | 2024.06.18 | Capitol Records, LLC |
| 8662 | Canned Heat | Christmas Blues | 2024.06.18 | Capitol Records, LLC |
| 8663 | Canned Heat | Do Not Enter | 2024.06.18 | Capitol Records, LLC |
| 8664 | Canned Heat | Down In The Gutter But Free | 2024.06.18 | Capitol Records, LLC |
| 8665 | Canned Heat | Dust My Broom | 2024.06.18 | Capitol Records, LLC |
| 8666 | Canned Heat | Evil Woman | 2024.06.18 | Capitol Records, LLC |
| 8667 | Canned Heat | Fannie Mae | 2024.06.18 | Capitol Records, LLC |
| 8668 | Canned Heat | Fried Hockey Boogie | 2024.06.18 | Capitol Records, LLC |
| 8669 | Canned Heat | Future Blues | 2024.06.18 | Capitol Records, LLC |
| 8670 | Canned Heat | Get Off My Back | 2024.06.18 | Capitol Records, LLC |
| 8671 | Canned Heat | Goin' Down Slow | 2024.06.18 | Capitol Records, LLC |
| 8672 | Canned Heat | Goin' Up The Country | 2024.06.18 | Capitol Records, LLC |
| 8673 | Canned Heat | Goodbye For Now | 2024.06.18 | Capitol Records, LLC |
| 8674 | Canned Heat | Gotta Boogie (The World Boogie) | 2024.06.18 | Capitol Records, LLC |
| 8675 | Canned Heat | Help Me | 2024.06.18 | Capitol Records, LLC |
| 8676 | Canned Heat | Hill's Stomp | 2024.06.18 | Capitol Records, LLC |
| 8677 | Canned Heat | Huautla | 2024.06.18 | Capitol Records, LLC |
| 8678 | Canned Heat | Human Condition | 2024.06.18 | Capitol Records, LLC |
| 8679 | Canned Heat | I Don't Care What You Tell Me | 2024.06.18 | Capitol Records, LLC |
| 8680 | Canned Heat | I'm Her Man | 2024.06.18 | Capitol Records, LLC |
| 8681 | Canned Heat | Let's Work Together | 2024.06.18 | Capitol Records, LLC |
| 8682 | Canned Heat | Let's Work Together (Live In Europe / 1970) | 2024.06.18 | Capitol Records, LLC |
| 8683 | Canned Heat | London Blues | 2024.06.18 | Capitol Records, LLC |
| 8684 | Canned Heat | London Blues (Live In Europe / 1970) | 2024.06.18 | Capitol Records, LLC |
| 8685 | Canned Heat | Long Way From L.A. | 2024.06.18 | Capitol Records, LLC |
| 8686 | Canned Heat | Low Down (And High Up) | 2024.06.18 | Capitol Records, LLC |
| 8687 | Canned Heat | Marie Laveau | 2024.06.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8688 | Canned Heat | Mean Old World | 2024.06.18 | Capitol Records, LLC |
| 8689 | Canned Heat | Medley: Back Out On The Road / On The Road Again (Live) | 2024.06.18 | Capitol Records, LLC |
| 8690 | Canned Heat | My Crime | 2024.06.18 | Capitol Records, LLC |
| 8691 | Canned Heat | My Mistake | 2024.06.18 | Capitol Records, LLC |
| 8692 | Canned Heat | My Time Ain't Long | 2024.06.18 | Capitol Records, LLC |
| 8693 | Canned Heat | Nine Below Zero | 2024.06.18 | Capitol Records, LLC |
| 8694 | Canned Heat | On The Road Again | 2024.06.18 | Capitol Records, LLC |
| 8695 | Canned Heat | On The Road Again (Alternate Take) | 2024.06.18 | Capitol Records, LLC |
| 8696 | Canned Heat | One Kind Favor | 2024.06.18 | Capitol Records, LLC |
| 8697 | Canned Heat | Parthenogenesis | 2024.06.18 | Capitol Records, LLC |
| 8698 | Canned Heat | Pony Blues | 2024.06.18 | Capitol Records, LLC |
| 8699 | Canned Heat | Poor Moon | 2024.06.18 | Capitol Records, LLC |
| 8700 | Canned Heat | Pulling Hair Blues | 2024.06.18 | Capitol Records, LLC |
| 8701 | Canned Heat | Refried Boogie | 2024.06.18 | Capitol Records, LLC |
| 8702 | Canned Heat | Rich Woman | 2024.06.18 | Capitol Records, LLC |
| 8703 | Canned Heat | Rollin' And Tumblin' | 2024.06.18 | Capitol Records, LLC |
| 8704 | Canned Heat | Same All Over | 2024.06.18 | Capitol Records, LLC |
| 8705 | Canned Heat | Sandy's Blues | 2024.06.18 | Capitol Records, LLC |
| 8706 | Canned Heat | Shake It And Break It | 2024.06.18 | Capitol Records, LLC |
| 8707 | Canned Heat | Sic 'Em Pigs | 2024.06.18 | Capitol Records, LLC |
| 8708 | Canned Heat | Skat | 2024.06.18 | Capitol Records, LLC |
| 8709 | Canned Heat | Sneakin' Around | 2024.06.18 | Capitol Records, LLC |
| 8710 | Canned Heat | So Sad (The World's In A Tangle) | 2024.06.18 | Capitol Records, LLC |
| 8711 | Canned Heat | Sugar Bee | 2024.06.18 | Capitol Records, LLC |
| 8712 | Canned Heat | That's All Right | 2024.06.18 | Capitol Records, LLC |
| 8713 | Canned Heat | That's All Right Mama | 2024.06.18 | Capitol Records, LLC |
| 8714 | Canned Heat | That's All Right Mama (Live) | 2024.06.18 | Capitol Records, LLC |
| 8715 | Canned Heat | The Road Song | 2024.06.18 | Capitol Records, LLC |
| 8716 | Canned Heat | The Story Of My Life | 2024.06.18 | Capitol Records, LLC |
| 8717 | Canned Heat | Time Was | 2024.06.18 | Capitol Records, LLC |
| 8718 | Canned Heat | Turpentine Moan | 2024.06.18 | Capitol Records, LLC |
| 8719 | Canned Heat | TV Mama | 2024.06.18 | Capitol Records, LLC |
| 8720 | Canned Heat | Utah | 2024.06.18 | Capitol Records, LLC |
| 8721 | Canned Heat | Walking By Myself | 2024.06.18 | Capitol Records, LLC |
| 8722 | Canned Heat | Whiskey Headed Woman No. 2 | 2024.06.18 | Capitol Records, LLC |
| 8723 | Canned Heat | World In A Jug | 2024.06.18 | Capitol Records, LLC |
| 8724 | Canned Heat ft. Little Richard | Rockin' With The King | 2024.06.18 | Capitol Records, LLC |
| 8725 | Canned Heat, Alvin And The Chipmunks | The Chipmunk Song (Remastered 1994) | 2024.06.18 | Capitol Records, LLC |
| 8726 | Carlos Vives | Fruta Fresca | SR0000273286 | Capitol Records, LLC |
| 8727 | Carmen DeLeon | Bésame Bonito | SR0000924916 | Capitol Records, LLC |
| 8728 | Carmen DeLeon, Micro TDH | Bésame Bonito (Micro TDH Remix) | SR0000944761 | Capitol Records, LLC |
| 8729 | Chaplain Frank Butler | Closing Prayer | 2022.07.12 | Capitol Records, LLC |
| 8730 | Chaplain Frank Butler | Introduction & Opening Prayer | 2022.07.12 | Capitol Records, LLC |
| 8731 | Charles Mingus | Alice's Wonderland | 2025.08.28 | Capitol Records, LLC |
| 8732 | Charles Mingus | Freedom (aka Clark In The Dark) (Pt. 2 / Live At Town Hall, New York, 1962) | 2025.08.28 | Capitol Records, LLC |
| 8733 | Charles Mingus | Freedom (Pt.1 / Live At Town Hall, New York, 1962) | 2025.08.28 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8734 | Charles Mingus | I Can't Get Started | 2025.08.28 | Capitol Records, LLC |
| 8735 | Charles Mingus | No Private Income Blues | 2025.08.28 | Capitol Records, LLC |
| 8736 | Charles Mingus | Nostalgia In Times Square (1994 Remaster) | 2025.08.28 | Capitol Records, LLC |
| 8737 | Charles Mingus Sextet, Eric Dolphy | ATFW You (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8738 | Charles Mingus Sextet, Eric Dolphy | Jitterbug Waltz (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8739 | Charles Mingus Sextet, Eric Dolphy | Meditations (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8740 | Charles Mingus Sextet, Eric Dolphy | Orange Was The Color Of Her Dress, Then Blue Silk (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8741 | Charles Mingus Sextet, Eric Dolphy | So Long Eric (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8742 | Charles Mingus Sextet, Eric Dolphy | Sophisticated Lady (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8743 | Charles Mingus Sextet, Eric Dolphy | Take The A Train (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8744 | Charles Mingus Sextet, Eric Dolphy | When Irish Eyes Are Smiling (Live At Cornell University, NY/1964) | 2025.08.28 | Capitol Records, LLC |
| 8745 | Charlie Parker | Cheryl (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8746 | Charlie Parker | Cool Blues (Live At Howard Theater, Washington, D.C., March 8, 1953 / Remastered) | 2022.11.23 | Capitol Records, LLC |
| 8747 | Charlie Parker | Cool Blues (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8748 | Charlie Parker | Cool Blues (Live From The Storyville Club, Boston, U.S.A / 1953) | 2022.11.23 | Capitol Records, LLC |
| 8749 | Charlie Parker | Dancing On The Ceiling (Live From At The Storyville Club, Boston, U.S.A. / 1953) | 2022.11.23 | Capitol Records, LLC |
| 8750 | Charlie Parker | Groovin' High (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8751 | Charlie Parker | Groovin' High (Live From The Storyville Club, Boston,U.S.A. / 1953) | 2022.11.23 | Capitol Records, LLC |
| 8752 | Charlie Parker | Interview & Announcement (1) (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8753 | Charlie Parker | Interview & Announcement (2) (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8754 | Charlie Parker | Jumpin' With Symphony Sid (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8755 | Charlie Parker | My Little Suede Shoes (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8756 | Charlie Parker | My Little Suede Shoes (Version 2; Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8757 | Charlie Parker | Now's The Time (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8758 | Charlie Parker | Now's The Time (Live From The Storyville Club, Boston, U.S.A ./ 1953) | 2022.11.23 | Capitol Records, LLC |
| 8759 | Charlie Parker | Ornithology (Live At Howard Theater, Washington, D.C., March 8, 1953 / Remastered) | 2022.11.23 | Capitol Records, LLC |
| 8760 | Charlie Parker | Ornithology (Version 1; Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8761 | Charlie Parker | Ornithology (Version 2; Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8762 | Charlie Parker | Ornithology (Version 3; Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8763 | Charlie Parker | Out Of Nowhere (Live At The Hi-Hat, Boston, U.S.A./1953) | 2022.11.23 | Capitol Records, LLC |
| 8764 | Charlie Parker | Out Of Nowhere (Live At The Storyville Club, Boston, MA/1953) | 2022.11.23 | Capitol Records, LLC |
| 8765 | Charlie Parker | Out Of Nowhere/Now's The Time (Medley / Live At Howard Theater, Washington, D.C., October 18, 1952 / Remastered) | 2022.11.23 | Capitol Records, LLC |
| 8766 | Charlie Parker | Scrapple From The Apple (Live At Howard Theater, Washington, D.C., October 18, 1952 / Remastered) | 2022.11.23 | Capitol Records, LLC |
| 8767 | Cher | A House Is Not A Home | 2020.08.05 | Capitol Records, LLC |
| 8768 | Cher | A Young Girl (Une Enfante) | 2020.08.05 | Capitol Records, LLC |
| 8769 | Cher | Alfie | 2020.08.05 | Capitol Records, LLC |
| 8770 | Cher | All I Really Want To Do | 2020.08.05 | Capitol Records, LLC |
| 8771 | Cher | Behind The Door | 2020.08.05 | Capitol Records, LLC |
| 8772 | Cher | Blowin' In The Wind | 2020.08.05 | Capitol Records, LLC |
| 8773 | Cher | But I Can't Love You More | 2020.08.05 | Capitol Records, LLC |
| 8774 | Cher | C.C. Rider Blues | 2020.08.05 | Capitol Records, LLC |
| 8775 | Cher | Carnival | 2020.08.05 | Capitol Records, LLC |
| 8776 | Cher | Catch The Wind | 2020.08.05 | Capitol Records, LLC |
| 8777 | Cher | Come And Stay With Me | 2020.08.05 | Capitol Records, LLC |
| 8778 | Cher | Come To Your Window | 2020.08.05 | Capitol Records, LLC |
| 8779 | Cher | Cry Myself To Sleep | 2020.08.05 | Capitol Records, LLC |
| 8780 | Cher | Do You Believe In Magic | 2020.08.05 | Capitol Records, LLC |
| 8781 | Cher | Don't Think Twice, It's All Right | 2020.08.05 | Capitol Records, LLC |
| 8782 | Cher | Dream Baby | 2020.08.05 | Capitol Records, LLC |
| 8783 | Cher | Elusive Butterfly | 2020.08.05 | Capitol Records, LLC |
| 8784 | Cher | Girl Don't Come | 2020.08.05 | Capitol Records, LLC |
| 8785 | Cher | Go Now | 2020.08.05 | Capitol Records, LLC |
| 8786 | Cher | He Thinks I Still Care | 2020.08.05 | Capitol Records, LLC |
| 8787 | Cher | Hey Joe | 2020.08.05 | Capitol Records, LLC |
| 8788 | Cher | Homeward Bound | 2020.08.05 | Capitol Records, LLC |
| 8789 | Cher | I Go To Sleep | 2020.08.05 | Capitol Records, LLC |
| 8790 | Cher | I Want You | 2020.08.05 | Capitol Records, LLC |
| 8791 | Cher | I Wasn't Ready | 2020.08.05 | Capitol Records, LLC |
| 8792 | Cher | I Will Wait For You | 2020.08.05 | Capitol Records, LLC |
| 8793 | Cher | It All Adds Up Now | 2020.08.05 | Capitol Records, LLC |
| 8794 | Cher | It's Not Unusual | 2020.08.05 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8795 | Cher | Like A Rolling Stone | 2020.08.05 | Capitol Records, LLC |
| 8796 | Cher | Look At Me | 2020.08.05 | Capitol Records, LLC |
| 8797 | Cher | Magic In The Air (I Feel Something In The Air) | 2020.08.05 | Capitol Records, LLC |
| 8798 | Cher | Mama (When My Dollies Have Babies) | 2020.08.05 | Capitol Records, LLC |
| 8799 | Cher | Masters Of  War | 2020.08.05 | Capitol Records, LLC |
| 8800 | Cher | Milord | 2020.08.05 | Capitol Records, LLC |
| 8801 | Cher | Needles And Pins | 2020.08.05 | Capitol Records, LLC |
| 8802 | Cher | Ol' Man River | 2020.08.05 | Capitol Records, LLC |
| 8803 | Cher | Our Day Will Come | 2020.08.05 | Capitol Records, LLC |
| 8804 | Cher | Pied Piper | 2020.08.05 | Capitol Records, LLC |
| 8805 | Cher | Reason To Believe (Remastered 1990) | 2020.08.05 | Capitol Records, LLC |
| 8806 | Cher | Sing For Your Supper | 2020.08.05 | Capitol Records, LLC |
| 8807 | Cher | Song Called Children (Remastered 1990) | 2020.08.05 | Capitol Records, LLC |
| 8808 | Cher | Sunny | 2020.08.05 | Capitol Records, LLC |
| 8809 | Cher | Take Me For A Little While (Remastered 1990) | 2020.08.05 | Capitol Records, LLC |
| 8810 | Cher | The Bells Of Rhymney | 2020.08.05 | Capitol Records, LLC |
| 8811 | Cher | The Click Song | 2020.08.05 | Capitol Records, LLC |
| 8812 | Cher | The Cruel War | 2020.08.05 | Capitol Records, LLC |
| 8813 | Cher | The Girl From Ipanema | 2020.08.05 | Capitol Records, LLC |
| 8814 | Cher | The Impossible Dream | 2020.08.05 | Capitol Records, LLC |
| 8815 | Cher | The Times, They Are A Changin' | 2020.08.05 | Capitol Records, LLC |
| 8816 | Cher | There But For Fortune | 2020.08.05 | Capitol Records, LLC |
| 8817 | Cher | Time | 2020.08.05 | Capitol Records, LLC |
| 8818 | Cher | Twelfth Of Never | 2020.08.05 | Capitol Records, LLC |
| 8819 | Cher | Until It's Time For You To Go | 2020.08.05 | Capitol Records, LLC |
| 8820 | Cher | Where Do You Go | 2020.08.05 | Capitol Records, LLC |
| 8821 | Cher | Will You Love Me Tomorrow? | 2020.08.05 | Capitol Records, LLC |
| 8822 | Cher | You Better Sit Down Kids | 2020.08.05 | Capitol Records, LLC |
| 8823 | Cher | You Don't Have To Say You Love Me | 2020.08.05 | Capitol Records, LLC |
| 8824 | Cherish | Only One | SR0000661036 | Capitol Records, LLC |
| 8825 | Chingy | Balla Baby | SR0000357173 | Capitol Records, LLC |
| 8826 | Chingy ft. Fatman Scoop | Let's Ride | SRu000602294 | Capitol Records, LLC |
| 8827 | Chris LeDoux | Billy The Kid | SR0000196222 | Capitol Records, LLC |
| 8828 | Cocoa Brovaz | Black Trump | SR0000339972 | Capitol Records, LLC |
| 8829 | Coleman Hawkins | It's The Talk Of The Town | 2021.03.03 | Capitol Records, LLC |
| 8830 | Coleman Hawkins | Stuffy | 2021.03.03 | Capitol Records, LLC |
| 8831 | Control | Cumbia Con La Luna | SR0000280120 | Capitol Records, LLC |
| 8832 | Cracker | 100 Flower Power Maximum | SR0000218597 | Capitol Records, LLC |
| 8833 | Cracker | Another Song About The Rain | SR0000141090 | Capitol Records, LLC |
| 8834 | Cracker | Been Around The World | SR0000261502 | Capitol Records, LLC |
| 8835 | Cracker | Bicycle Spaniard | SR0000218597 | Capitol Records, LLC |
| 8836 | Cracker | Big Dipper | SR0000218597 | Capitol Records, LLC |
| 8837 | Cracker | Can I Take My Gun To Heaven | SR0000141090 | Capitol Records, LLC |
| 8838 | Cracker | Cinderella | SR0000261502 | Capitol Records, LLC |
| 8839 | Cracker | Dixie Babylon | SR0000218597 | Capitol Records, LLC |
| 8840 | Cracker | Don't Fuck Me Up (With Peace And Love) | SR0000141090 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8841 | Cracker | Dr. Bernice | SR0000141090 | Capitol Records, LLC |
| 8842 | Cracker | Euro-Trash Girl [Album Edit] | SR0000175493 | Capitol Records, LLC |
| 8843 | Cracker | Gentleman's Blues | SR0000261502 | Capitol Records, LLC |
| 8844 | Cracker | Get Off This | SR0000175493 | Capitol Records, LLC |
| 8845 | Cracker | Guarded By Monkeys | SR0000310195 | Capitol Records, LLC |
| 8846 | Cracker | Hallelujah | SR0000261502 | Capitol Records, LLC |
| 8847 | Cracker | Happy Birthday To Me | SR0000141090 | Capitol Records, LLC |
| 8848 | Cracker | Hi-Desert Biker Meth Lab | SR0000175493 | Capitol Records, LLC |
| 8849 | Cracker | Hold Of Myself | SR0000261502 | Capitol Records, LLC |
| 8850 | Cracker | How Can I Live Without You | SR0000218597 | Capitol Records, LLC |
| 8851 | Cracker | I Can't Forget You | SR0000218597 | Capitol Records, LLC |
| 8852 | Cracker | I Hate My Generation | SR0000218597 | Capitol Records, LLC |
| 8853 | Cracker | I Ride My Bike | SR0000175493 | Capitol Records, LLC |
| 8854 | Cracker | I See The Light | SR0000141090 | Capitol Records, LLC |
| 8855 | Cracker | I Want Everything | SR0000175493 | Capitol Records, LLC |
| 8856 | Cracker | I Want Out Of The Circus | SR0000261502 | Capitol Records, LLC |
| 8857 | Cracker | I'm A Little Rocket Ship | SR0000218597 | Capitol Records, LLC |
| 8858 | Cracker | James River | SR0000261502 | Capitol Records, LLC |
| 8859 | Cracker | Kerosene Hat | SR0000175493 | Capitol Records, LLC |
| 8860 | Cracker | Kerosene Hat (Acoustic) | SR0000175493 | Capitol Records, LLC |
| 8861 | Cracker | Let's Go For A Ride | SR0000175493 | Capitol Records, LLC |
| 8862 | Cracker | Lonesome Johnny Blues | SR0000175493 | Capitol Records, LLC |
| 8863 | Cracker | Loser | SR0000175493 | Capitol Records, LLC |
| 8864 | Cracker | Low | SR0000175493 | Capitol Records, LLC |
| 8865 | Cracker | Lullabye | SR0000261502 | Capitol Records, LLC |
| 8866 | Cracker | Movie Star | SR0000175493 | Capitol Records, LLC |
| 8867 | Cracker | Mr. Wrong | SR0000141090 | Capitol Records, LLC |
| 8868 | Cracker | My Life Is Totally Boring Without You | SR0000261502 | Capitol Records, LLC |
| 8869 | Cracker | Nostalgia | SR0000175493 | Capitol Records, LLC |
| 8870 | Cracker | Nothing To Believe In | SR0000218597 | Capitol Records, LLC |
| 8871 | Cracker | Satisfy You | SR0000141090 | Capitol Records, LLC |
| 8872 | Cracker | Seven Days | SR0000261502 | Capitol Records, LLC |
| 8873 | Cracker | Shake Some Action | SR0000215890 | Capitol Records, LLC |
| 8874 | Cracker | Shine | SR0000310195 | Capitol Records, LLC |
| 8875 | Cracker | Sick Of Goodbyes | SR0000175493 | Capitol Records, LLC |
| 8876 | Cracker | Someday | SR0000141090 | Capitol Records, LLC |
| 8877 | Cracker | St. Cajetan | SR0000141090 | Capitol Records, LLC |
| 8878 | Cracker | Star | SR0000261502 | Capitol Records, LLC |
| 8879 | Cracker | Sweet Potato | SR0000175493 | Capitol Records, LLC |
| 8880 | Cracker | Sweet Thistle Pie | SR0000218597 | Capitol Records, LLC |
| 8881 | Cracker | Take Me Down To The Infirmary | SR0000175493 | Capitol Records, LLC |
| 8882 | Cracker | Teen Angst (What The World Needs Now) | SR0000141090 | Capitol Records, LLC |
| 8883 | Cracker | The Golden Age | SR0000218597 | Capitol Records, LLC |
| 8884 | Cracker | The Good Life | SR0000261502 | Capitol Records, LLC |
| 8885 | Cracker | The World Is Mine | SR0000261502 | Capitol Records, LLC |
| 8886 | Cracker | This Is Cracker Soul | SR0000141090 | Capitol Records, LLC |
| 8887 | Cracker | Trials & Tribulations | SR0000261502 | Capitol Records, LLC |
| 8888 | Cracker | Useless Stuff | SR0000218597 | Capitol Records, LLC |
| 8889 | Cracker | Waiting For You Girl | SR0000261502 | Capitol Records, LLC |
| 8890 | Cracker | Wedding Day | SR0000261502 | Capitol Records, LLC |
| 8891 | Cracker | Wild One | SR0000261502 | Capitol Records, LLC |
| 8892 | Crowded House | All I Ask | SR0000133087 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8893 | Crowded House | As Sure As I Am | SR0000133087 | Capitol Records, LLC |
| 8894 | Crowded House | Chocolate Cake | SR0000133087 | Capitol Records, LLC |
| 8895 | Crowded House | Fall at Your Feet | SR0000133087 | Capitol Records, LLC |
| 8896 | Crowded House | Fame Is | SR0000133087 | Capitol Records, LLC |
| 8897 | Crowded House | Four Seasons in One Day | SR0000133087 | Capitol Records, LLC |
| 8898 | Crowded House | How Will You Go / I'm Still Here - Medley | SR0000133087 | Capitol Records, LLC |
| 8899 | Crowded House | Italian Plastic | SR0000133087 | Capitol Records, LLC |
| 8900 | Crowded House | It's Only Natural | SR0000133087 | Capitol Records, LLC |
| 8901 | Crowded House | She Goes On | SR0000133087 | Capitol Records, LLC |
| 8902 | Crowded House | Tall Trees | SR0000133087 | Capitol Records, LLC |
| 8903 | Crowded House | There Goes God | SR0000133087 | Capitol Records, LLC |
| 8904 | Crowded House | Weather With You | SR0000133087 | Capitol Records, LLC |
| 8905 | Crowded House | Whispers and Moans | SR0000133087 | Capitol Records, LLC |
| 8906 | Culture Club | Time (Clock Of The Heart) | SR0000043548 | Capitol Records, LLC |
| 8907 | Danny Kaye | Chin Up, Stout Fellow (From "Merry Andrew" Soundtrack) | 2024.04.15 | Capitol Records, LLC |
| 8908 | Danny Kaye | Everything Is Ticketty-Boo (From "Merry Andrew" Soundtrack) | 2024.04.15 | Capitol Records, LLC |
| 8909 | Danny Kaye | Salud (Buona Fortuna) | 2024.04.15 | Capitol Records, LLC |
| 8910 | Danny Kaye | The Pipes Of Pan (From "Merry Andrew" Soundtrack) | 2024.04.15 | Capitol Records, LLC |
| 8911 | Danny Kaye | The Square Of The Hypotenuse (From "Merry Andrew" Soundtrack) | 2024.04.15 | Capitol Records, LLC |
| 8912 | Danny Kaye | You Can't Always Have What You Want (From "Merry Andrew" Soundtrack) | 2024.04.15 | Capitol Records, LLC |
| 8913 | Darius Brooks | Dance | SR0000363047 | Capitol Records, LLC |
| 8914 | Darius Brooks | Grace (Your Will Album Version) | SR0000363047 | Capitol Records, LLC |
| 8915 | Darius Brooks | High Lift Him | SR0000363047 | Capitol Records, LLC |
| 8916 | Darius Brooks | I Had To Trust You | SR0000363047 | Capitol Records, LLC |
| 8917 | Darius Brooks | Lock Down | SR0000363047 | Capitol Records, LLC |
| 8918 | Darius Brooks | My Mind's Made Up | SR0000363047 | Capitol Records, LLC |
| 8919 | Darius Brooks | No One But You (Your Will Album Version) | SR0000363047 | Capitol Records, LLC |
| 8920 | Darius Brooks | Your Will (Your Will Album Version) | SR0000363047 | Capitol Records, LLC |
| 8921 | Darius Rucker | Come Back Song | SR0000669904 | Capitol Records, LLC |
| 8922 | Darius Rucker | I Got Nothin' | SR0000669902 | Capitol Records, LLC |
| 8923 | Darius Rucker | In A Big Way | SR0000669902 | Capitol Records, LLC |
| 8924 | Darius Rucker | Love Will Do That | SR0000669902 | Capitol Records, LLC |
| 8925 | Darius Rucker | Might Get Lucky | SR0000669902 | Capitol Records, LLC |
| 8926 | Darius Rucker | She's Beautiful | SR0000669902 | Capitol Records, LLC |
| 8927 | Darius Rucker | Southern State Of Mind | SR0000669902 | Capitol Records, LLC |
| 8928 | Darius Rucker | The Craziest Thing | SR0000669902 | Capitol Records, LLC |
| 8929 | Darius Rucker | Things I'd Never Do | SR0000669902 | Capitol Records, LLC |
| 8930 | Darius Rucker | This | SR0000669902 | Capitol Records, LLC |
| 8931 | Darius Rucker | We All Fall Down | SR0000669902 | Capitol Records, LLC |
| 8932 | Darius Rucker | Whiskey And You | SR0000669902 | Capitol Records, LLC |
| 8933 | Darius Rucker ft. Brad Paisley | I Don't Care | SR0000669902 | Capitol Records, LLC |
| 8934 | David Seville | Witch Doctor (1958 recording) | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8935 | Dean Martin | (I Love You) For Sentimental Reasons (1998 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 8936 | Dean Martin | (Ma Come Bali) Bella Bimba | 2022.07.12 | Capitol Records, LLC |
| 8937 | Dean Martin | A Girl Named Mary And A Boy Named Bill | 2022.07.12 | Capitol Records, LLC |
| 8938 | Dean Martin | A Hundred Years From Today | 2022.07.12 | Capitol Records, LLC |
| 8939 | Dean Martin | Absence Makes The Heart Grow Fonder (For Somebody Else) | 2022.07.12 | Capitol Records, LLC |
| 8940 | Dean Martin | Ain't That a Kick in the Head | 2022.07.12 | Capitol Records, LLC |
| 8941 | Dean Martin | Alabamy Bound | 2022.07.12 | Capitol Records, LLC |
| 8942 | Dean Martin | All I Have To Give You Is My Love | 2022.07.12 | Capitol Records, LLC |
| 8943 | Dean Martin | Angel Baby (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 8944 | Dean Martin | Arrivederci Roma | 2022.07.12 | Capitol Records, LLC |
| 8945 | Dean Martin | As You Are | 2022.07.12 | Capitol Records, LLC |
| 8946 | Dean Martin | Baby Obey Me | 2022.07.12 | Capitol Records, LLC |
| 8947 | Dean Martin | Baby, It's Cold Outside (Remastered 2004) | 2022.07.12 | Capitol Records, LLC |
| 8948 | Dean Martin | Bamboozled | 2022.07.12 | Capitol Records, LLC |
| 8949 | Dean Martin | Basin Street Blues | 2022.07.12 | Capitol Records, LLC |
| 8950 | Dean Martin | Be An Angel | 2022.07.12 | Capitol Records, LLC |
| 8951 | Dean Martin | Be An Angel (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 8952 | Dean Martin | Beau James | 2022.07.12 | Capitol Records, LLC |
| 8953 | Dean Martin | Bella Bella Bambina | 2022.07.12 | Capitol Records, LLC |
| 8954 | Dean Martin | Belle From Barcelona (O-O-Le, Mu-Cha-Cha) | 2022.07.12 | Capitol Records, LLC |
| 8955 | Dean Martin | Carolina In The Morning | 2022.07.12 | Capitol Records, LLC |
| 8956 | Dean Martin | Cha Cha Cha D'Amour (Melodie D'Amour) (1996 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 8957 | Dean Martin | Change Of Heart | 2021.03.03 | Capitol Records, LLC |
| 8958 | Dean Martin | Chee Chee-Oo Chee (Sang The Little Bird) | 2022.07.12 | Capitol Records, LLC |
| 8959 | Dean Martin | Chee Chee-Oo Chee (Sang The Little Bird) (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 8960 | Dean Martin | Come Back To Sorrento | 2022.07.12 | Capitol Records, LLC |
| 8961 | Dean Martin | Confused | 2021.03.03 | Capitol Records, LLC |
| 8962 | Dean Martin | Darktown Strutters' Ball | 2022.07.12 | Capitol Records, LLC |
| 8963 | Dean Martin | Dinah | 2022.07.12 | Capitol Records, LLC |
| 8964 | Dean Martin | Don't You Remember? | 2022.07.12 | Capitol Records, LLC |
| 8965 | Dean Martin | Dream A Little Dream Of Me | 2022.07.12 | Capitol Records, LLC |
| 8966 | Dean Martin | For You | 2022.07.12 | Capitol Records, LLC |
| 8967 | Dean Martin | Georgia On My Mind | 2022.07.12 | Capitol Records, LLC |
| 8968 | Dean Martin | Give Me A Sign | 2022.07.12 | Capitol Records, LLC |
| 8969 | Dean Martin | Good Mornin' Life (Remastered 1991) | 2022.07.12 | Capitol Records, LLC |
| 8970 | Dean Martin | Goodnight Sweetheart | 2022.07.12 | Capitol Records, LLC |
| 8971 | Dean Martin | Happy Feet (Based On "Miles Shoes Jingle") | 2021.03.03 | Capitol Records, LLC |
| 8972 | Dean Martin | Have A Little Sympathy (1997 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 8973 | Dean Martin | Hear My Heart | 2022.07.12 | Capitol Records, LLC |
| 8974 | Dean Martin | Hear My Heart (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 8975 | Dean Martin | Hey Brother, Pour The Wine | 2022.07.12 | Capitol Records, LLC |
| 8976 | Dean Martin | Hominy Grits | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8977 | Dean Martin | I Can't Believe That You're In Love With Me (SACD) | 2022.07.12 | Capitol Records, LLC |
| 8978 | Dean Martin | I Don't Care If The Sun Don't Shine (1991 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 8979 | Dean Martin | I Feel Like A Feather In The Breeze | 2022.07.12 | Capitol Records, LLC |
| 8980 | Dean Martin | I Know A Dream When I See One | 2022.07.12 | Capitol Records, LLC |
| 8981 | Dean Martin | I Know Your Mother Loves You | 2022.07.12 | Capitol Records, LLC |
| 8982 | Dean Martin | I Want You | 2022.07.12 | Capitol Records, LLC |
| 8983 | Dean Martin | I Wish You Love | 2022.07.12 | Capitol Records, LLC |
| 8984 | Dean Martin | I'd Cry Like A Baby | 2022.07.12 | Capitol Records, LLC |
| 8985 | Dean Martin | If (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 8986 | Dean Martin | If Love Is Good To Me | 2022.07.12 | Capitol Records, LLC |
| 8987 | Dean Martin | I'll Always Love You (Day After Day) | 2022.07.12 | Capitol Records, LLC |
| 8988 | Dean Martin | Imagination (1995 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 8989 | Dean Martin | In The Cool, Cool, Cool Of The Evening | 2022.07.12 | Capitol Records, LLC |
| 8990 | Dean Martin | Is It True What They Say About Dixie? | 2022.07.12 | Capitol Records, LLC |
| 8991 | Dean Martin | It Looks Like Love | 2022.07.12 | Capitol Records, LLC |
| 8992 | Dean Martin | It Won't Cool Off | 2022.07.12 | Capitol Records, LLC |
| 8993 | Dean Martin | I've Got My Love To Keep Me Warm (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 8994 | Dean Martin | I've Grown Accustomed To Her Face | 2022.07.12 | Capitol Records, LLC |
| 8995 | Dean Martin | Just A Little Bit South Of North Carolina | 2022.07.12 | Capitol Records, LLC |
| 8996 | Dean Martin | Just In Time (SACD) | 2022.07.12 | Capitol Records, LLC |
| 8997 | Dean Martin | Just Kiss Me | 2022.07.12 | Capitol Records, LLC |
| 8998 | Dean Martin | Just One More Chance | 2022.07.12 | Capitol Records, LLC |
| 8999 | Dean Martin | Just Say I Love Her (Dicitencello Vuie) (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 9000 | Dean Martin | Let Me Go, Lover! | 2022.07.12 | Capitol Records, LLC |
| 9001 | Dean Martin | Let Me Know (1949 Version) | 2022.07.12 | Capitol Records, LLC |
| 9002 | Dean Martin | Let Me Know (1960 Version) | 2022.07.12 | Capitol Records, LLC |
| 9003 | Dean Martin | Let Me Know (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 9004 | Dean Martin | Let's Be Friendly | 2022.07.12 | Capitol Records, LLC |
| 9005 | Dean Martin | Little Did We Know | 2022.07.12 | Capitol Records, LLC |
| 9006 | Dean Martin | Louise | 2022.07.12 | Capitol Records, LLC |
| 9007 | Dean Martin | Love (Your Spell Is Everywhere) | 2022.07.12 | Capitol Records, LLC |
| 9008 | Dean Martin | Love Is All That Matters | 2022.07.12 | Capitol Records, LLC |
| 9009 | Dean Martin | Love Me, Love Me | 2022.07.12 | Capitol Records, LLC |
| 9010 | Dean Martin | Lucky Song | 2022.07.12 | Capitol Records, LLC |
| 9011 | Dean Martin | Mambo Italiano | 2022.07.12 | Capitol Records, LLC |
| 9012 | Dean Martin | Mean To Me | 2022.07.12 | Capitol Records, LLC |
| 9013 | Dean Martin | Memories Are Made Of This (Remastered 1997) | 2021.03.03 | Capitol Records, LLC |
| 9014 | Dean Martin | Mississippi Dreamboat | 2022.07.12 | Capitol Records, LLC |
| 9015 | Dean Martin | Mississippi Mud | 2022.07.12 | Capitol Records, LLC |
| 9016 | Dean Martin | Moments Like This | 2022.07.12 | Capitol Records, LLC |
| 9017 | Dean Martin | Money Burns A Hole In My Pocket (1989 Remaster) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9018 | Dean Martin | Money Burns A Hole In My Pocket (Living It Up EP Version) | 2022.07.12 | Capitol Records, LLC |
| 9019 | Dean Martin | My Heart Has Found A Home Now | 2022.07.12 | Capitol Records, LLC |
| 9020 | Dean Martin | My Heart Reminds Me | 2022.07.12 | Capitol Records, LLC |
| 9021 | Dean Martin | Never Before | 2022.07.12 | Capitol Records, LLC |
| 9022 | Dean Martin | Non Dimenticar (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 9023 | Dean Martin | Oh Boy! (Oh Boy! Oh Boy! Oh Boy! Oh Boy!) | 2022.07.12 | Capitol Records, LLC |
| 9024 | Dean Martin | Oh Marie (Remastered 1996) | 2022.07.12 | Capitol Records, LLC |
| 9025 | Dean Martin | On An Evening In Roma (Sott'er Celo De Roma) (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 9026 | Dean Martin | On The Street Where You Live | 2022.07.12 | Capitol Records, LLC |
| 9027 | Dean Martin | One More Time | 2022.07.12 | Capitol Records, LLC |
| 9028 | Dean Martin | Please Don't Talk About Me When I'm Gone | 2022.07.12 | Capitol Records, LLC |
| 9029 | Dean Martin | Powder Your Face With Sunshine (Smile! Smile! Smile!) (Remastered 1998) | 2021.03.03 | Capitol Records, LLC |
| 9030 | Dean Martin | Return To Me | 2022.07.12 | Capitol Records, LLC |
| 9031 | Dean Martin | Ridin' Into Love | 2022.07.12 | Capitol Records, LLC |
| 9032 | Dean Martin | Rock-A-Bye Your Baby With A Dixie Melody | 2022.07.12 | Capitol Records, LLC |
| 9033 | Dean Martin | Rudolph, The Red-Nosed Reindeer (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 9034 | Dean Martin | Simpatico | 2022.07.12 | Capitol Records, LLC |
| 9035 | Dean Martin | Solitaire | 2021.03.03 | Capitol Records, LLC |
| 9036 | Dean Martin | Somebody Loves You | 2022.07.12 | Capitol Records, LLC |
| 9037 | Dean Martin | Someday | 2022.07.12 | Capitol Records, LLC |
| 9038 | Dean Martin | Street Of Love (Rue De Mon Amour) | 2022.07.12 | Capitol Records, LLC |
| 9039 | Dean Martin | Susan | 2022.07.12 | Capitol Records, LLC |
| 9040 | Dean Martin | Take Me In Your Arms (Torna A Surriento) (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 9041 | Dean Martin | Tarra Ta-Larra Ta-Lar | 2022.07.12 | Capitol Records, LLC |
| 9042 | Dean Martin | That Lucky Old Sun (Just Rolls Around Heaven All Day) | 2022.07.12 | Capitol Records, LLC |
| 9043 | Dean Martin | That's All I Want From You | 2022.07.12 | Capitol Records, LLC |
| 9044 | Dean Martin | That's Amore (Remastered 1996) | 2022.07.12 | Capitol Records, LLC |
| 9045 | Dean Martin | That's What I Like (Digitally Remastered 97) | 2022.07.12 | Capitol Records, LLC |
| 9046 | Dean Martin | The Christmas Blues | 2022.07.12 | Capitol Records, LLC |
| 9047 | Dean Martin | The Lady With The Big Umbrella | 2022.07.12 | Capitol Records, LLC |
| 9048 | Dean Martin | The Peanut Vendor | 2022.07.12 | Capitol Records, LLC |
| 9049 | Dean Martin | The Story Of Life (All This Is Mine) | 2022.07.12 | Capitol Records, LLC |
| 9050 | Dean Martin | The Test Of Time | 2022.07.12 | Capitol Records, LLC |
| 9051 | Dean Martin | The Things We Did Last Summer | 2022.07.12 | Capitol Records, LLC |
| 9052 | Dean Martin | The Wind, The Wind | 2022.07.12 | Capitol Records, LLC |
| 9053 | Dean Martin | There's No Tomorrow | 2022.07.12 | Capitol Records, LLC |
| 9054 | Dean Martin | Three Wishes (Digitally Remastered 1997) | 2022.07.12 | Capitol Records, LLC |
| 9055 | Dean Martin | Til I Find You | 2022.07.12 | Capitol Records, LLC |
| 9056 | Dean Martin | True Love | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9057 | Dean Martin | Under The Bridges Of Paris (Remastered 1997) | 2022.07.12 | Capitol Records, LLC |
| 9058 | Dean Martin | Until The Real Thing Comes Along | 2022.07.12 | Capitol Records, LLC |
| 9059 | Dean Martin | Vieni Su (Say You Love Me, Too) | 2022.07.12 | Capitol Records, LLC |
| 9060 | Dean Martin | Waiting For The Robert E. Lee | 2022.07.12 | Capitol Records, LLC |
| 9061 | Dean Martin | Way Down Yonder In New Orleans | 2022.07.12 | Capitol Records, LLC |
| 9062 | Dean Martin | What Could Be More Beautiful | 2022.07.12 | Capitol Records, LLC |
| 9063 | Dean Martin | When It's Sleepy Time Down South | 2022.07.12 | Capitol Records, LLC |
| 9064 | Dean Martin | When You Pretend | 2022.07.12 | Capitol Records, LLC |
| 9065 | Dean Martin | When You Pretend (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 9066 | Dean Martin | Where Can I Go Without You? | 2022.07.12 | Capitol Records, LLC |
| 9067 | Dean Martin | Who Was That Lady? (1998 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 9068 | Dean Martin | Wrap Your Troubles In Dreams | 2022.07.12 | Capitol Records, LLC |
| 9069 | Dean Martin | You And Your Beautiful Eyes | 2022.07.12 | Capitol Records, LLC |
| 9070 | Dean Martin | You Look So Familiar | 2022.07.12 | Capitol Records, LLC |
| 9071 | Dean Martin | Young And Foolish | 2022.07.12 | Capitol Records, LLC |
| 9072 | Dean Martin | You're Nobody 'Til Somebody Loves You (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 9073 | Dean Martin | You've Got Me Crying Again | 2022.07.12 | Capitol Records, LLC |
| 9074 | Dean Martin ft. Dick Stabile | Night Train To Memphis (Remastered 1996) | 2022.07.12 | Capitol Records, LLC |
| 9075 | Dean Martin ft. Dick Stabile And His Orchestra | I'd Cry Like A Baby | 2022.07.12 | Capitol Records, LLC |
| 9076 | Dean Martin ft. Dick Stabile And His Orchestra | If I Could Sing Like Bing | 2022.07.12 | Capitol Records, LLC |
| 9077 | Dean Martin ft. Jerry Lewis | Ev'ry Street's A Boulevard In Old New York | 2022.07.12 | Capitol Records, LLC |
| 9078 | Dean Martin ft. Margaret Whiting | Don't Rock The Boat, Dear (Alternate Version) | 2022.07.12 | Capitol Records, LLC |
| 9079 | Dean Martin ft. Nat King Cole | Open Up The Doghouse (Two Cats Are Coming In) | 2022.07.12 | Capitol Records, LLC |
| 9080 | Debbie Allen | I'm A Brass Band | SR0000088387 | Capitol Records, LLC |
| 9081 | Dion | Abraham, Martin And John | 2021.08.27 | Capitol Records, LLC |
| 9082 | Dion | After The Dance | 2021.08.27 | Capitol Records, LLC |
| 9083 | Dion | Close Your Eyes | 2021.08.27 | Capitol Records, LLC |
| 9084 | Dion | Come Go With Me | 2021.08.27 | Capitol Records, LLC |
| 9085 | Dion | Daddy Rollin' (In Your Arms) | 2021.08.27 | Capitol Records, LLC |
| 9086 | Dion | Dream Lover | 2021.08.27 | Capitol Records, LLC |
| 9087 | Dion | Faith | 2021.08.27 | Capitol Records, LLC |
| 9088 | Dion | Fools Rush In | 2021.08.27 | Capitol Records, LLC |
| 9089 | Dion | From Both Sides Now | 2021.08.27 | Capitol Records, LLC |
| 9090 | Dion | Havin' Fun | 2021.08.27 | Capitol Records, LLC |
| 9091 | Dion | He Looks A Lot Like Me | 2021.08.27 | Capitol Records, LLC |
| 9092 | Dion | Little Diane | 2021.08.27 | Capitol Records, LLC |
| 9093 | Dion | Little Girl | 2021.08.27 | Capitol Records, LLC |
| 9094 | Dion | Little Star | 2021.08.27 | Capitol Records, LLC |
| 9095 | Dion | Lonely Teenager | 2021.08.27 | Capitol Records, LLC |
| 9096 | Dion | Lonely World | 2021.08.27 | Capitol Records, LLC |
| 9097 | Dion | Lost For Sure | 2021.08.27 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9098 | Dion | Love Came To Me | 2021.08.27 | Capitol Records, LLC |
| 9099 | Dion | Loving You Is Sweeter Than Ever | 2021.08.27 | Capitol Records, LLC |
| 9100 | Dion | Medley: Tomorrow Is A Long Time/Everybody's Takin' | 2021.08.27 | Capitol Records, LLC |
| 9101 | Dion | One For My Baby | 2021.08.27 | Capitol Records, LLC |
| 9102 | Dion | Purple Haze | 2021.08.27 | Capitol Records, LLC |
| 9103 | Dion | Queen Of The Hop | 2021.08.27 | Capitol Records, LLC |
| 9104 | Dion | Runaround Sue | 2021.08.27 | Capitol Records, LLC |
| 9105 | Dion | Runaway Girl | 2021.08.27 | Capitol Records, LLC |
| 9106 | Dion | Sandy | 2021.08.27 | Capitol Records, LLC |
| 9107 | Dion | Save The Last Dance For Me | 2021.08.27 | Capitol Records, LLC |
| 9108 | Dion | Shout | 2021.08.27 | Capitol Records, LLC |
| 9109 | Dion | Sisters Of Mercy | 2021.08.27 | Capitol Records, LLC |
| 9110 | Dion | Stagger Lee | 2021.08.27 | Capitol Records, LLC |
| 9111 | Dion | Sun Fun Song | 2021.08.27 | Capitol Records, LLC |
| 9112 | Dion | Take Good Care Of My Baby | 2021.08.27 | Capitol Records, LLC |
| 9113 | Dion | The Dolphins | 2021.08.27 | Capitol Records, LLC |
| 9114 | Dion | The Twist | 2021.08.27 | Capitol Records, LLC |
| 9115 | Dion | The Wanderer (Single Version) | 2021.08.27 | Capitol Records, LLC |
| 9116 | Dion | Tonight, Tonight | 2021.08.27 | Capitol Records, LLC |
| 9117 | Dion | You Better Watch Yourself (Sonny Boy) | 2021.08.27 | Capitol Records, LLC |
| 9118 | Dion & The Belmonts | A Teenager In Love | 2021.08.27 | Capitol Records, LLC |
| 9119 | Dion & The Belmonts | All The Things You Are | 2021.08.27 | Capitol Records, LLC |
| 9120 | Dion & The Belmonts | Fly Me To The Moon (In Other Words) | 2021.08.27 | Capitol Records, LLC |
| 9121 | Dion & The Belmonts | I Got The Blues | 2021.08.27 | Capitol Records, LLC |
| 9122 | Dion & The Belmonts | I Wonder Why | 2021.08.27 | Capitol Records, LLC |
| 9123 | Dion & The Belmonts | It's Only A Paper Moon | 2021.08.27 | Capitol Records, LLC |
| 9124 | Dion & The Belmonts | My Day | 2021.08.27 | Capitol Records, LLC |
| 9125 | Dion & The Belmonts | September Song | 2021.08.27 | Capitol Records, LLC |
| 9126 | Dion & The Belmonts | When The Red, Red Robin Comes Bob, Bob, Bobbin' Along | 2021.08.27 | Capitol Records, LLC |
| 9127 | Dion & The Belmonts | Wonderful Girl | 2021.08.27 | Capitol Records, LLC |
| 9128 | Dion & The Belmonts | You Better Not Do That | 2021.08.27 | Capitol Records, LLC |
| 9129 | Dr. Dre | Keep Their Heads Ringin' | SR0000212625 | Capitol Records, LLC |
| 9130 | Duke Ellington | 4:30 Blues (Live) | 2024.04.15 | Capitol Records, LLC |
| 9131 | Duke Ellington | A Little Max (Parfait) (Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9132 | Duke Ellington | All Too Soon | 2024.04.15 | Capitol Records, LLC |
| 9133 | Duke Ellington | Azure (Live / Instrumental) | 2024.04.15 | Capitol Records, LLC |
| 9134 | Duke Ellington | B.P. (Live; Digitally Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9135 | Duke Ellington | Black And Tan Fantasy | 2024.04.15 | Capitol Records, LLC |
| 9136 | Duke Ellington | Black Butterfly (Live; Digitally Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9137 | Duke Ellington | Caravan | 2024.04.15 | Capitol Records, LLC |
| 9138 | Duke Ellington | Dancers In Love | 2024.04.15 | Capitol Records, LLC |
| 9139 | Duke Ellington | Fifi (Live; Digitally Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9140 | Duke Ellington | Happy Reunion (Live/Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9141 | Duke Ellington | I Didn't Know About You | 2024.04.15 | Capitol Records, LLC |
| 9142 | Duke Ellington | In A Sentimental Mood | 2024.04.15 | Capitol Records, LLC |
| 9143 | Duke Ellington | Just Squeeze Me | 2024.04.15 | Capitol Records, LLC |
| 9144 | Duke Ellington | Laying On Mellow (Live; Digitally Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9145 | Duke Ellington | Melancholia | 2024.04.15 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9146 | Duke Ellington | Mood Indigo | 2024.04.15 | Capitol Records, LLC |
| 9147 | Duke Ellington | My Old Flame | 2024.04.15 | Capitol Records, LLC |
| 9148 | Duke Ellington | Passion Flower | 2024.04.15 | Capitol Records, LLC |
| 9149 | Duke Ellington | Prelude To A Kiss | 2024.04.15 | Capitol Records, LLC |
| 9150 | Duke Ellington | Prelude To A Kiss Medley (Live At The White House, Washington. D.C./1969/2001 Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9151 | Duke Ellington | Reflections In D | 2024.04.15 | Capitol Records, LLC |
| 9152 | Duke Ellington | Rockin' In Rhythm | 2024.04.15 | Capitol Records, LLC |
| 9153 | Duke Ellington | Rockin' In Rhythm (1954 Version) | 2024.04.15 | Capitol Records, LLC |
| 9154 | Duke Ellington | Things Ain't What They Used To Be (Live; Digitally Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9155 | Duke Ellington | Tootie For Cootie (Live; Digitally Remastered) | 2024.04.15 | Capitol Records, LLC |
| 9156 | Duke Ellington & His Famous Orchestra | Stardust | 2024.04.15 | Capitol Records, LLC |
| 9157 | Duke Ellington & His Orchestra | Caravan (1955 Version) | 2024.04.15 | Capitol Records, LLC |
| 9158 | Duke Ellington & His Orchestra | Satin Doll (1999 Remaster) | 2024.04.15 | Capitol Records, LLC |
| 9159 | Duke Ellington & His Orchestra | Take The "A" Train (Live At Free Trade Hall, Manchester, 1969) | 2024.04.15 | Capitol Records, LLC |
| 9160 | Duke Ellington, Duke Ellington & His Famous Orchestra | Satin Doll | 2024.04.15 | Capitol Records, LLC |
| 9161 | Eddie Cochran | Boll Weevil Song | 2020.05.06 | Capitol Records, LLC |
| 9162 | Eddie Cochran | C'mon Everybody (Remastered 2003) | 2020.05.06 | Capitol Records, LLC |
| 9163 | Eddie Cochran | Cotton Picker | 2020.05.06 | Capitol Records, LLC |
| 9164 | Eddie Cochran | Dark Lonely Street | 2020.05.06 | Capitol Records, LLC |
| 9165 | Eddie Cochran | Drive In Show (1999 Digital Remaster) | 2020.05.06 | Capitol Records, LLC |
| 9166 | Eddie Cochran | Eddie's Blues (Instrumental) | 2020.05.06 | Capitol Records, LLC |
| 9167 | Eddie Cochran | Fourth Man Theme | 2020.05.06 | Capitol Records, LLC |
| 9168 | Eddie Cochran | Hallelujah, I Love Her So (Digitally Remastered 99) | 2020.05.06 | Capitol Records, LLC |
| 9169 | Eddie Cochran | Hallelujah, I Love Her So (Reprise) | 2020.05.06 | Capitol Records, LLC |
| 9170 | Eddie Cochran | Heart Breakin' Mama | 2020.05.06 | Capitol Records, LLC |
| 9171 | Eddie Cochran | I've Waited So Long | 2020.05.06 | Capitol Records, LLC |
| 9172 | Eddie Cochran | Little Angel | 2020.05.06 | Capitol Records, LLC |
| 9173 | Eddie Cochran | Lonely | 2020.05.06 | Capitol Records, LLC |
| 9174 | Eddie Cochran | Milk Cow Blues (Single Version) | 2020.05.06 | Capitol Records, LLC |
| 9175 | Eddie Cochran | Nervous Breakdown (1999 Digital Remaster) | 2020.05.06 | Capitol Records, LLC |
| 9176 | Eddie Cochran | Pink Peg Slacks (Remastered 1999) | 2020.05.06 | Capitol Records, LLC |
| 9177 | Eddie Cochran | Skinny Jim | 2020.05.06 | Capitol Records, LLC |
| 9178 | Eddie Cochran | Somethin' Else | 2020.05.06 | Capitol Records, LLC |
| 9179 | Eddie Cochran | Summertime Blues | 2020.05.06 | Capitol Records, LLC |
| 9180 | Eddie Cochran | Sweet Little Sixteen | 2020.05.06 | Capitol Records, LLC |
| 9181 | Eddie Cochran | Sweetie Pie (Remastered 2003) | 2020.05.06 | Capitol Records, LLC |
| 9182 | Eddie Cochran | Teenage Cutie | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9183 | Eddie Cochran | Teenage Heaven (1999 Digital Remaster) | 2020.05.06 | Capitol Records, LLC |
| 9184 | Eddie Cochran | That's My Desire | 2020.05.06 | Capitol Records, LLC |
| 9185 | Eddie Cochran | Think Of Me | 2020.05.06 | Capitol Records, LLC |
| 9186 | Eddie Cochran | Think Of Me (Chorus Version) | 2020.05.06 | Capitol Records, LLC |
| 9187 | Eddie Cochran | Think Of Me (Stop Version) | 2020.05.06 | Capitol Records, LLC |
| 9188 | Eddie Cochran | Three Stars | 2020.05.06 | Capitol Records, LLC |
| 9189 | Eddie Cochran | Three Steps To Heaven | 2020.05.06 | Capitol Records, LLC |
| 9190 | Eddie Cochran | Three Steps To Heaven (Single Version) | 2020.05.06 | Capitol Records, LLC |
| 9191 | Eddie Cochran | Twenty Flight Rock (1960 Version) | 2020.05.06 | Capitol Records, LLC |
| 9192 | Eddie Cochran | Weekend (1999 Digital Remaster) | 2020.05.06 | Capitol Records, LLC |
| 9193 | Eddie Cochran ft. Gene Vincent | White Lightning | 2020.05.06 | Capitol Records, LLC |
| 9194 | Eddie Cochran, The Crickets | Cherished Memories | 2020.05.06 | Capitol Records, LLC |
| 9195 | Eddie Santiago | Hasta Aquí Te Fui Fiel | SR0000137568 | Capitol Records, LLC |
| 9196 | Ella Mae Morse | Jumpin' Jack | 2024.06.25 | Capitol Records, LLC |
| 9197 | Ella Mae Morse | The Thrill Is Gone | 2024.06.25 | Capitol Records, LLC |
| 9198 | Ella Mae Morse, Freddie Slack | Pig Foot Pete | 2024.06.25 | Capitol Records, LLC |
| 9199 | EPMD | Get Off The Bandwagon | SR0000096767 | Capitol Records, LLC |
| 9200 | Faith Evans, Mario Winans | Ever Wonder | SR0000406062 | Capitol Records, LLC |
| 9201 | Fats Domino | Ain't Gonna Do It | 2023.05.10 | Capitol Records, LLC |
| 9202 | Fats Domino | Ain't That A Shame | 2023.05.10 | Capitol Records, LLC |
| 9203 | Fats Domino | Ain't That Just Like A Woman (2002 Digital Remaster) | 2023.05.10 | Capitol Records, LLC |
| 9204 | Fats Domino | All By Myself | 2023.05.10 | Capitol Records, LLC |
| 9205 | Fats Domino | Along The Navajo Trail | 2023.05.10 | Capitol Records, LLC |
| 9206 | Fats Domino | Bad Luck And Trouble | 2023.05.10 | Capitol Records, LLC |
| 9207 | Fats Domino | Blue Monday | 2023.05.10 | Capitol Records, LLC |
| 9208 | Fats Domino | Blueberry Hill (Remastered 2002) | 2023.05.10 | Capitol Records, LLC |
| 9209 | Fats Domino | Bo Weevil | 2023.05.10 | Capitol Records, LLC |
| 9210 | Fats Domino | Christmas Is A Special Day | SR0000220708 | Capitol Records, LLC |
| 9211 | Fats Domino | Don't Blame It On Me | 2023.05.10 | Capitol Records, LLC |
| 9212 | Fats Domino | Don't Come Knockin' | 2023.05.10 | Capitol Records, LLC |
| 9213 | Fats Domino | Don't Deceive Me (V244544) | 2023.05.10 | Capitol Records, LLC |
| 9214 | Fats Domino | Don't You Know I Love You (Remastered 2002) | 2023.05.10 | Capitol Records, LLC |
| 9215 | Fats Domino | Every Night | 2023.05.10 | Capitol Records, LLC |
| 9216 | Fats Domino | Goin' Home (Remastered 2001) | 2023.05.10 | Capitol Records, LLC |
| 9217 | Fats Domino | Helping Hand | 2023.05.10 | Capitol Records, LLC |
| 9218 | Fats Domino | Honey Chile | 2023.05.10 | Capitol Records, LLC |
| 9219 | Fats Domino | I Can't Give You Anything But Love | 2023.05.10 | Capitol Records, LLC |
| 9220 | Fats Domino | I Hear You Knocking (Remastered 2002) | 2023.05.10 | Capitol Records, LLC |
| 9221 | Fats Domino | I Lived My Life | 2023.05.10 | Capitol Records, LLC |
| 9222 | Fats Domino | I Told Santa Claus | SR0000220708 | Capitol Records, LLC |
| 9223 | Fats Domino | I Want To Walk You Home | 2023.05.10 | Capitol Records, LLC |
| 9224 | Fats Domino | I'll Be Home For Christmas | SR0000220708 | Capitol Records, LLC |
| 9225 | Fats Domino | I'm Gonna Be A Wheel Some Day | 2023.05.10 | Capitol Records, LLC |
| 9226 | Fats Domino | I'm In Love Again | 2023.05.10 | Capitol Records, LLC |
| 9227 | Fats Domino | I'm Ready | 2023.05.10 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9228 | Fats Domino | I'm Walkin' | 2023.05.10 | Capitol Records, LLC |
| 9229 | Fats Domino | It Must Be Love | 2023.05.10 | Capitol Records, LLC |
| 9230 | Fats Domino | Jambalaya (On The Bayou) | 2023.05.10 | Capitol Records, LLC |
| 9231 | Fats Domino | La La (Version # 1/2002 Digital Remaster) | 2023.05.10 | Capitol Records, LLC |
| 9232 | Fats Domino | Let The Four Winds Blow | 2023.05.10 | Capitol Records, LLC |
| 9233 | Fats Domino | Lil' Liza Jane | 2023.05.10 | Capitol Records, LLC |
| 9234 | Fats Domino | My Girl Josephine | 2023.05.10 | Capitol Records, LLC |
| 9235 | Fats Domino | My Real Name | 2023.05.10 | Capitol Records, LLC |
| 9236 | Fats Domino | Natural Born Lover | 2023.05.10 | Capitol Records, LLC |
| 9237 | Fats Domino | Nothing New (Same Old Thing) | 2023.05.10 | Capitol Records, LLC |
| 9238 | Fats Domino | Oh Ba-A-By | 2023.05.10 | Capitol Records, LLC |
| 9239 | Fats Domino | Reeling And Rocking (Remastered 2002) | 2023.05.10 | Capitol Records, LLC |
| 9240 | Fats Domino | Rising Sun (2002 Digital Remaster) | 2023.05.10 | Capitol Records, LLC |
| 9241 | Fats Domino | Sailor Boy | 2023.05.10 | Capitol Records, LLC |
| 9242 | Fats Domino | Shu Rah (2002 Digital Remaster) | 2023.05.10 | Capitol Records, LLC |
| 9243 | Fats Domino | Sick And Tired | 2023.05.10 | Capitol Records, LLC |
| 9244 | Fats Domino | South Of The Border | 2023.05.10 | Capitol Records, LLC |
| 9245 | Fats Domino | Stop The Clock | 2023.05.10 | Capitol Records, LLC |
| 9246 | Fats Domino | Swanee River Hop (2002 Digital Remaster) | 2023.05.10 | Capitol Records, LLC |
| 9247 | Fats Domino | The Prisoner's Song | 2023.05.10 | Capitol Records, LLC |
| 9248 | Fats Domino | Tired Of Crying | 2023.05.10 | Capitol Records, LLC |
| 9249 | Fats Domino | True Confession | 2023.05.10 | Capitol Records, LLC |
| 9250 | Fats Domino | Valley Of Tears (Remastered 2002) | 2023.05.10 | Capitol Records, LLC |
| 9251 | Fats Domino | Wait And See | 2023.05.10 | Capitol Records, LLC |
| 9252 | Fats Domino | Walking To New Orleans | 2023.05.10 | Capitol Records, LLC |
| 9253 | Fats Domino | When The Saints Go Marching In | 2023.05.10 | Capitol Records, LLC |
| 9254 | Fats Domino | White Christmas | SR0000220708 | Capitol Records, LLC |
| 9255 | Fats Domino | Won't You Come On Back (2002 Digital Remaster/24-Bit Digital Remaster 2001) | 2023.05.10 | Capitol Records, LLC |
| 9256 | Fats Domino | Yes, My Darling | 2023.05.10 | Capitol Records, LLC |
| 9257 | Fats Domino | You Always Hurt The One You Love (2002 Digital Remaster/Digital Remaster 2001) | 2023.05.10 | Capitol Records, LLC |
| 9258 | Fats Domino | You Can Pack Your Suitcase (2002 Digital Remaster/24-Bit Digital Remaster 2001) | 2023.05.10 | Capitol Records, LLC |
| 9259 | Fats Domino | You Done Me Wrong (Remastered 2002) | 2023.05.10 | Capitol Records, LLC |
| 9260 | Fats Domino | You Said You Loved Me | 2023.05.10 | Capitol Records, LLC |
| 9261 | Fats Domino | Young School Girl | 2023.05.10 | Capitol Records, LLC |
| 9262 | Fats Domino | Your Cheatin' Heart | 2023.05.10 | Capitol Records, LLC |
| 9263 | Frank Sinatra | A Cottage For Sale (Remastered 1999) | 2020.05.06 | Capitol Records, LLC |
| 9264 | Frank Sinatra | A Million Dreams Ago | 2020.05.06 | Capitol Records, LLC |
| 9265 | Frank Sinatra | All Of Me | 2020.05.06 | Capitol Records, LLC |
| 9266 | Frank Sinatra | All The Way | 2020.05.06 | Capitol Records, LLC |
| 9267 | Frank Sinatra | American Beauty Rose | 2020.05.06 | Capitol Records, LLC |
| 9268 | Frank Sinatra | Angel Eyes (1958 Mono Mix) | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9269 | Frank Sinatra | Angel Eyes (Mono/Alternate Session Takes/May 5, 1958) | 2020.01.21 | Capitol Records, LLC |
| 9270 | Frank Sinatra | Anything Goes | 2020.05.06 | Capitol Records, LLC |
| 9271 | Frank Sinatra | Anytime, Anywhere | 2020.05.06 | Capitol Records, LLC |
| 9272 | Frank Sinatra | April In Paris | 2020.05.06 | Capitol Records, LLC |
| 9273 | Frank Sinatra | Around The World (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9274 | Frank Sinatra | As Time Goes By (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9275 | Frank Sinatra | Autumn In New York (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9276 | Frank Sinatra | Autumn Leaves | 2020.05.06 | Capitol Records, LLC |
| 9277 | Frank Sinatra | Baubles, Bangles And Beads | 2020.05.06 | Capitol Records, LLC |
| 9278 | Frank Sinatra | Blame It On My Youth (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9279 | Frank Sinatra | Blue Hawaii | 2020.05.06 | Capitol Records, LLC |
| 9280 | Frank Sinatra | Blue Moon | 2020.05.06 | Capitol Records, LLC |
| 9281 | Frank Sinatra | Blues In The Night | 2020.05.06 | Capitol Records, LLC |
| 9282 | Frank Sinatra | Blues In The Night (1958 Mono Mix) | 2020.05.06 | Capitol Records, LLC |
| 9283 | Frank Sinatra | Brazil | 2020.05.06 | Capitol Records, LLC |
| 9284 | Frank Sinatra | Can I Steal A Little Love? | 2020.05.06 | Capitol Records, LLC |
| 9285 | Frank Sinatra | Cheek To Cheek | 2020.05.06 | Capitol Records, LLC |
| 9286 | Frank Sinatra | Chicago (2003 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9287 | Frank Sinatra | Close To You | 2020.05.06 | Capitol Records, LLC |
| 9288 | Frank Sinatra | Come Dance With Me (1998 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9289 | Frank Sinatra | Come Fly With Me | 2020.05.06 | Capitol Records, LLC |
| 9290 | Frank Sinatra | Day By Day (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9291 | Frank Sinatra | Day In - Day Out (Alternate Version) | 2020.05.06 | Capitol Records, LLC |
| 9292 | Frank Sinatra | Day In - Day Out (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9293 | Frank Sinatra | Deep In A Dream (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9294 | Frank Sinatra | Don't Like Goodbyes (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9295 | Frank Sinatra | Don't Make A Beggar Of Me | 2020.05.06 | Capitol Records, LLC |
| 9296 | Frank Sinatra | Don't Worry 'Bout Me | 2020.05.06 | Capitol Records, LLC |
| 9297 | Frank Sinatra | Dream | 2020.05.06 | Capitol Records, LLC |
| 9298 | Frank Sinatra | Ebb Tide | 2020.05.06 | Capitol Records, LLC |
| 9299 | Frank Sinatra | Fairy Tale | 2020.05.06 | Capitol Records, LLC |
| 9300 | Frank Sinatra | Flowers Mean Forgiveness | 2020.05.06 | Capitol Records, LLC |
| 9301 | Frank Sinatra | Fools Rush In (1995 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9302 | Frank Sinatra | French Foreign Legion | 2020.05.06 | Capitol Records, LLC |
| 9303 | Frank Sinatra | From The Bottom To The Top | 2020.05.06 | Capitol Records, LLC |
| 9304 | Frank Sinatra | Get Happy (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9305 | Frank Sinatra | Gone With The Wind (1958 Mono Mix) | 2020.05.06 | Capitol Records, LLC |
| 9306 | Frank Sinatra | Good-Bye | 2020.05.06 | Capitol Records, LLC |
| 9307 | Frank Sinatra | Here's That Rainy Day (1990 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9308 | Frank Sinatra | Hey! Jealous Lover | 2020.05.06 | Capitol Records, LLC |
| 9309 | Frank Sinatra | High Hopes | 2020.05.06 | Capitol Records, LLC |
| 9310 | Frank Sinatra | How Could You Do A Thing Like That To Me? | 2020.05.06 | Capitol Records, LLC |
| 9311 | Frank Sinatra | I Believe | 2020.05.06 | Capitol Records, LLC |
| 9312 | Frank Sinatra | I Can Read Between The Lines | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9313 | Frank Sinatra | I Could Have Danced All Night | 2020.05.06 | Capitol Records, LLC |
| 9314 | Frank Sinatra | I Could Have Told You | 2020.05.06 | Capitol Records, LLC |
| 9315 | Frank Sinatra | I Cover The Waterfront | 2020.05.06 | Capitol Records, LLC |
| 9316 | Frank Sinatra | I Get A Kick Out Of You | 2020.05.06 | Capitol Records, LLC |
| 9317 | Frank Sinatra | I Get Along Without You Very Well | 2020.05.06 | Capitol Records, LLC |
| 9318 | Frank Sinatra | I Love You | 2020.05.06 | Capitol Records, LLC |
| 9319 | Frank Sinatra | I Think Of You | 2020.05.06 | Capitol Records, LLC |
| 9320 | Frank Sinatra | I Thought About You | 2020.05.06 | Capitol Records, LLC |
| 9321 | Frank Sinatra | If I Had Three Wishes | 2020.05.06 | Capitol Records, LLC |
| 9322 | Frank Sinatra | If I Had You (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9323 | Frank Sinatra | If It's The Last Thing I Do | 2020.05.06 | Capitol Records, LLC |
| 9324 | Frank Sinatra | If You Are But A Dream | 2020.05.06 | Capitol Records, LLC |
| 9325 | Frank Sinatra | I'll Be Around (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9326 | Frank Sinatra | I'll Never Be The Same (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9327 | Frank Sinatra | Ill Wind (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9328 | Frank Sinatra | I'm A Fool To Want You (Remastered 1999) | 2020.05.06 | Capitol Records, LLC |
| 9329 | Frank Sinatra | I'm Gonna Live Till I Die | 2020.05.06 | Capitol Records, LLC |
| 9330 | Frank Sinatra | I'm Gonna Sit Right Down (And Write Myself A Letter) | 2020.05.06 | Capitol Records, LLC |
| 9331 | Frank Sinatra | I'm Walking Behind You | 2020.05.06 | Capitol Records, LLC |
| 9332 | Frank Sinatra | In The Wee Small Hours Of The Morning | 2020.05.06 | Capitol Records, LLC |
| 9333 | Frank Sinatra | Isle Of Capri | 2020.05.06 | Capitol Records, LLC |
| 9334 | Frank Sinatra | It All Depends On You (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9335 | Frank Sinatra | It Happened In Monterey (2000 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9336 | Frank Sinatra | It Never Entered My Mind | 2020.05.06 | Capitol Records, LLC |
| 9337 | Frank Sinatra | It Worries Me | 2020.05.06 | Capitol Records, LLC |
| 9338 | Frank Sinatra | It's A Blue World | 2020.05.06 | Capitol Records, LLC |
| 9339 | Frank Sinatra | It's A Lonesome Old Town | 2020.05.06 | Capitol Records, LLC |
| 9340 | Frank Sinatra | It's Nice To Go Trav'ling | 2020.05.06 | Capitol Records, LLC |
| 9341 | Frank Sinatra | I've Got You Under My Skin | 2020.05.06 | Capitol Records, LLC |
| 9342 | Frank Sinatra | I've Had My Moments (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9343 | Frank Sinatra | Jeepers Creepers | 2020.05.06 | Capitol Records, LLC |
| 9344 | Frank Sinatra | Jingle Bells | 2020.05.06 | Capitol Records, LLC |
| 9345 | Frank Sinatra | Just In Time | 2020.05.06 | Capitol Records, LLC |
| 9346 | Frank Sinatra | Just One Of Those Things (2009 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9347 | Frank Sinatra | Last Night When We Were Young | 2020.05.06 | Capitol Records, LLC |
| 9348 | Frank Sinatra | Laura | 2020.05.06 | Capitol Records, LLC |
| 9349 | Frank Sinatra | Lean, Baby | 2020.05.06 | Capitol Records, LLC |
| 9350 | Frank Sinatra | Learnin' The Blues | 2020.05.06 | Capitol Records, LLC |
| 9351 | Frank Sinatra | Let's Get Away From It All (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9352 | Frank Sinatra | Like Someone In Love (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9353 | Frank Sinatra | Little Girl Blue (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9354 | Frank Sinatra | London By Night | 2020.05.06 | Capitol Records, LLC |
| 9355 | Frank Sinatra | Lonely Town (Remastered) | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9356 | Frank Sinatra | Look To Your Heart | 2020.05.06 | Capitol Records, LLC |
| 9357 | Frank Sinatra | Love Looks So Well On You | 2020.05.06 | Capitol Records, LLC |
| 9358 | Frank Sinatra | Makin' Whoopee | 2020.05.06 | Capitol Records, LLC |
| 9359 | Frank Sinatra | Maybe You'll Be There | 2020.05.06 | Capitol Records, LLC |
| 9360 | Frank Sinatra | Memories Of You | 2020.05.06 | Capitol Records, LLC |
| 9361 | Frank Sinatra | Monique's Theme | 2020.05.06 | Capitol Records, LLC |
| 9362 | Frank Sinatra | Mood Indigo | 2020.05.06 | Capitol Records, LLC |
| 9363 | Frank Sinatra | Moonlight In Vermont | 2020.05.06 | Capitol Records, LLC |
| 9364 | Frank Sinatra | Mr. Success | 2020.05.06 | Capitol Records, LLC |
| 9365 | Frank Sinatra | Nice 'N' Easy (Remastered 2004) | 2020.05.06 | Capitol Records, LLC |
| 9366 | Frank Sinatra | Night And Day | 2020.05.06 | Capitol Records, LLC |
| 9367 | Frank Sinatra | No One Ever Tells You | 2020.05.06 | Capitol Records, LLC |
| 9368 | Frank Sinatra | Not As A Stranger | 2020.05.06 | Capitol Records, LLC |
| 9369 | Frank Sinatra | Oh! Look At Me Now | 2020.05.06 | Capitol Records, LLC |
| 9370 | Frank Sinatra | Ol' Macdonald | 2020.05.06 | Capitol Records, LLC |
| 9371 | Frank Sinatra | On The Road To Mandalay | 2020.05.06 | Capitol Records, LLC |
| 9372 | Frank Sinatra | Only The Lonely (1958 Mono Mix) | 2020.05.06 | Capitol Records, LLC |
| 9373 | Frank Sinatra | Our Love Is Here To Stay | 2020.05.06 | Capitol Records, LLC |
| 9374 | Frank Sinatra | Our Town | 2020.05.06 | Capitol Records, LLC |
| 9375 | Frank Sinatra | P.S. I Love You | 2020.05.06 | Capitol Records, LLC |
| 9376 | Frank Sinatra | Put Your Dreams Away | 2020.05.06 | Capitol Records, LLC |
| 9377 | Frank Sinatra | Rain (Falling From The Skies) | 2020.05.06 | Capitol Records, LLC |
| 9378 | Frank Sinatra | Same Old Saturday Night | 2020.05.06 | Capitol Records, LLC |
| 9379 | Frank Sinatra | September In The Rain (1998 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9380 | Frank Sinatra | She's Funny That Way (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9381 | Frank Sinatra | Silent Night | 2024.06.25 | Capitol Records, LLC |
| 9382 | Frank Sinatra | Something Wonderful Happens In Summer | 2020.05.06 | Capitol Records, LLC |
| 9383 | Frank Sinatra | Something's Gotta Give | 2020.05.06 | Capitol Records, LLC |
| 9384 | Frank Sinatra | Somewhere Along The Way | 2020.05.06 | Capitol Records, LLC |
| 9385 | Frank Sinatra | S'Posin' (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9386 | Frank Sinatra | Sunday (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9387 | Frank Sinatra | Take A Chance | 2020.05.06 | Capitol Records, LLC |
| 9388 | Frank Sinatra | Taking A Chance On Love (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9389 | Frank Sinatra | Talk To Me | 2020.05.06 | Capitol Records, LLC |
| 9390 | Frank Sinatra | That Old Black Magic (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9391 | Frank Sinatra | The Christmas Waltz | 2020.05.06 | Capitol Records, LLC |
| 9392 | Frank Sinatra | The End Of A Love Affair (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9393 | Frank Sinatra | The Gal That Got Away | 2020.05.06 | Capitol Records, LLC |
| 9394 | Frank Sinatra | The Impatient Years | 2020.05.06 | Capitol Records, LLC |
| 9395 | Frank Sinatra | The Last Dance | 2020.05.06 | Capitol Records, LLC |
| 9396 | Frank Sinatra | The Same Old Song And Dance | 2020.05.06 | Capitol Records, LLC |
| 9397 | Frank Sinatra | The Sea Song | 2020.05.06 | Capitol Records, LLC |
| 9398 | Frank Sinatra | The Song Is You | 2020.05.06 | Capitol Records, LLC |
| 9399 | Frank Sinatra | There's A Flaw In My Flue (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9400 | Frank Sinatra | They Came To Cordura | 2020.05.06 | Capitol Records, LLC |
| 9401 | Frank Sinatra | Time After Time (Remastered 2006) | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9402 | Frank Sinatra | Try A Little Tenderness (Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9403 | Frank Sinatra | Two Hearts, Two Kisses (Make One Love) | 2020.05.06 | Capitol Records, LLC |
| 9404 | Frank Sinatra | Violets For Your Furs (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9405 | Frank Sinatra | Wait For Me ("Johnny Concho" Theme) | 2020.05.06 | Capitol Records, LLC |
| 9406 | Frank Sinatra | Weep They Will | 2020.05.06 | Capitol Records, LLC |
| 9407 | Frank Sinatra | What's New | 2020.05.06 | Capitol Records, LLC |
| 9408 | Frank Sinatra | When I Stop Loving You | 2020.05.06 | Capitol Records, LLC |
| 9409 | Frank Sinatra | When No One Cares | 2020.05.06 | Capitol Records, LLC |
| 9410 | Frank Sinatra | When Your Lover Has Gone (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9411 | Frank Sinatra | Where Are You? (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9412 | Frank Sinatra | Why Should I Cry Over You? | 2020.05.06 | Capitol Records, LLC |
| 9413 | Frank Sinatra | Willow Weep For Me | 2020.05.06 | Capitol Records, LLC |
| 9414 | Frank Sinatra | Witchcraft | 2020.05.06 | Capitol Records, LLC |
| 9415 | Frank Sinatra | With Every Breath I Take (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9416 | Frank Sinatra | Wrap Your Troubles In Dreams (And Dream Your Troubles Away) (Remastered 1998) | 2020.05.06 | Capitol Records, LLC |
| 9417 | Frank Sinatra | Ya Better Stop | 2020.05.06 | Capitol Records, LLC |
| 9418 | Frank Sinatra | You Do Something To Me (1999 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9419 | Frank Sinatra | You Make Me Feel So Young (2000 Remastered) | 2020.05.06 | Capitol Records, LLC |
| 9420 | Frank Sinatra | You, My Love | 2020.05.06 | Capitol Records, LLC |
| 9421 | Frank Sinatra | Young At Heart | 2020.05.06 | Capitol Records, LLC |
| 9422 | Frank Sinatra | Your Love For Me | 2020.05.06 | Capitol Records, LLC |
| 9423 | Frank Sinatra | You're Getting To Be A Habit With Me | 2020.05.06 | Capitol Records, LLC |
| 9424 | Frank Sinatra ft. Nelson Riddle & His Orchestra | Saturday Night (Is The Loneliest Night Of The Week) | 2020.05.06 | Capitol Records, LLC |
| 9425 | Frank Sinatra, Billy May & His Orchestra | Day In - Day Out | 2020.05.06 | Capitol Records, LLC |
| 9426 | Frank Sinatra, Keely Smith | How Are Ya' Fixed For Love? | 2020.05.06 | Capitol Records, LLC |
| 9427 | Fred Neil | Everybody's Talkin' (Live At The Elephant, Woodstock, NY ,1970) | 2020.05.06 | Capitol Records, LLC |
| 9428 | Fred Neil | Felicity | 2020.05.06 | Capitol Records, LLC |
| 9429 | Fred Neil | Other Side Of This Life (Live At The Elephant, Woodstock, NY, 1970) | 2020.05.06 | Capitol Records, LLC |
| 9430 | Fred Neil | Prettiest Train | 2020.05.06 | Capitol Records, LLC |
| 9431 | Fred Neil | Roll On Rosie (Live At The Elephant, Woodstock, NY, 1970) | 2020.05.06 | Capitol Records, LLC |
| 9432 | Fred Neil | Sweet Cocaine (Live At The Elephant, Woodstock, NY, 1970) | 2020.05.06 | Capitol Records, LLC |
| 9433 | Fred Neil | That's The Bag I'm In (Live At The Elephant, Woodstock, NY, 1970) | 2020.05.06 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9434 | Fred Neil | The Dolphins (Live At The Elephant, Woodstock, NY, 1970) | 2020.05.06 | Capitol Records, LLC |
| 9435 | Fred Neil ft. Gram Parsons | Ya Don't Miss Your Water | 2020.05.06 | Capitol Records, LLC |
| 9436 | Fred Neil ft. Les McCann | Come Back Baby | 2020.05.06 | Capitol Records, LLC |
| 9437 | Fred Neil ft. Vince Martin | Badi-Da | 2020.05.06 | Capitol Records, LLC |
| 9438 | Freddie Slack And His Orchestra ft. Margaret Whiting | That Old Black Magic (Remastered 2000) | 2024.06.25 | Capitol Records, LLC |
| 9439 | Gang Starr | Aiiight Chill | SR0000189592 | Capitol Records, LLC |
| 9440 | Gang Starr | ALONGWAYTOGO | SR0000189592 | Capitol Records, LLC |
| 9441 | Gang Starr | B.Y.S. | SR0000145792 / SR0000171947 | Capitol Records, LLC |
| 9442 | Gang Starr | Blowin' Up The Spot | SR0000189592 | Capitol Records, LLC |
| 9443 | Gang Starr | Brainstorm | SR0000189592 | Capitol Records, LLC |
| 9444 | Gang Starr | Code Of The Streets | SR0000189592 | Capitol Records, LLC |
| 9445 | Gang Starr | Comin' For The Datazz | SR0000189592 | Capitol Records, LLC |
| 9446 | Gang Starr | F.A.L.A. | SR0000189592 | Capitol Records, LLC |
| 9447 | Gang Starr | Intro (The First Step) | SR0000189592 | Capitol Records, LLC |
| 9448 | Gang Starr | Just To Get A Rep | SR0000130777 | Capitol Records, LLC |
| 9449 | Gang Starr | Mostly Tha Voice | SR0000189592 | Capitol Records, LLC |
| 9450 | Gang Starr | Suckas Need Bodyguards | SR0000189592 | Capitol Records, LLC |
| 9451 | Gang Starr | The Planet | SR0000189592 | Capitol Records, LLC |
| 9452 | Gang Starr | Tonz 'O' Gunz | SR0000189592 | Capitol Records, LLC |
| 9453 | Gang Starr | What I'm Here 4 | SR0000771963 | Capitol Records, LLC |
| 9454 | Gang Starr | Words From The Nutcracker | SR0000189592 | Capitol Records, LLC |
| 9455 | Gang Starr | You Know My Steez | SR0000771963 | Capitol Records, LLC |
| 9456 | Gang Starr ft. Lil' Dap, Jeru The Damaja | Speak Ya Clout | SR0000189592 | Capitol Records, LLC |
| 9457 | Gang Starr ft. Nice & Smooth | DWYCK | SR0000189592 | Capitol Records, LLC |
| 9458 | Gary Lewis & The Playboys | ('Til) I Kissed You | 2021.04.08 | Capitol Records, LLC |
| 9459 | Gary Lewis & The Playboys | (You Don't Have To) Paint Me A Picture | 2021.04.08 | Capitol Records, LLC |
| 9460 | Gary Lewis & The Playboys | A Hundred Pounds Of Clay | 2021.04.08 | Capitol Records, LLC |
| 9461 | Gary Lewis & The Playboys | A Little Love From You | 2021.04.08 | Capitol Records, LLC |
| 9462 | Gary Lewis & The Playboys | All Day And All Of The Night | 2021.04.08 | Capitol Records, LLC |
| 9463 | Gary Lewis & The Playboys | All I Have To Do Is Dream | 2021.04.08 | Capitol Records, LLC |
| 9464 | Gary Lewis & The Playboys | Autumn | 2021.04.08 | Capitol Records, LLC |
| 9465 | Gary Lewis & The Playboys | Barefootin' | 2021.04.08 | Capitol Records, LLC |
| 9466 | Gary Lewis & The Playboys | C.C. Rider | 2021.04.08 | Capitol Records, LLC |
| 9467 | Gary Lewis & The Playboys | Chip Chip | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9468 | Gary Lewis & The Playboys | Concrete And Clay | 2021.04.08 | Capitol Records, LLC |
| 9469 | Gary Lewis & The Playboys | Count Me In | 2021.04.08 | Capitol Records, LLC |
| 9470 | Gary Lewis & The Playboys | Doin' The Flake | 2021.04.08 | Capitol Records, LLC |
| 9471 | Gary Lewis & The Playboys | Double Good Feeling | 2021.04.08 | Capitol Records, LLC |
| 9472 | Gary Lewis & The Playboys | Down In The Boondocks | 2021.04.08 | Capitol Records, LLC |
| 9473 | Gary Lewis & The Playboys | Down On The Sloop John B. | 2021.04.08 | Capitol Records, LLC |
| 9474 | Gary Lewis & The Playboys | Dream Lover | 2021.04.08 | Capitol Records, LLC |
| 9475 | Gary Lewis & The Playboys | Dreaming | 2021.04.08 | Capitol Records, LLC |
| 9476 | Gary Lewis & The Playboys | Elusive Butterfly | 2021.04.08 | Capitol Records, LLC |
| 9477 | Gary Lewis & The Playboys | Every Day I Have To Cry Some | 2021.04.08 | Capitol Records, LLC |
| 9478 | Gary Lewis & The Playboys | Everybody Loves A Clown | 2021.04.08 | Capitol Records, LLC |
| 9479 | Gary Lewis & The Playboys | Face In A Crowd (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 9480 | Gary Lewis & The Playboys | For Your Love | 2021.04.08 | Capitol Records, LLC |
| 9481 | Gary Lewis & The Playboys | Forget Him | 2021.04.08 | Capitol Records, LLC |
| 9482 | Gary Lewis & The Playboys | Free Like Me | 2021.04.08 | Capitol Records, LLC |
| 9483 | Gary Lewis & The Playboys | Gary's Groove | 2021.04.08 | Capitol Records, LLC |
| 9484 | Gary Lewis & The Playboys | Girls In Love | 2021.04.08 | Capitol Records, LLC |
| 9485 | Gary Lewis & The Playboys | Go To Him | 2021.04.08 | Capitol Records, LLC |
| 9486 | Gary Lewis & The Playboys | Great Balls Of Fire | 2021.04.08 | Capitol Records, LLC |
| 9487 | Gary Lewis & The Playboys | Green Grass | 2021.04.08 | Capitol Records, LLC |
| 9488 | Gary Lewis & The Playboys | Happiness | 2021.04.08 | Capitol Records, LLC |
| 9489 | Gary Lewis & The Playboys | Hard To Find | 2021.04.08 | Capitol Records, LLC |
| 9490 | Gary Lewis & The Playboys | Has She Got The Nicest Eyes | 2021.04.08 | Capitol Records, LLC |
| 9491 | Gary Lewis & The Playboys | Hayride | 2021.04.08 | Capitol Records, LLC |
| 9492 | Gary Lewis & The Playboys | Heart Full Of Soul | 2021.04.08 | Capitol Records, LLC |
| 9493 | Gary Lewis & The Playboys | Hello Sunshine | 2021.04.08 | Capitol Records, LLC |
| 9494 | Gary Lewis & The Playboys | Here I Am | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9495 | Gary Lewis & The Playboys | How Can I Thank You | 2021.04.08 | Capitol Records, LLC |
| 9496 | Gary Lewis & The Playboys | I Can Read Between The Lines | 2021.04.08 | Capitol Records, LLC |
| 9497 | Gary Lewis & The Playboys | I Don't Wanna Say Goodnight | 2021.04.08 | Capitol Records, LLC |
| 9498 | Gary Lewis & The Playboys | I Gotta Find Cupid | 2021.04.08 | Capitol Records, LLC |
| 9499 | Gary Lewis & The Playboys | I Saw Elvis Presley Last Night | 2021.04.08 | Capitol Records, LLC |
| 9500 | Gary Lewis & The Playboys | I Wonder What She's Doing Tonight | 2021.04.08 | Capitol Records, LLC |
| 9501 | Gary Lewis & The Playboys | I Won't Make That Mistake Again | 2021.04.08 | Capitol Records, LLC |
| 9502 | Gary Lewis & The Playboys | Ice Melts In The Sun | 2021.04.08 | Capitol Records, LLC |
| 9503 | Gary Lewis & The Playboys | I'm On The Right Road Now | 2021.04.08 | Capitol Records, LLC |
| 9504 | Gary Lewis & The Playboys | Jill (Mono) | 2021.04.08 | Capitol Records, LLC |
| 9505 | Gary Lewis & The Playboys | Jill (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 9506 | Gary Lewis & The Playboys | Judy In Disguise (With Glasses) | 2021.04.08 | Capitol Records, LLC |
| 9507 | Gary Lewis & The Playboys | Keep Searchin' | 2021.04.08 | Capitol Records, LLC |
| 9508 | Gary Lewis & The Playboys | Keepin' Company | 2021.04.08 | Capitol Records, LLC |
| 9509 | Gary Lewis & The Playboys | Let Me Tell Your Fortune | 2021.04.08 | Capitol Records, LLC |
| 9510 | Gary Lewis & The Playboys | Let's Be More Than Friends | 2021.04.08 | Capitol Records, LLC |
| 9511 | Gary Lewis & The Playboys | Lies | 2021.04.08 | Capitol Records, LLC |
| 9512 | Gary Lewis & The Playboys | Linda Lu | 2021.04.08 | Capitol Records, LLC |
| 9513 | Gary Lewis & The Playboys | Little Miss Go-Go | 2021.04.08 | Capitol Records, LLC |
| 9514 | Gary Lewis & The Playboys | Looking For The Stars | 2021.04.08 | Capitol Records, LLC |
| 9515 | Gary Lewis & The Playboys | Love Potion #9 | 2021.04.08 | Capitol Records, LLC |
| 9516 | Gary Lewis & The Playboys | Main Street | 2021.04.08 | Capitol Records, LLC |
| 9517 | Gary Lewis & The Playboys | May The Best Man Win | 2021.04.08 | Capitol Records, LLC |
| 9518 | Gary Lewis & The Playboys | Me About You | 2021.04.08 | Capitol Records, LLC |
| 9519 | Gary Lewis & The Playboys | Mister Memory | 2021.04.08 | Capitol Records, LLC |
| 9520 | Gary Lewis & The Playboys | Moonshine | 2021.04.08 | Capitol Records, LLC |
| 9521 | Gary Lewis & The Playboys | Mr. Blue | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9522 | Gary Lewis & The Playboys | My Heart’s Symphony (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 9523 | Gary Lewis & The Playboys | My Special Angel | 2021.04.08 | Capitol Records, LLC |
| 9524 | Gary Lewis & The Playboys | Needles And Pins | 2021.04.08 | Capitol Records, LLC |
| 9525 | Gary Lewis & The Playboys | Neighborhood Rock 'N' Roll Band | 2021.04.08 | Capitol Records, LLC |
| 9526 | Gary Lewis & The Playboys | New In Town | 2021.04.08 | Capitol Records, LLC |
| 9527 | Gary Lewis & The Playboys | Palisades Park | 2021.04.08 | Capitol Records, LLC |
| 9528 | Gary Lewis & The Playboys | Pretty Thing | 2021.04.08 | Capitol Records, LLC |
| 9529 | Gary Lewis & The Playboys | Rhythm of the Rain | 2021.04.08 | Capitol Records, LLC |
| 9530 | Gary Lewis & The Playboys | Run For Your Life | 2021.04.08 | Capitol Records, LLC |
| 9531 | Gary Lewis & The Playboys | Runaway | 2021.04.08 | Capitol Records, LLC |
| 9532 | Gary Lewis & The Playboys | Sara Jane | 2021.04.08 | Capitol Records, LLC |
| 9533 | Gary Lewis & The Playboys | Save Your Heart For Me | 2021.04.08 | Capitol Records, LLC |
| 9534 | Gary Lewis & The Playboys | Sealed With A Kiss | 2021.04.08 | Capitol Records, LLC |
| 9535 | Gary Lewis & The Playboys | Sha La La | 2021.04.08 | Capitol Records, LLC |
| 9536 | Gary Lewis & The Playboys | She's Just My Style (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 9537 | Gary Lewis & The Playboys | Slow Movin' Man | 2021.04.08 | Capitol Records, LLC |
| 9538 | Gary Lewis & The Playboys | Someone I Used To Know | 2021.04.08 | Capitol Records, LLC |
| 9539 | Gary Lewis & The Playboys | Something Is Wrong | 2021.04.08 | Capitol Records, LLC |
| 9540 | Gary Lewis & The Playboys | String Along | 2021.04.08 | Capitol Records, LLC |
| 9541 | Gary Lewis & The Playboys | Sunny | 2021.04.08 | Capitol Records, LLC |
| 9542 | Gary Lewis & The Playboys | Sure Gonna Miss Her | 2021.04.08 | Capitol Records, LLC |
| 9543 | Gary Lewis & The Playboys | Sweet Little Rock And Roller | 2021.04.08 | Capitol Records, LLC |
| 9544 | Gary Lewis & The Playboys | Take Good Care Of My Baby | 2021.04.08 | Capitol Records, LLC |
| 9545 | Gary Lewis & The Playboys | The Best Man | 2021.04.08 | Capitol Records, LLC |
| 9546 | Gary Lewis & The Playboys | The Birds And The Bees | 2021.04.08 | Capitol Records, LLC |
| 9547 | Gary Lewis & The Playboys | The Loser (With A Broken Heart) | 2021.04.08 | Capitol Records, LLC |
| 9548 | Gary Lewis & The Playboys | The Night Has A Thousand Eyes | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9549 | Gary Lewis & The Playboys | This Diamond Ring | 2021.04.08 | Capitol Records, LLC |
| 9550 | Gary Lewis & The Playboys | Time Stands Still | 2021.04.08 | Capitol Records, LLC |
| 9551 | Gary Lewis & The Playboys | Tina (I Held You In My Arms) | 2021.04.08 | Capitol Records, LLC |
| 9552 | Gary Lewis & The Playboys | Tossin' And Turnin' | 2021.04.08 | Capitol Records, LLC |
| 9553 | Gary Lewis & The Playboys | Travelin' Man | 2021.04.08 | Capitol Records, LLC |
| 9554 | Gary Lewis & The Playboys | Voodoo Woman | 2021.04.08 | Capitol Records, LLC |
| 9555 | Gary Lewis & The Playboys | Walk Right Back | 2021.04.08 | Capitol Records, LLC |
| 9556 | Gary Lewis & The Playboys | Way Way Out | 2021.04.08 | Capitol Records, LLC |
| 9557 | Gary Lewis & The Playboys | What Am I Gonna Do | 2021.04.08 | Capitol Records, LLC |
| 9558 | Gary Lewis & The Playboys | When Summer Is Gone | 2021.04.08 | Capitol Records, LLC |
| 9559 | Gary Lewis & The Playboys | Where Will The Words Come From | 2021.04.08 | Capitol Records, LLC |
| 9560 | Gary Lewis & The Playboys | Wild Thing | 2021.04.08 | Capitol Records, LLC |
| 9561 | Gary Lewis & The Playboys | Windy | 2021.04.08 | Capitol Records, LLC |
| 9562 | Gary Lewis & The Playboys | Without A Word Of Warning | 2021.04.08 | Capitol Records, LLC |
| 9563 | Gary Lewis & The Playboys | You Didn't Have To Be So Nice | 2021.04.08 | Capitol Records, LLC |
| 9564 | Gary Lewis & The Playboys | Young Girl | 2021.04.08 | Capitol Records, LLC |
| 9565 | Gary Lewis & The Playboys | You're Sixteen | 2021.04.08 | Capitol Records, LLC |
| 9566 | Gary Lewis & The Playboys | You've Got To Hide Your Love Away | 2021.04.08 | Capitol Records, LLC |
| 9567 | Gene Vincent | Accentuate The Positive | 2025.08.28 | Capitol Records, LLC |
| 9568 | Gene Vincent | Anna-Annabelle | 2025.08.28 | Capitol Records, LLC |
| 9569 | Gene Vincent | Big Fat Saturday Night | 2025.08.28 | Capitol Records, LLC |
| 9570 | Gene Vincent | Blue Eyes Crying In The Rain | 2025.08.28 | Capitol Records, LLC |
| 9571 | Gene Vincent | Crazy Times | 2025.08.28 | Capitol Records, LLC |
| 9572 | Gene Vincent | Dance In The Street | 2025.08.28 | Capitol Records, LLC |
| 9573 | Gene Vincent | Darlene | 2025.08.28 | Capitol Records, LLC |
| 9574 | Gene Vincent | Everybody's Got A Date But Me | 2025.08.28 | Capitol Records, LLC |
| 9575 | Gene Vincent | Gone, Gone, Gone | 2025.08.28 | Capitol Records, LLC |
| 9576 | Gene Vincent | Good Lovin' | 2025.08.28 | Capitol Records, LLC |
| 9577 | Gene Vincent | Green Back Dollar | 2025.08.28 | Capitol Records, LLC |
| 9578 | Gene Vincent | Held For Questioning | 2025.08.28 | Capitol Records, LLC |
| 9579 | Gene Vincent | I Might Have Known | 2025.08.28 | Capitol Records, LLC |
| 9580 | Gene Vincent | If You Want My Lovin' (Take 15) | 2025.08.28 | Capitol Records, LLC |
| 9581 | Gene Vincent | I'm Gonna Catch Me A Rat | 2025.08.28 | Capitol Records, LLC |
| 9582 | Gene Vincent | It's Been Nice (Goodnight) | 2025.08.28 | Capitol Records, LLC |
| 9583 | Gene Vincent | Little Lover | 2025.08.28 | Capitol Records, LLC |
| 9584 | Gene Vincent | Mitchiko From Tokyo | 2025.08.28 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9585 | Gene Vincent | My Heart | 2025.08.28 | Capitol Records, LLC |
| 9586 | Gene Vincent | Pretty Pearly | 2025.08.28 | Capitol Records, LLC |
| 9587 | Gene Vincent | Right Here On Earth (Alternate Take) | 2025.08.28 | Capitol Records, LLC |
| 9588 | Gene Vincent | Right Here On Earth (Take 7) | 2025.08.28 | Capitol Records, LLC |
| 9589 | Gene Vincent | Rip It Up | 2025.08.28 | Capitol Records, LLC |
| 9590 | Gene Vincent | She She Little Sheila | 2025.08.28 | Capitol Records, LLC |
| 9591 | Gene Vincent | Spaceship To Mars (Takes 1 & 8) | 2025.08.28 | Capitol Records, LLC |
| 9592 | Gene Vincent | Spaceship To Mars (Takes 31 & 34) | 2025.08.28 | Capitol Records, LLC |
| 9593 | Gene Vincent | Tear Drops | 2025.08.28 | Capitol Records, LLC |
| 9594 | Gene Vincent | Temptation Baby (From "Live It Up" / Stereo) | 2025.08.28 | Capitol Records, LLC |
| 9595 | Gene Vincent | That's The Trouble With Love | 2025.08.28 | Capitol Records, LLC |
| 9596 | Gene Vincent | The Beginning Of The End | 2025.08.28 | Capitol Records, LLC |
| 9597 | Gene Vincent | The King Of Fools | 2025.08.28 | Capitol Records, LLC |
| 9598 | Gene Vincent | Weeping Willow | 2025.08.28 | Capitol Records, LLC |
| 9599 | Gene Vincent | Where Have You Been All My Life? | 2025.08.28 | Capitol Records, LLC |
| 9600 | Gene Vincent | Why Don't You People Learn To Drive | 2025.08.28 | Capitol Records, LLC |
| 9601 | Gene Vincent | You Are The One For Me | 2025.08.28 | Capitol Records, LLC |
| 9602 | Gene Vincent | You're Still In My Heart | 2025.08.28 | Capitol Records, LLC |
| 9603 | Gene Vincent & His Blue Caps | Ain't She Sweet (Remastered 2002) | 2025.08.28 | Capitol Records, LLC |
| 9604 | Gene Vincent & His Blue Caps | Be Bop Boogie Boy | 2025.08.28 | Capitol Records, LLC |
| 9605 | Gene Vincent & His Blue Caps | Beautiful Brown Eyes (Take 16) | 2025.08.28 | Capitol Records, LLC |
| 9606 | Gene Vincent & His Blue Caps | Beautiful Brown Eyes (Takes 1 & 4) | 2025.08.28 | Capitol Records, LLC |
| 9607 | Gene Vincent & His Blue Caps | Be-Bop-A-Lula (Remastered 2002) | 2025.08.28 | Capitol Records, LLC |
| 9608 | Gene Vincent & His Blue Caps | B-I-Bickey-Bi, Bo-Bo-Go | 2025.08.28 | Capitol Records, LLC |
| 9609 | Gene Vincent & His Blue Caps | Bluejean Bop | 2025.08.28 | Capitol Records, LLC |
| 9610 | Gene Vincent & His Blue Caps | Blues Stay Away From Me | 2025.08.28 | Capitol Records, LLC |
| 9611 | Gene Vincent & His Blue Caps | Cat Man | 2025.08.28 | Capitol Records, LLC |
| 9612 | Gene Vincent & His Blue Caps | Crazy Legs | 2025.08.28 | Capitol Records, LLC |
| 9613 | Gene Vincent & His Blue Caps | Dance To The Bop | 2025.08.28 | Capitol Records, LLC |
| 9614 | Gene Vincent & His Blue Caps | Double Talkin' Baby | 2025.08.28 | Capitol Records, LLC |
| 9615 | Gene Vincent & His Blue Caps | Five Days, Five Days | 2025.08.28 | Capitol Records, LLC |
| 9616 | Gene Vincent & His Blue Caps | Git It | 2025.08.28 | Capitol Records, LLC |
| 9617 | Gene Vincent & His Blue Caps | Gonna Back Up Baby | 2025.08.28 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9618 | Gene Vincent & His Blue Caps | Hey, Good Lookin' | 2025.08.28 | Capitol Records, LLC |
| 9619 | Gene Vincent & His Blue Caps | I Can't Help It (If I'm Still In Love With You) | 2025.08.28 | Capitol Records, LLC |
| 9620 | Gene Vincent & His Blue Caps | I Flipped | 2025.08.28 | Capitol Records, LLC |
| 9621 | Gene Vincent & His Blue Caps | I Got It | 2025.08.28 | Capitol Records, LLC |
| 9622 | Gene Vincent & His Blue Caps | I Love You | 2025.08.28 | Capitol Records, LLC |
| 9623 | Gene Vincent & His Blue Caps | Important Words (Take 10) | 2025.08.28 | Capitol Records, LLC |
| 9624 | Gene Vincent & His Blue Caps | Important Words (Take 7) | 2025.08.28 | Capitol Records, LLC |
| 9625 | Gene Vincent & His Blue Caps | Jumps, Giggles And Shouts | 2025.08.28 | Capitol Records, LLC |
| 9626 | Gene Vincent & His Blue Caps | Keep It A Secret | 2025.08.28 | Capitol Records, LLC |
| 9627 | Gene Vincent & His Blue Caps | Lazy River | 2025.08.28 | Capitol Records, LLC |
| 9628 | Gene Vincent & His Blue Caps | Look What You've Gone And Done To Me | 2025.08.28 | Capitol Records, LLC |
| 9629 | Gene Vincent & His Blue Caps | Lotta Lovin' | 2025.08.28 | Capitol Records, LLC |
| 9630 | Gene Vincent & His Blue Caps | Peace Of Mind | 2025.08.28 | Capitol Records, LLC |
| 9631 | Gene Vincent & His Blue Caps | Peg O' My Heart | 2025.08.28 | Capitol Records, LLC |
| 9632 | Gene Vincent & His Blue Caps | Right Now | 2025.08.28 | Capitol Records, LLC |
| 9633 | Gene Vincent & His Blue Caps | Rocky Road Blues | 2025.08.28 | Capitol Records, LLC |
| 9634 | Gene Vincent & His Blue Caps | The Night Is So Lonely | 2025.08.28 | Capitol Records, LLC |
| 9635 | Gene Vincent & His Blue Caps | The Wayward Wind | 2025.08.28 | Capitol Records, LLC |
| 9636 | Gene Vincent & His Blue Caps | True To You | 2025.08.28 | Capitol Records, LLC |
| 9637 | Gene Vincent & His Blue Caps | Walking Home From School | 2025.08.28 | Capitol Records, LLC |
| 9638 | Gene Vincent & His Blue Caps | Waltz Of The Wind | 2025.08.28 | Capitol Records, LLC |
| 9639 | Gene Vincent & His Blue Caps | Wear My Ring | 2025.08.28 | Capitol Records, LLC |
| 9640 | Gene Vincent & His Blue Caps | Well, I Knocked, Bim Bam | 2025.08.28 | Capitol Records, LLC |
| 9641 | Gene Vincent & His Blue Caps | Who's Pushin' Your Swing | 2025.08.28 | Capitol Records, LLC |
| 9642 | Gene Vincent & His Blue Caps | Yes, I Love You, Baby | 2025.08.28 | Capitol Records, LLC |
| 9643 | Gene Vincent & His Blue Caps | You Told A Fib | 2025.08.28 | Capitol Records, LLC |
| 9644 | Gene Vincent ft. The Blue Caps | Lotta Lovin' | 2025.08.28 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9645 | Gene Vincent ft. The Blue Caps | Rocky Road Blues | 2025.08.28 | Capitol Records, LLC |
| 9646 | George Martin | March Of The Meanies (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9647 | George Martin | Pepperland (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9648 | George Martin | Pepperland Laid Waste (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9649 | George Martin | Sea Of Holes (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9650 | George Martin | Sea Of Monsters (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9651 | George Martin | Sea Of Time (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9652 | George Martin | Yellow Submarine In Pepperland (Remastered 2009) | 2019.03.14 | Capitol Records, LLC |
| 9653 | George Shearing | Isn't It Romantic? (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 9654 | George Shearing | Mambo In Miami (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 9655 | George Shearing | Satin Doll (Live In Miami, FL/1959) | 2022.07.12 | Capitol Records, LLC |
| 9656 | Glen Campbell | (Sittin' On) The Dock Of The Bay (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9657 | Glen Campbell | (Sittin' On) The Dock Of The Bay (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9658 | Glen Campbell | 12-String Special | 2020.01.21 | Capitol Records, LLC |
| 9659 | Glen Campbell | 500 Miles | 2020.01.21 | Capitol Records, LLC |
| 9660 | Glen Campbell | A Place In The Sun | 2020.01.21 | Capitol Records, LLC |
| 9661 | Glen Campbell | All The Way | 2020.01.21 | Capitol Records, LLC |
| 9662 | Glen Campbell | And The World Keeps Spinning | 2020.01.21 | Capitol Records, LLC |
| 9663 | Glen Campbell | Angels In The Sky | 2020.01.21 | Capitol Records, LLC |
| 9664 | Glen Campbell | Ann (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9665 | Glen Campbell | Arkansas | 2020.01.21 | Capitol Records, LLC |
| 9666 | Glen Campbell | As Far As I'm Concerned | 2020.01.21 | Capitol Records, LLC |
| 9667 | Glen Campbell | Back In The Race (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9668 | Glen Campbell | Bad Seed (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9669 | Glen Campbell | Be Honest With Me | 2020.01.21 | Capitol Records, LLC |
| 9670 | Glen Campbell | Beef Jerky | 2020.01.21 | Capitol Records, LLC |
| 9671 | Glen Campbell | Blowin' In The Wind | 2020.01.21 | Capitol Records, LLC |
| 9672 | Glen Campbell | Blue Christmas | 2020.01.21 | Capitol Records, LLC |
| 9673 | Glen Campbell | Both Sides Now | 2020.01.21 | Capitol Records, LLC |
| 9674 | Glen Campbell | Bowling Green (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9675 | Glen Campbell | Break My Mind | 2020.01.21 | Capitol Records, LLC |
| 9676 | Glen Campbell | Bridge Over Troubled Water | 2020.01.21 | Capitol Records, LLC |
| 9677 | Glen Campbell | Bull Durham | 2020.01.21 | Capitol Records, LLC |
| 9678 | Glen Campbell | Burning Bridges | 2020.01.21 | Capitol Records, LLC |
| 9679 | Glen Campbell | By The Time I Get To Phoenix (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9680 | Glen Campbell | By The Time I Get To Phoenix (Remastered) | 2020.01.21 | Capitol Records, LLC |
| 9681 | Glen Campbell | Catch The Wind (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9682 | Glen Campbell | Christmas Day | 2020.01.21 | Capitol Records, LLC |
| 9683 | Glen Campbell | Christmas Is For Children | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9684 | Glen Campbell | Cold December (In Your Heart) (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9685 | Glen Campbell | Country Girl | 2020.01.21 | Capitol Records, LLC |
| 9686 | Glen Campbell | Crying | 2020.01.21 | Capitol Records, LLC |
| 9687 | Glen Campbell | Daddy Sang Bass | 2020.01.21 | Capitol Records, LLC |
| 9688 | Glen Campbell | Didn't We (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9689 | Glen Campbell | Down Home | 2020.01.21 | Capitol Records, LLC |
| 9690 | Glen Campbell | Dream Baby (How Long Must I Dream) | 2020.01.21 | Capitol Records, LLC |
| 9691 | Glen Campbell | Dream Sweet Dreams About Me | 2020.01.21 | Capitol Records, LLC |
| 9692 | Glen Campbell | Dreams Of The Everyday Housewife | 2020.01.21 | Capitol Records, LLC |
| 9693 | Glen Campbell | Dreams Of The Everyday Housewife (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9694 | Glen Campbell | Elusive Butterfly | 2020.01.21 | Capitol Records, LLC |
| 9695 | Glen Campbell | Every Time I Itch I Wind Up Scratchin' You | 2020.01.21 | Capitol Records, LLC |
| 9696 | Glen Campbell | Everything A Man Could Ever Need | 2020.01.21 | Capitol Records, LLC |
| 9697 | Glen Campbell | Faith | 2020.01.21 | Capitol Records, LLC |
| 9698 | Glen Campbell | Fate Of Man (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9699 | Glen Campbell | Folk Singer | 2020.01.21 | Capitol Records, LLC |
| 9700 | Glen Campbell | For My Woman's Love | 2020.01.21 | Capitol Records, LLC |
| 9701 | Glen Campbell | For Once In My Life (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9702 | Glen Campbell | Freeborn Man | 2020.01.21 | Capitol Records, LLC |
| 9703 | Glen Campbell | Friends (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9704 | Glen Campbell | Funny Kind Of Monday | 2020.01.21 | Capitol Records, LLC |
| 9705 | Glen Campbell | Galveston (Remastered) | 2020.01.21 | Capitol Records, LLC |
| 9706 | Glen Campbell | Gentle On My Mind (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9707 | Glen Campbell | Gentle On My Mind (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9708 | Glen Campbell | Got To Have Tenderness | 2020.01.21 | Capitol Records, LLC |
| 9709 | Glen Campbell | Gotta Travel On (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9710 | Glen Campbell | Green, Green | 2020.01.21 | Capitol Records, LLC |
| 9711 | Glen Campbell | Guess I'm Dumb | 2020.01.21 | Capitol Records, LLC |
| 9712 | Glen Campbell | Have I Stayed Away Too Long | 2020.01.21 | Capitol Records, LLC |
| 9713 | Glen Campbell | Have Yourself A Merry Little Christmas | 2020.01.21 | Capitol Records, LLC |
| 9714 | Glen Campbell | He | 2020.01.21 | Capitol Records, LLC |
| 9715 | Glen Campbell | He Ain't Heavy, He's My Brother | 2020.01.21 | Capitol Records, LLC |
| 9716 | Glen Campbell | Help Me Make It Through The Night | 2020.01.21 | Capitol Records, LLC |
| 9717 | Glen Campbell | Here We Go Again | 2020.01.21 | Capitol Records, LLC |
| 9718 | Glen Campbell | He's Got The Whole World In His Hands | 2020.01.21 | Capitol Records, LLC |
| 9719 | Glen Campbell | Hey Little One | 2020.01.21 | Capitol Records, LLC |
| 9720 | Glen Campbell | Home Again | 2020.01.21 | Capitol Records, LLC |
| 9721 | Glen Campbell | Homeward Bound (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9722 | Glen Campbell | Honey Come Back | 2020.01.21 | Capitol Records, LLC |
| 9723 | Glen Campbell | How Do I Tell My Heart Not To Break | 2020.01.21 | Capitol Records, LLC |
| 9724 | Glen Campbell | I Believe | 2020.01.21 | Capitol Records, LLC |
| 9725 | Glen Campbell | I Don't Believe You (She Acts Like We Never Have Met) | 2020.01.21 | Capitol Records, LLC |
| 9726 | Glen Campbell | I Hang My Head And Cry | 2020.01.21 | Capitol Records, LLC |
| 9727 | Glen Campbell | I Have No One To Love Me Anymore | 2020.01.21 | Capitol Records, LLC |
| 9728 | Glen Campbell | I Wanna Live (Remastered) | 2020.01.21 | Capitol Records, LLC |
| 9729 | Glen Campbell | If This Is Love | 2020.01.21 | Capitol Records, LLC |
| 9730 | Glen Campbell | If You Could Read My Mind | 2020.01.21 | Capitol Records, LLC |
| 9731 | Glen Campbell | If You Go Away (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9732 | Glen Campbell | If You Go Away (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9733 | Glen Campbell | I'll Be Home For Christmas | 2020.01.21 | Capitol Records, LLC |
| 9734 | Glen Campbell | I'll Be Lucky Someday (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9735 | Glen Campbell | I'll Hold You In My Heart | 2020.01.21 | Capitol Records, LLC |
| 9736 | Glen Campbell | I'll Paint You A Song | 2020.01.21 | Capitol Records, LLC |
| 9737 | Glen Campbell | I'll Paint You A Song (Reprise) | 2020.01.21 | Capitol Records, LLC |
| 9738 | Glen Campbell | It Must Be Getting Close To Christmas | 2020.01.21 | Capitol Records, LLC |
| 9739 | Glen Campbell | It's Been So Long Darlin' | 2020.01.21 | Capitol Records, LLC |
| 9740 | Glen Campbell | It's Not Unusual | 2020.01.21 | Capitol Records, LLC |
| 9741 | Glen Campbell | It's Only Make Believe | 2020.01.21 | Capitol Records, LLC |
| 9742 | Glen Campbell | It's Over | 2020.01.21 | Capitol Records, LLC |
| 9743 | Glen Campbell | It's Over (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9744 | Glen Campbell | James Bond Theme | 2020.01.21 | Capitol Records, LLC |
| 9745 | Glen Campbell | Just Another Man | 2020.01.21 | Capitol Records, LLC |
| 9746 | Glen Campbell | Just Another Piece Of Paper | 2020.01.21 | Capitol Records, LLC |
| 9747 | Glen Campbell | Just To Satisfy You | 2020.01.21 | Capitol Records, LLC |
| 9748 | Glen Campbell | King Of The Road | 2020.01.21 | Capitol Records, LLC |
| 9749 | Glen Campbell | La Bamba | 2020.01.21 | Capitol Records, LLC |
| 9750 | Glen Campbell | Less Of Me (Remastered 2003) | 2020.01.21 | Capitol Records, LLC |
| 9751 | Glen Campbell | Little Altar Boy | 2020.01.21 | Capitol Records, LLC |
| 9752 | Glen Campbell | Lonesome Twelve | 2020.01.21 | Capitol Records, LLC |
| 9753 | Glen Campbell | Love Is Not A Game | 2020.01.21 | Capitol Records, LLC |
| 9754 | Glen Campbell | Love Me As Though There Were No Tomorrow (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9755 | Glen Campbell | MacArthur Park | 2020.01.21 | Capitol Records, LLC |
| 9756 | Glen Campbell | Marie | 2020.01.21 | Capitol Records, LLC |
| 9757 | Glen Campbell | Mary In The Morning | 2020.01.21 | Capitol Records, LLC |
| 9758 | Glen Campbell | More / Somewhere (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9759 | Glen Campbell | Mr. Tambourine Man | 2020.01.21 | Capitol Records, LLC |
| 9760 | Glen Campbell | My Baby's Gone (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9761 | Glen Campbell | My Way | 2020.01.21 | Capitol Records, LLC |
| 9762 | Glen Campbell | Norwood (Me And My Guitar) | 2020.01.21 | Capitol Records, LLC |
| 9763 | Glen Campbell | Oh Happy Day | 2020.01.21 | Capitol Records, LLC |
| 9764 | Glen Campbell | Oh My Darlin' | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9765 | Glen Campbell | Oh What A Woman (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9766 | Glen Campbell | Ol' Norwood's Comin' Home | 2020.01.21 | Capitol Records, LLC |
| 9767 | Glen Campbell | Old Memories Never Die | 2020.01.21 | Capitol Records, LLC |
| 9768 | Glen Campbell | Old Toy Trains | 2020.01.21 | Capitol Records, LLC |
| 9769 | Glen Campbell | Once More With Feeling | 2020.01.21 | Capitol Records, LLC |
| 9770 | Glen Campbell | One Pair Of Hands | 2020.01.21 | Capitol Records, LLC |
| 9771 | Glen Campbell | Pave Your Way Into Tomorrow | 2020.01.21 | Capitol Records, LLC |
| 9772 | Glen Campbell | People Get Ready | 2020.01.21 | Capitol Records, LLC |
| 9773 | Glen Campbell | Pretty Paper | 2020.01.21 | Capitol Records, LLC |
| 9774 | Glen Campbell | Puff The Magic Dragon | 2020.01.21 | Capitol Records, LLC |
| 9775 | Glen Campbell | Reason To Believe | 2020.01.21 | Capitol Records, LLC |
| 9776 | Glen Campbell | Rose Garden | 2020.01.21 | Capitol Records, LLC |
| 9777 | Glen Campbell | Sassy | 2020.01.21 | Capitol Records, LLC |
| 9778 | Glen Campbell | She Called Me Baby | 2020.01.21 | Capitol Records, LLC |
| 9779 | Glen Campbell | She Understands Me | 2020.01.21 | Capitol Records, LLC |
| 9780 | Glen Campbell | Silent Night | 2020.01.21 | Capitol Records, LLC |
| 9781 | Glen Campbell | Someone Above | 2020.01.21 | Capitol Records, LLC |
| 9782 | Glen Campbell | Spanish Shades | 2020.01.21 | Capitol Records, LLC |
| 9783 | Glen Campbell | Spring Mist | 2020.01.21 | Capitol Records, LLC |
| 9784 | Glen Campbell | Steve's Shuck | 2020.01.21 | Capitol Records, LLC |
| 9785 | Glen Campbell | Summer, Winter, Spring And Fall | 2020.01.21 | Capitol Records, LLC |
| 9786 | Glen Campbell | Sunny Day Girl | 2020.01.21 | Capitol Records, LLC |
| 9787 | Glen Campbell | Take Me Back | 2020.01.21 | Capitol Records, LLC |
| 9788 | Glen Campbell | Take My Hand For A While (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9789 | Glen Campbell | That's All That Matters | 2020.01.21 | Capitol Records, LLC |
| 9790 | Glen Campbell | That's Not Home (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9791 | Glen Campbell | The Christmas Song (Merry Christmas To You) | 2020.01.21 | Capitol Records, LLC |
| 9792 | Glen Campbell | The Impossible Dream (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9793 | Glen Campbell | The Impossible Dream (The Quest) | 2020.01.21 | Capitol Records, LLC |
| 9794 | Glen Campbell | The Last Letter | 2020.01.21 | Capitol Records, LLC |
| 9795 | Glen Campbell | The Last Time I Saw Her | 2020.01.21 | Capitol Records, LLC |
| 9796 | Glen Campbell | The Legend Of Bonnie And Clyde | 2020.01.21 | Capitol Records, LLC |
| 9797 | Glen Campbell | The Lone Arranger | 2020.01.21 | Capitol Records, LLC |
| 9798 | Glen Campbell | The Night Before Christmas | 2020.01.21 | Capitol Records, LLC |
| 9799 | Glen Campbell | The Repo Man | 2020.01.21 | Capitol Records, LLC |
| 9800 | Glen Campbell | The Straight Life (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9801 | Glen Campbell | The Twelfth Of Never | 2020.01.21 | Capitol Records, LLC |
| 9802 | Glen Campbell | The Universal Soldier | 2020.01.21 | Capitol Records, LLC |
| 9803 | Glen Campbell | There's No Place Like Home | 2020.01.21 | Capitol Records, LLC |
| 9804 | Glen Campbell | This Land Is Your Land | 2020.01.21 | Capitol Records, LLC |
| 9805 | Glen Campbell | Ticket To Ride | 2020.01.21 | Capitol Records, LLC |
| 9806 | Glen Campbell | Time (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9807 | Glen Campbell | Today (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9808 | Glen Campbell | Today Is Mine | 2020.01.21 | Capitol Records, LLC |
| 9809 | Glen Campbell | Together Again | 2020.01.21 | Capitol Records, LLC |
| 9810 | Glen Campbell | Tomorrow Never Comes | 2020.01.21 | Capitol Records, LLC |
| 9811 | Glen Campbell | True Grit | 2020.01.21 | Capitol Records, LLC |
| 9812 | Glen Campbell | True Grit (Reprise) | 2020.01.21 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9813 | Glen Campbell | Try A Little Kindness | 2020.01.21 | Capitol Records, LLC |
| 9814 | Glen Campbell | Turn Around, Look At Me | 2020.01.21 | Capitol Records, LLC |
| 9815 | Glen Campbell | Turn It Around In Your Mind | 2020.01.21 | Capitol Records, LLC |
| 9816 | Glen Campbell | Until It's Time For You To Go (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9817 | Glen Campbell | Visions Of Sugarplums | 2020.01.21 | Capitol Records, LLC |
| 9818 | Glen Campbell | Walk Right In (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9819 | Glen Campbell | Walk, Don't Run | 2020.01.21 | Capitol Records, LLC |
| 9820 | Glen Campbell | Walkin'  Down The Line | 2020.01.21 | Capitol Records, LLC |
| 9821 | Glen Campbell | Walking The Floor Over You | 2020.01.21 | Capitol Records, LLC |
| 9822 | Glen Campbell | When You Cry (You Cry Alone) | 2020.01.21 | Capitol Records, LLC |
| 9823 | Glen Campbell | Where Do I Begin | 2020.01.21 | Capitol Records, LLC |
| 9824 | Glen Campbell | Where Do You Go | 2020.01.21 | Capitol Records, LLC |
| 9825 | Glen Campbell | Where's The Playground Susie (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9826 | Glen Campbell | White Lightning (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9827 | Glen Campbell | Wichita Lineman | 2020.01.21 | Capitol Records, LLC |
| 9828 | Glen Campbell | Within My Memory | 2020.01.21 | Capitol Records, LLC |
| 9829 | Glen Campbell | Without Her | 2020.01.21 | Capitol Records, LLC |
| 9830 | Glen Campbell | Woman, Woman | 2020.01.21 | Capitol Records, LLC |
| 9831 | Glen Campbell | Words (Remastered) | 2020.01.21 | Capitol Records, LLC |
| 9832 | Glen Campbell | Yakety Sax (Live At Garden State Arts Center, 1969) | 2020.01.21 | Capitol Records, LLC |
| 9833 | Glen Campbell | You Better Sit Down Kids (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9834 | Glen Campbell | You'll Never Walk Alone | 2020.01.21 | Capitol Records, LLC |
| 9835 | Glen Campbell | You're My World | 2020.01.21 | Capitol Records, LLC |
| 9836 | Glen Campbell | You've Still Got A Place In My Heart | 2020.01.21 | Capitol Records, LLC |
| 9837 | Glen Campbell ft. Bobbie Gentry | Less Of Me | 2020.01.21 | Capitol Records, LLC |
| 9838 | Glen Campbell ft. Leon Russell | The World I Used To Know (Remastered 2001) | 2020.01.21 | Capitol Records, LLC |
| 9839 | Glen Campbell, The Green River Boys | Long Black Limousine | 2020.01.21 | Capitol Records, LLC |
| 9840 | Grand Funk Railroad | Aimless Lady | 2021.03.03 | Capitol Records, LLC |
| 9841 | Grand Funk Railroad | All You've Got Is Money | 2021.03.03 | Capitol Records, LLC |
| 9842 | Grand Funk Railroad | All You've Got Is Money (Extended Version / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9843 | Grand Funk Railroad | Anybody's Answer | 2021.03.03 | Capitol Records, LLC |
| 9844 | Grand Funk Railroad | Are You Ready | 2021.03.03 | Capitol Records, LLC |
| 9845 | Grand Funk Railroad | Are You Ready (Live At Jacksonville Coliseum, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9846 | Grand Funk Railroad | Are You Ready (Live At The Syndrome, Chicago/1971/24-Bit Mastering) | 2021.03.03 | Capitol Records, LLC |
| 9847 | Grand Funk Railroad | Call Yourself A Man | 2021.03.03 | Capitol Records, LLC |
| 9848 | Grand Funk Railroad | Can't Be Too Long | 2021.03.03 | Capitol Records, LLC |
| 9849 | Grand Funk Railroad | Closer To Home (I'm Your Captain) | 2021.03.03 | Capitol Records, LLC |
| 9850 | Grand Funk Railroad | Comfort Me | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9851 | Grand Funk Railroad | Country Road | 2021.03.03 | Capitol Records, LLC |
| 9852 | Grand Funk Railroad | Country Road (Extended Version / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9853 | Grand Funk Railroad | Feelin' Alright | 2021.03.03 | Capitol Records, LLC |
| 9854 | Grand Funk Railroad | Feelin' Alright (Extended Version / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9855 | Grand Funk Railroad | Footstompin' Music | 2021.03.03 | Capitol Records, LLC |
| 9856 | Grand Funk Railroad | Get It Together | 2021.03.03 | Capitol Records, LLC |
| 9857 | Grand Funk Railroad | Get It Together (Live At Shea Stadium, New York/1971/Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9858 | Grand Funk Railroad | Get It Together (Live from O'Hara Arena, Dayton, U.S.A./1971; 24-Bit Digitally Remastered/2002) | 2021.03.03 | Capitol Records, LLC |
| 9859 | Grand Funk Railroad | Got This Thing On The Move | 2021.03.03 | Capitol Records, LLC |
| 9860 | Grand Funk Railroad | Heartbreaker (Extended Version / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9861 | Grand Funk Railroad | Heartbreaker (Live At Jacksonville Coliseum, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9862 | Grand Funk Railroad | Heartbreaker (Live At Orlando Sports Center/2002 Digital Remaster/24 Bit Mastering) | 2021.03.03 | Capitol Records, LLC |
| 9863 | Grand Funk Railroad | High Falootin' Woman | 2021.03.03 | Capitol Records, LLC |
| 9864 | Grand Funk Railroad | High On A Horse | 2021.03.03 | Capitol Records, LLC |
| 9865 | Grand Funk Railroad | Hooked On Love | 2021.03.03 | Capitol Records, LLC |
| 9866 | Grand Funk Railroad | Hooked On Love (Live At Shea Stadium, New York/1971/Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9867 | Grand Funk Railroad | Hooked On Love (Live from O'Hara Arena, Dayton, U.S.A./1971; 24-Bit Digitally Remastered/2002) | 2021.03.03 | Capitol Records, LLC |
| 9868 | Grand Funk Railroad | I Can Feel Him In The Morning | 2021.03.03 | Capitol Records, LLC |
| 9869 | Grand Funk Railroad | I Can't Get Along With Society | 2021.03.03 | Capitol Records, LLC |
| 9870 | Grand Funk Railroad | I Come Tumblin' | 2021.03.03 | Capitol Records, LLC |
| 9871 | Grand Funk Railroad | I Don't Have To Sing The Blues | 2021.03.03 | Capitol Records, LLC |
| 9872 | Grand Funk Railroad | I Want Freedom | 2021.03.03 | Capitol Records, LLC |
| 9873 | Grand Funk Railroad | I'm Your Captain/Closer To Home (Live from O'Hara Arena, Dayton, U.S.A./1971; 24-Bit Digitally Remastered/2002) | 2021.03.03 | Capitol Records, LLC |
| 9874 | Grand Funk Railroad | In Need | 2021.03.03 | Capitol Records, LLC |
| 9875 | Grand Funk Railroad | In Need (Live At Jacksonville Coliseum, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9876 | Grand Funk Railroad | In Need (Live At Orlando Sports Center/2002 Digital Remaster/24 Bit Mastering) | 2021.03.03 | Capitol Records, LLC |
| 9877 | Grand Funk Railroad | Inside Looking Out | 2021.03.03 | Capitol Records, LLC |
| 9878 | Grand Funk Railroad | Inside Looking Out (Live At Cobo Hall, Detroit/1971/24-Bit Mastering) | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9879 | Grand Funk Railroad | Inside Looking Out (Live At West Palm Beach Civic Auditorium, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9880 | Grand Funk Railroad | Into The Sun | 2021.03.03 | Capitol Records, LLC |
| 9881 | Grand Funk Railroad | Into The Sun (Live At Cobo Hall, Detroit/1971/24-Bit Mastering) | 2021.03.03 | Capitol Records, LLC |
| 9882 | Grand Funk Railroad | Into The Sun (Live At Jacksonville Coliseum, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9883 | Grand Funk Railroad | Intro (Also Sprach Zarathustra) (Live At The Syndrome, Chicago / 1971 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9884 | Grand Funk Railroad | Introduction | 2021.03.03 | Capitol Records, LLC |
| 9885 | Grand Funk Railroad | Jam (Footstompin' Music) (Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9886 | Grand Funk Railroad | Loneliness | 2021.03.03 | Capitol Records, LLC |
| 9887 | Grand Funk Railroad | Mark Say's Alright | 2021.03.03 | Capitol Records, LLC |
| 9888 | Grand Funk Railroad | Mark Say's Alright (Live from the Cobo Arena, Detroit, U.S.A.; 24-Bit Digitally Remastered/2002) | 2021.03.03 | Capitol Records, LLC |
| 9889 | Grand Funk Railroad | Mean Mistreater | 2021.03.03 | Capitol Records, LLC |
| 9890 | Grand Funk Railroad | Mean Mistreater (Live At Jacksonville Coliseum, Jacksonville, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9891 | Grand Funk Railroad | Mean Mistreater (Live At Orlando Sports Center/2002 Digital Remaster/24 Bit Mastering) | 2021.03.03 | Capitol Records, LLC |
| 9892 | Grand Funk Railroad | Mr. Limousine Driver | 2021.03.03 | Capitol Records, LLC |
| 9893 | Grand Funk Railroad | No Lies | 2021.03.03 | Capitol Records, LLC |
| 9894 | Grand Funk Railroad | Nothing Is The Same | 2021.03.03 | Capitol Records, LLC |
| 9895 | Grand Funk Railroad | Nothing Is The Same (Demo / 2002 Remastered) | 2021.03.03 | Capitol Records, LLC |
| 9896 | Grand Funk Railroad | Paranoid | 2021.03.03 | Capitol Records, LLC |
| 9897 | Grand Funk Railroad | Paranoid (Live At Cobo Hall, Detroit/1971/24-Bit Mastering) | 2021.03.03 | Capitol Records, LLC |
| 9898 | Grand Funk Railroad | Paranoid (Live At West Palm Beach Civic Auditorium, FL, 1970 / Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 9899 | Grand Funk Railroad | People, Let's Stop The War | 2021.03.03 | Capitol Records, LLC |
| 9900 | Grand Funk Railroad | Please Don't Worry | 2021.03.03 | Capitol Records, LLC |
| 9901 | Grand Funk Railroad | Save The Land | 2021.03.03 | Capitol Records, LLC |
| 9902 | Grand Funk Railroad | Sin's A Good Man's Brother | 2021.03.03 | Capitol Records, LLC |
| 9903 | Grand Funk Railroad | Time Machine | 2021.03.03 | Capitol Records, LLC |
| 9904 | Grand Funk Railroad | Ups And Downs | 2021.03.03 | Capitol Records, LLC |
| 9905 | Grand Funk Railroad | Upsetter | 2021.03.03 | Capitol Records, LLC |
| 9906 | Grand Funk Railroad | Winter And My Soul | 2021.03.03 | Capitol Records, LLC |
| 9907 | Grand Funk Railroad | Words Of Wisdom | 2021.03.03 | Capitol Records, LLC |
| 9908 | Grupo Bryndis | Amor Prohibido | SR0000234418 | Capitol Records, LLC |
| 9909 | Grupo Bryndis | Tu Traición | SR0000234395 | Capitol Records, LLC |
| 9910 | Grupo Bryndis | Una Aventura Más | SR0000280121 | Capitol Records, LLC |
| 9911 | Guerilla Black ft. Mario Winans | You're The One | SR0000367481 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9912 | Guerilla Black, Brooke Valentine | Guerilla Nasty (Brooke Valentine Edited A Cappella Mix; Feat. Brooke Valentine) | SR0000369644 | Capitol Records, LLC |
| 9913 | Halsey | 929 | SR0000885289 | Capitol Records, LLC |
| 9914 | Halsey | 3am | SR0000885289 | Capitol Records, LLC |
| 9915 | Halsey | Alanis' Interlude | SR0000885289 | Capitol Records, LLC |
| 9916 | Halsey | Ashley | SR0000885289 | Capitol Records, LLC |
| 9917 | Halsey | Bad At Love | SR0000806004 | Capitol Records, LLC |
| 9918 | Halsey | Castle | SR0000771415 | Capitol Records, LLC |
| 9919 | Halsey | clementine | SR0000885290 | Capitol Records, LLC |
| 9920 | Halsey | Colors | SR0000771415 | Capitol Records, LLC |
| 9921 | Halsey | Colors pt. II | SR0000770821 | Capitol Records, LLC |
| 9922 | Halsey | Coming Down | SR0000771415 | Capitol Records, LLC |
| 9923 | Halsey | Control | SR0000771415 | Capitol Records, LLC |
| 9924 | Halsey | Don’t Play | SR0000806004 | Capitol Records, LLC |
| 9925 | Halsey | Drive | SR0000770823 | Capitol Records, LLC |
| 9926 | Halsey | Finally / beautiful stranger | SR0000885292 | Capitol Records, LLC |
| 9927 | Halsey | Forever... (is a long time) | SR0000885289 | Capitol Records, LLC |
| 9928 | Halsey | Gasoline | SR0000770821 | Capitol Records, LLC |
| 9929 | Halsey | Ghost | SR0000771415 | Capitol Records, LLC |
| 9930 | Halsey | Graveyard | SR0000862902 | Capitol Records, LLC |
| 9931 | Halsey | Haunting | SR0000771415 | Capitol Records, LLC |
| 9932 | Halsey | Hold Me Down | SR0000767425 | Capitol Records, LLC |
| 9933 | Halsey | I HATE EVERYBODY | SR0000885289 | Capitol Records, LLC |
| 9934 | Halsey | I Walk The Line | SR0000770821 | Capitol Records, LLC |
| 9935 | Halsey | killing boys | SR0000885289 | Capitol Records, LLC |
| 9936 | Halsey | More | SR0000885289 | Capitol Records, LLC |
| 9937 | Halsey | New Americana | SR0000770822 | Capitol Records, LLC |
| 9938 | Halsey | Now Or Never | SR0000806009 | Capitol Records, LLC |
| 9939 | Halsey | Roman Holiday | SR0000771415 | Capitol Records, LLC |
| 9940 | Halsey | Still Learning | SR0000885289 | Capitol Records, LLC |
| 9941 | Halsey | Strange Love | SR0000770821 | Capitol Records, LLC |
| 9942 | Halsey | Trouble | SR0000801143 | Capitol Records, LLC |
| 9943 | Halsey | Trouble (Stripped) | SR0000752722 | Capitol Records, LLC |
| 9944 | Halsey | Without Me | SR0000835853 | Capitol Records, LLC |
| 9945 | Halsey | Yoongi's Interlude | SR0000885299 | Capitol Records, LLC |
| 9946 | Halsey | You should be sad | SR0000885291 | Capitol Records, LLC |
| 9947 | Halsey | Young God | SR0000771415 | Capitol Records, LLC |
| 9948 | Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| 9949 | Heart | What About Love? | SR0000075726 | Capitol Records, LLC |
| 9950 | Helen Forrest | I Don't Want To Walk Without You | 2020.05.06 | Capitol Records, LLC |
| 9951 | Helen Forrest | I Had The Craziest Dream | 2020.05.06 | Capitol Records, LLC |
| 9952 | Helen Forrest | I Love You Much Too Much | 2020.05.06 | Capitol Records, LLC |
| 9953 | Helen Forrest | The Honorable Mr. So And So | 2020.05.06 | Capitol Records, LLC |
| 9954 | Helen Forrest | The Man I Love | 2020.05.06 | Capitol Records, LLC |
| 9955 | Helen Reddy | A Song For You | 2021.03.03 | Capitol Records, LLC |
| 9956 | Helen Reddy | Best Friend | 2021.03.03 | Capitol Records, LLC |
| 9957 | Helen Reddy | Come On John | 2021.03.03 | Capitol Records, LLC |
| 9958 | Helen Reddy | Crazy Love | 2021.03.03 | Capitol Records, LLC |
| 9959 | Helen Reddy | Don't Make Promises | 2021.03.03 | Capitol Records, LLC |
| 9960 | Helen Reddy | How Can I Be Sure | 2021.03.03 | Capitol Records, LLC |
| 9961 | Helen Reddy | How? | 2021.03.03 | Capitol Records, LLC |
| 9962 | Helen Reddy | I Am Woman | 2021.03.03 | Capitol Records, LLC |
| 9963 | Helen Reddy | I Believe In Music | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9964 | Helen Reddy | I Don't Know How To Love Him | 2021.03.03 | Capitol Records, LLC |
| 9965 | Helen Reddy | I Don't Remember My Childhood | 2021.03.03 | Capitol Records, LLC |
| 9966 | Helen Reddy | I Think It's Going To Rain Today | 2021.03.03 | Capitol Records, LLC |
| 9967 | Helen Reddy | L.A. Breakdown | 2021.03.03 | Capitol Records, LLC |
| 9968 | Helen Reddy | New Year's Resovolution | 2021.03.03 | Capitol Records, LLC |
| 9969 | Helen Reddy | No Sad Song | 2021.03.03 | Capitol Records, LLC |
| 9970 | Helen Reddy | Our House | 2021.03.03 | Capitol Records, LLC |
| 9971 | Helen Reddy | Summer Of '71 | 2021.03.03 | Capitol Records, LLC |
| 9972 | Helen Reddy | Time | 2021.03.03 | Capitol Records, LLC |
| 9973 | Helen Reddy | Tulsa Turnaround | 2021.03.03 | Capitol Records, LLC |
| 9974 | Hour Glass | Appollo 8 | 2021.01.22 | Capitol Records, LLC |
| 9975 | Hour Glass | Bad Dream | 2021.01.22 | Capitol Records, LLC |
| 9976 | Hour Glass | Bells | 2021.01.22 | Capitol Records, LLC |
| 9977 | Hour Glass | Cast Off All My Fears | 2021.01.22 | Capitol Records, LLC |
| 9978 | Hour Glass | Changing Of The Guard | 2021.01.22 | Capitol Records, LLC |
| 9979 | Hour Glass | D-I-V-O-R-C-E | 2021.01.22 | Capitol Records, LLC |
| 9980 | Hour Glass | Down In Texas | 2021.01.22 | Capitol Records, LLC |
| 9981 | Hour Glass | Down In Texas (Version #2) | 2021.01.22 | Capitol Records, LLC |
| 9982 | Hour Glass | February 3rd | 2021.01.22 | Capitol Records, LLC |
| 9983 | Hour Glass | Going Nowhere | 2021.01.22 | Capitol Records, LLC |
| 9984 | Hour Glass | Got To Get Away | 2021.01.22 | Capitol Records, LLC |
| 9985 | Hour Glass | Heartbeat | 2021.01.22 | Capitol Records, LLC |
| 9986 | Hour Glass | Home For The Summer | 2021.01.22 | Capitol Records, LLC |
| 9987 | Hour Glass | I Can Stand Alone | 2021.01.22 | Capitol Records, LLC |
| 9988 | Hour Glass | I Still Want Your Love | 2021.01.22 | Capitol Records, LLC |
| 9989 | Hour Glass | I'm Hanging Up My Heart For You | 2021.01.22 | Capitol Records, LLC |
| 9990 | Hour Glass | I'm Not Afraid | 2021.01.22 | Capitol Records, LLC |
| 9991 | Hour Glass | In A Time | 2021.01.22 | Capitol Records, LLC |
| 9992 | Hour Glass | It's Not My Cross To Bear | 2021.01.22 | Capitol Records, LLC |
| 9993 | Hour Glass | I've Been Trying ((Version #2)) | 2021.01.22 | Capitol Records, LLC |
| 9994 | Hour Glass | I've Been Trying (Version #1) | 2021.01.22 | Capitol Records, LLC |
| 9995 | Hour Glass | Kind Of A Man | 2021.01.22 | Capitol Records, LLC |
| 9996 | Hour Glass | Love Makes The World Go 'Round | 2021.01.22 | Capitol Records, LLC |
| 9997 | Hour Glass | No Easy Way Down | 2021.01.22 | Capitol Records, LLC |
| 9998 | Hour Glass | Norwegian Wood (This Bird Has Flown) | 2021.01.22 | Capitol Records, LLC |
| 9999 | Hour Glass | Nothing But Tears | 2021.01.22 | Capitol Records, LLC |
| 10000 | Hour Glass | Now Is The Time | 2021.01.22 | Capitol Records, LLC |
| 10001 | Hour Glass | Out Of The Night | 2021.01.22 | Capitol Records, LLC |
| 10002 | Hour Glass | Power Of Love | 2021.01.22 | Capitol Records, LLC |
| 10003 | Hour Glass | She Is My Woman | 2021.01.22 | Capitol Records, LLC |
| 10004 | Hour Glass | Silently | 2021.01.22 | Capitol Records, LLC |
| 10005 | Hour Glass | So Much Love | 2021.01.22 | Capitol Records, LLC |
| 10006 | Hour Glass | Southbound | 2021.01.22 | Capitol Records, LLC |
| 10007 | Hour Glass | Three Time Loser | 2021.01.22 | Capitol Records, LLC |
| 10008 | Hour Glass | To Things Before | 2021.01.22 | Capitol Records, LLC |
| 10009 | Houston ft. Chingy, I-20, Nate Dogg | I Like That | SR0000646459 | Capitol Records, LLC |
| 10010 | Houston ft. Don Yute | Keep It On The Low | SR0000646458 | Capitol Records, LLC |
| 10011 | Ice Cube | A Bird In The Hand | SR0000144674 | Capitol Records, LLC |
| 10012 | Ice Cube | A Gangsta's Fairytale | SR0000145579 | Capitol Records, LLC |
| 10013 | Ice Cube | Alive On Arrival | SR0000144674 | Capitol Records, LLC |
| 10014 | Ice Cube | AmeriKKKa's Most Wanted | SR0000145579 | Capitol Records, LLC |
| 10015 | Ice Cube | Ask About Me | SR0000268428 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10016 | Ice Cube | Black Korea | SR0000144674 | Capitol Records, LLC |
| 10017 | Ice Cube | Can You Bounce? | SR0000287324 | Capitol Records, LLC |
| 10018 | Ice Cube | Cave Bitch | SR0000198283 | Capitol Records, LLC |
| 10019 | Ice Cube | Color Blind | SR0000144674 | Capitol Records, LLC |
| 10020 | Ice Cube | Dead Homiez | SR0000143195 | Capitol Records, LLC |
| 10021 | Ice Cube | Death | SR0000144674 | Capitol Records, LLC |
| 10022 | Ice Cube | Dinner With The CEO | SR0000287324 | Capitol Records, LLC |
| 10023 | Ice Cube | Dirty Mack | SR0000169617 | Capitol Records, LLC |
| 10024 | Ice Cube | Doing Dumb Shit | SR0000144674 | Capitol Records, LLC |
| 10025 | Ice Cube | Down For Whatever | SR0000198283 | Capitol Records, LLC |
| 10026 | Ice Cube | Dr. Frankenstein | SR0000268428 | Capitol Records, LLC |
| 10027 | Ice Cube | Friday | SR0000212625 | Capitol Records, LLC |
| 10028 | Ice Cube | Fuck 'Em (Insert) | SR0000169617 | Capitol Records, LLC |
| 10029 | Ice Cube | Gangsta's Fairytale 2 | SR0000169617 | Capitol Records, LLC |
| 10030 | Ice Cube | Get Off My Dick And Tell Yo Bitch To Come Here | SR0000145579 | Capitol Records, LLC |
| 10031 | Ice Cube | Ghetto Bird | SR0000198283 | Capitol Records, LLC |
| 10032 | Ice Cube | Ghetto Vet | SR0000268428 | Capitol Records, LLC |
| 10033 | Ice Cube | Givin' Up The Nappy Dug Out | SR0000144674 | Capitol Records, LLC |
| 10034 | Ice Cube | Gotta Be Insanity | SR0000287324 | Capitol Records, LLC |
| 10035 | Ice Cube | Greed | SR0000268428 | Capitol Records, LLC |
| 10036 | Ice Cube | Horny Lil' Devil | SR0000144674 | Capitol Records, LLC |
| 10037 | Ice Cube | I Gotta Say What Up!!! | SR0000143195 | Capitol Records, LLC |
| 10038 | Ice Cube | I Wanna Kill Sam | SR0000144674 | Capitol Records, LLC |
| 10039 | Ice Cube | I'm Scared | SR0000169617 | Capitol Records, LLC |
| 10040 | Ice Cube | Integration | SR0000169617 | Capitol Records, LLC |
| 10041 | Ice Cube | It Was A Good Day | SR0000169617 | Capitol Records, LLC |
| 10042 | Ice Cube | Jackin' For Beats | SR0000143195 | Capitol Records, LLC |
| 10043 | Ice Cube | JD's Gaffilin' | SR0000143195 | Capitol Records, LLC |
| 10044 | Ice Cube | Lil Ass Gee | SR0000198283 | Capitol Records, LLC |
| 10045 | Ice Cube | Look Who's Burnin' | SR0000144674 | Capitol Records, LLC |
| 10046 | Ice Cube | Man's Best Friend | SR0000144674 | Capitol Records, LLC |
| 10047 | Ice Cube | Mental Warfare (Insert) | SR0000287324 | Capitol Records, LLC |
| 10048 | Ice Cube | My Skin Is My Sin | SR0000333297 | Capitol Records, LLC |
| 10049 | Ice Cube | My Summer Vacation | SR0000144674 | Capitol Records, LLC |
| 10050 | Ice Cube | N**** Of The Century | SR0000287324 | Capitol Records, LLC |
| 10051 | Ice Cube | No Vaseline | SR0000144674 | Capitol Records, LLC |
| 10052 | Ice Cube | Now I Gotta Wet 'Cha | SR0000169617 | Capitol Records, LLC |
| 10053 | Ice Cube | Once Upon A Time In The Projects 2 | SR0000268428 | Capitol Records, LLC |
| 10054 | Ice Cube | Penitentiary | SR0000268428 | Capitol Records, LLC |
| 10055 | Ice Cube | Really Doe | SR0000198283 | Capitol Records, LLC |
| 10056 | Ice Cube | Record Company Pimpin' | SR0000287324 | Capitol Records, LLC |
| 10057 | Ice Cube | Robbin' Hood (Cause It Ain't All Good) | SR0000333297 | Capitol Records, LLC |
| 10058 | Ice Cube | Robin Lench | SR0000144674 | Capitol Records, LLC |
| 10059 | Ice Cube | Rollin' Wit The Lench Mob | SR0000145579 | Capitol Records, LLC |
| 10060 | Ice Cube | Say Hi To The Bad Guy | SR0000169617 | Capitol Records, LLC |
| 10061 | Ice Cube | Steady Mobbin' | SR0000144674 | Capitol Records, LLC |
| 10062 | Ice Cube | Supreme Hustle | SR0000287151 / SR0000287324 | Capitol Records, LLC |
| 10063 | Ice Cube | The Birth | SR0000144674 | Capitol Records, LLC |
| 10064 | Ice Cube | The Bomb | SR0000145579 | Capitol Records, LLC |
| 10065 | Ice Cube | The Drive-By | SR0000145579 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10066 | Ice Cube | The First Day Of School | SR0000169617 | Capitol Records, LLC |
| 10067 | Ice Cube | The Funeral | SR0000144674 | Capitol Records, LLC |
| 10068 | Ice Cube | The Nigga Ya Love To Hate | SR0000145579 | Capitol Records, LLC |
| 10069 | Ice Cube | The Peckin' Order | SR0000268428 | Capitol Records, LLC |
| 10070 | Ice Cube | The Predator | SR0000169617 | Capitol Records, LLC |
| 10071 | Ice Cube | The Product | SR0000143195 | Capitol Records, LLC |
| 10072 | Ice Cube | The Shot | SR0000198283 | Capitol Records, LLC |
| 10073 | Ice Cube | The Wrong Nigga To Fuck Wit | SR0000144674 | Capitol Records, LLC |
| 10074 | Ice Cube | True To The Game | SR0000144674 | Capitol Records, LLC |
| 10075 | Ice Cube | Turn Off The Radio | SR0000145579 | Capitol Records, LLC |
| 10076 | Ice Cube | U Ain't Gonna Take My Life | SR0000332631 | Capitol Records, LLC |
| 10077 | Ice Cube | Us | SR0000144674 | Capitol Records, LLC |
| 10078 | Ice Cube | Waitin' Ta Hate | SR0000287324 | Capitol Records, LLC |
| 10079 | Ice Cube | War And Peace | SR0000268428 | Capitol Records, LLC |
| 10080 | Ice Cube | We Had To Tear This Mothaf***a Up | SR0000169617 | Capitol Records, LLC |
| 10081 | Ice Cube | What Can I Do? | SR0000198283 | Capitol Records, LLC |
| 10082 | Ice Cube | What They Hittin' Foe? | SR0000145579 | Capitol Records, LLC |
| 10083 | Ice Cube | When I Get To Heaven | SR0000198283 | Capitol Records, LLC |
| 10084 | Ice Cube | When Will They Shoot? | SR0000169617 | Capitol Records, LLC |
| 10085 | Ice Cube | Who's The Mack? | SR0000145579 | Capitol Records, LLC |
| 10086 | Ice Cube | Why We Thugs | SR0000406207 | Capitol Records, LLC |
| 10087 | Ice Cube | Wicked | SR0000169617 | Capitol Records, LLC |
| 10088 | Ice Cube | X-Bitches | SR0000268428 | Capitol Records, LLC |
| 10089 | Ice Cube | You Can Do It (Instrumental) | SR0000287324 | Capitol Records, LLC |
| 10090 | Ice Cube | You Know How We Do It | SR0000198283 | Capitol Records, LLC |
| 10091 | Ice Cube ft. Chris Rock | You Ain't Gotta Lie (Ta Kick It) | SR0000287324 | Capitol Records, LLC |
| 10092 | Ice Cube ft. Chuck D. | Endangered Species (Tales From The Darkside) | SR0000145579 | Capitol Records, LLC |
| 10093 | Ice Cube ft. Dr. Dre, MC Ren | Hello | SR0000287324 | Capitol Records, LLC |
| 10094 | Ice Cube ft. Flavor Flav | I'm Only Out For One Thang | SR0000145579 | Capitol Records, LLC |
| 10095 | Ice Cube ft. George Clinton | Bop Gun (One Nation) | SR0000198283 | Capitol Records, LLC |
| 10096 | Ice Cube ft. Jayo Felony, Gangsta, Squeak Ru | The Gutter Shit | SR0000287324 | Capitol Records, LLC |
| 10097 | Ice Cube ft. Korn | Fuck Dying | SR0000268428 | Capitol Records, LLC |
| 10098 | Ice Cube ft. Krayzie Bone | Until We Rich | SR0000287324 | Capitol Records, LLC |
| 10099 | Ice Cube ft. Mack 10 | The Curse Of Money | SR0000268428 | Capitol Records, LLC |
| 10100 | Ice Cube ft. Mr. Short Khop | Limos, Demos And Bimbos | SR0000268428 | Capitol Records, LLC |
| 10101 | Ice Cube ft. Mr. Short Khop | Pushin' Weight | SR0000268428 / SR0000270454 | Capitol Records, LLC |
| 10102 | Ice Cube ft. WC, Kokane | Spittin' Pollaseeds | SR0000406207 | Capitol Records, LLC |
| 10103 | Ice Cube ft. Yo-Yo | It's A Man's World | SR0000145579 | Capitol Records, LLC |
| 10104 | Ike & Tina Turner | It's Gonna Work Out Fine | 2024.06.25 | Capitol Records, LLC |
| 10105 | Jackie DeShannon | 500 Miles | 2024.06.18 | Capitol Records, LLC |
| 10106 | Jackie DeShannon | 500 Miles From Yesterday | 2024.06.18 | Capitol Records, LLC |
| 10107 | Jackie DeShannon | A Lifetime Of Loneliness | 2024.06.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10108 | Jackie DeShannon | A Proper Girl | 2024.06.18 | Capitol Records, LLC |
| 10109 | Jackie DeShannon | A Sunday Kind Of Love | 2024.06.18 | Capitol Records, LLC |
| 10110 | Jackie DeShannon | After Last Night | 2024.06.18 | Capitol Records, LLC |
| 10111 | Jackie DeShannon | Ain't That Love (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10112 | Jackie DeShannon | Always Together | 2024.06.18 | Capitol Records, LLC |
| 10113 | Jackie DeShannon | Am I Making It Hard On You | 2024.06.18 | Capitol Records, LLC |
| 10114 | Jackie DeShannon | And It Stoned Me | 2024.06.18 | Capitol Records, LLC |
| 10115 | Jackie DeShannon | Are We Dancing? | 2024.06.18 | Capitol Records, LLC |
| 10116 | Jackie DeShannon | Are You Ready For This | 2024.06.18 | Capitol Records, LLC |
| 10117 | Jackie DeShannon | Baby (When Ya Kiss Me) (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10118 | Jackie DeShannon | Baby Close Its Eyes | 2024.06.18 | Capitol Records, LLC |
| 10119 | Jackie DeShannon | Baby, Let Me Follow You Down | 2024.06.18 | Capitol Records, LLC |
| 10120 | Jackie DeShannon | Bad Water | 2024.06.18 | Capitol Records, LLC |
| 10121 | Jackie DeShannon | Be Good Baby | 2024.06.18 | Capitol Records, LLC |
| 10122 | Jackie DeShannon | Betsy From Pike | 2024.06.18 | Capitol Records, LLC |
| 10123 | Jackie DeShannon | Bird On The Wire (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10124 | Jackie DeShannon | Bitter Honey (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10125 | Jackie DeShannon | Blowin' In The Wind | 2024.06.18 | Capitol Records, LLC |
| 10126 | Jackie DeShannon | Breakaway | 2024.06.18 | Capitol Records, LLC |
| 10127 | Jackie DeShannon | Brighton Hill | 2024.06.18 | Capitol Records, LLC |
| 10128 | Jackie DeShannon | Call Me | 2024.06.18 | Capitol Records, LLC |
| 10129 | Jackie DeShannon | Changin' My Mind | 2024.06.18 | Capitol Records, LLC |
| 10130 | Jackie DeShannon | Child Of Mine | 2024.06.18 | Capitol Records, LLC |
| 10131 | Jackie DeShannon | Child Of The Street | 2024.06.18 | Capitol Records, LLC |
| 10132 | Jackie DeShannon | Children and Flowers | 2024.06.18 | Capitol Records, LLC |
| 10133 | Jackie DeShannon | Christmas | 2024.06.18 | Capitol Records, LLC |
| 10134 | Jackie DeShannon | Come And Get Me | 2024.06.18 | Capitol Records, LLC |
| 10135 | Jackie DeShannon | Come And Stay With Me | 2024.06.18 | Capitol Records, LLC |
| 10136 | Jackie DeShannon | Come On Down (From The Top Of That Hill) | 2024.06.18 | Capitol Records, LLC |
| 10137 | Jackie DeShannon | Crystal Clear (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10138 | Jackie DeShannon | Dancing Silhouettes (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10139 | Jackie DeShannon | Did He Call Today, Mama? (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10140 | Jackie DeShannon | Didn't Want To Have To Do It | 2024.06.18 | Capitol Records, LLC |
| 10141 | Jackie DeShannon | Do You Know How Christmas Trees Are Grown? | 2024.06.18 | Capitol Records, LLC |
| 10142 | Jackie DeShannon | Don't Dream Of Anybody But Me | 2024.06.18 | Capitol Records, LLC |
| 10143 | Jackie DeShannon | Don't Let The Sun Catch You Crying | 2024.06.18 | Capitol Records, LLC |
| 10144 | Jackie DeShannon | Don't Think Twice, It's All Right | 2024.06.18 | Capitol Records, LLC |
| 10145 | Jackie DeShannon | Don't Turn Your Back On Me | 2024.06.18 | Capitol Records, LLC |
| 10146 | Jackie DeShannon | Down By The Riverside | 2024.06.18 | Capitol Records, LLC |
| 10147 | Jackie DeShannon | Dream | 2024.06.18 | Capitol Records, LLC |
| 10148 | Jackie DeShannon | Dream Boy | 2024.06.18 | Capitol Records, LLC |
| 10149 | Jackie DeShannon | Ease Your Pain | 2024.06.18 | Capitol Records, LLC |
| 10150 | Jackie DeShannon | Effervescent Blue (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10151 | Jackie DeShannon | Everything Under The Sun | 2024.06.18 | Capitol Records, LLC |
| 10152 | Jackie DeShannon | Faded Love (Remastered) | 2024.06.18 | Capitol Records, LLC |
| 10153 | Jackie DeShannon | Find Me Love | 2024.06.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10154 | Jackie DeShannon | For Granted (From The Motion Picture C'Mon, Let's Live A Little) | 2024.06.18 | Capitol Records, LLC |
| 10155 | Jackie DeShannon | Francoise | 2024.06.18 | Capitol Records, LLC |
| 10156 | Jackie DeShannon | Gabriel's Mother's Highway Ballad #16 Blues | 2024.06.18 | Capitol Records, LLC |
| 10157 | Jackie DeShannon | Go On Your Way | 2024.06.18 | Capitol Records, LLC |
| 10158 | Jackie DeShannon | Guess Who (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10159 | Jackie DeShannon | Happy Go Lucky Girl (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10160 | Jackie DeShannon | Heaven Is Being With You | 2024.06.18 | Capitol Records, LLC |
| 10161 | Jackie DeShannon | He's Got The Whole World In His Hands | 2024.06.18 | Capitol Records, LLC |
| 10162 | Jackie DeShannon | High Coin | 2024.06.18 | Capitol Records, LLC |
| 10163 | Jackie DeShannon | Hold Your Head High | 2024.06.18 | Capitol Records, LLC |
| 10164 | Jackie DeShannon | Holly Would | 2024.06.18 | Capitol Records, LLC |
| 10165 | Jackie DeShannon | I Can Make It With You | 2024.06.18 | Capitol Records, LLC |
| 10166 | Jackie DeShannon | I Don't Think So Much Of Myself Now (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10167 | Jackie DeShannon | I Got My Reason (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10168 | Jackie DeShannon | I Haven't Got Anything Better To Do | 2024.06.18 | Capitol Records, LLC |
| 10169 | Jackie DeShannon | I Keep Wanting You | 2024.06.18 | Capitol Records, LLC |
| 10170 | Jackie DeShannon | I Let Go Completely | 2024.06.18 | Capitol Records, LLC |
| 10171 | Jackie DeShannon | I Remember The Boy | 2024.06.18 | Capitol Records, LLC |
| 10172 | Jackie DeShannon | I Won't Turn You Down (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10173 | Jackie DeShannon | If I Had A Hammer | 2024.06.18 | Capitol Records, LLC |
| 10174 | Jackie DeShannon | If You Gotta Make A Fool Of Somebody | 2024.06.18 | Capitol Records, LLC |
| 10175 | Jackie DeShannon | I'll Be Seeing You | 2024.06.18 | Capitol Records, LLC |
| 10176 | Jackie DeShannon | I'll Drown In My Own Tears (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10177 | Jackie DeShannon | I'll Turn To Stone | 2024.06.18 | Capitol Records, LLC |
| 10178 | Jackie DeShannon | I'm Gonna Be Strong (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10179 | Jackie DeShannon | I'm Looking For Someone To Love (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10180 | Jackie DeShannon | I'm With You | 2024.06.18 | Capitol Records, LLC |
| 10181 | Jackie DeShannon | International | 2024.06.18 | Capitol Records, LLC |
| 10182 | Jackie DeShannon | Isn't It A Pity | 2024.06.18 | Capitol Records, LLC |
| 10183 | Jackie DeShannon | It Shines On You Too | 2024.06.18 | Capitol Records, LLC |
| 10184 | Jackie DeShannon | It's All In The Game | 2024.06.18 | Capitol Records, LLC |
| 10185 | Jackie DeShannon | It's Love Baby (24 Hours A Day) | 2024.06.18 | Capitol Records, LLC |
| 10186 | Jackie DeShannon | It's So Nice (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10187 | Jackie DeShannon | Jailer Bring Me Water | 2024.06.18 | Capitol Records, LLC |
| 10188 | Jackie DeShannon | Johnny Joe From California | 2024.06.18 | Capitol Records, LLC |
| 10189 | Jackie DeShannon | Just Like In The Movies | 2024.06.18 | Capitol Records, LLC |
| 10190 | Jackie DeShannon | Keep Me In Mind | 2024.06.18 | Capitol Records, LLC |
| 10191 | Jackie DeShannon | Keep Me Warm | 2024.06.18 | Capitol Records, LLC |
| 10192 | Jackie DeShannon | L.A. (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10193 | Jackie DeShannon | Laurel Canyon | 2024.06.18 | Capitol Records, LLC |
| 10194 | Jackie DeShannon | Lay, Baby, Lay | 2024.06.18 | Capitol Records, LLC |
| 10195 | Jackie DeShannon | Little Yellow Roses | 2024.06.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10196 | Jackie DeShannon | Live | 2024.06.18 | Capitol Records, LLC |
| 10197 | Jackie DeShannon | Live Till You Die | 2024.06.18 | Capitol Records, LLC |
| 10198 | Jackie DeShannon | Livin' On The Easy Side | 2024.06.18 | Capitol Records, LLC |
| 10199 | Jackie DeShannon | Lonely Girl (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10200 | Jackie DeShannon | Love Is Leading Me | 2024.06.18 | Capitol Records, LLC |
| 10201 | Jackie DeShannon | Love Will Find A Way | 2024.06.18 | Capitol Records, LLC |
| 10202 | Jackie DeShannon | Makes You Beautiful | 2024.06.18 | Capitol Records, LLC |
| 10203 | Jackie DeShannon | Mama's Song | 2024.06.18 | Capitol Records, LLC |
| 10204 | Jackie DeShannon | Maybe Baby | 2024.06.18 | Capitol Records, LLC |
| 10205 | Jackie DeShannon | Me About You | 2024.06.18 | Capitol Records, LLC |
| 10206 | Jackie DeShannon | Mediterranean Sky (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10207 | Jackie DeShannon | Medley: You Keep Me Hangin' On / Hurt So Bad (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10208 | Jackie DeShannon | Merry Go Round In The Rain | 2024.06.18 | Capitol Records, LLC |
| 10209 | Jackie DeShannon | Movin' | 2024.06.18 | Capitol Records, LLC |
| 10210 | Jackie DeShannon | Music And Memories | 2024.06.18 | Capitol Records, LLC |
| 10211 | Jackie DeShannon | Music Man | 2024.06.18 | Capitol Records, LLC |
| 10212 | Jackie DeShannon | Needles And Pins | 2024.06.18 | Capitol Records, LLC |
| 10213 | Jackie DeShannon | Nicole | 2024.06.18 | Capitol Records, LLC |
| 10214 | Jackie DeShannon | Night And Day | 2024.06.18 | Capitol Records, LLC |
| 10215 | Jackie DeShannon | No Easy Way Down | 2024.06.18 | Capitol Records, LLC |
| 10216 | Jackie DeShannon | Nobody's Home To Go Home To | 2024.06.18 | Capitol Records, LLC |
| 10217 | Jackie DeShannon | Now That The Desert Is Blooming | 2024.06.18 | Capitol Records, LLC |
| 10218 | Jackie DeShannon | Oh Sweet Chariot | 2024.06.18 | Capitol Records, LLC |
| 10219 | Jackie DeShannon | Oh, Boy! | 2024.06.18 | Capitol Records, LLC |
| 10220 | Jackie DeShannon | Ooh, You Did It Again! (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10221 | Jackie DeShannon | Over You | 2024.06.18 | Capitol Records, LLC |
| 10222 | Jackie DeShannon | Poor Someone | 2024.06.18 | Capitol Records, LLC |
| 10223 | Jackie DeShannon | Puff (The Magic Dragon) | 2024.06.18 | Capitol Records, LLC |
| 10224 | Jackie DeShannon | Put A Little Love In Your Heart | 2024.06.18 | Capitol Records, LLC |
| 10225 | Jackie DeShannon | Reason To Believe | 2024.06.18 | Capitol Records, LLC |
| 10226 | Jackie DeShannon | River Of Love | 2024.06.18 | Capitol Records, LLC |
| 10227 | Jackie DeShannon | Salinas | 2024.06.18 | Capitol Records, LLC |
| 10228 | Jackie DeShannon | Seven Years From Yesterday | 2024.06.18 | Capitol Records, LLC |
| 10229 | Jackie DeShannon | She Don't Understand Him Like I Do | 2024.06.18 | Capitol Records, LLC |
| 10230 | Jackie DeShannon | She's My Best Friend (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10231 | Jackie DeShannon | Should I Cry | 2024.06.18 | Capitol Records, LLC |
| 10232 | Jackie DeShannon | Should I Cry (Alternate Take) | 2024.06.18 | Capitol Records, LLC |
| 10233 | Jackie DeShannon | Show Me | 2024.06.18 | Capitol Records, LLC |
| 10234 | Jackie DeShannon | Sleepin' With Love | 2024.06.18 | Capitol Records, LLC |
| 10235 | Jackie DeShannon | So Long Johnny | 2024.06.18 | Capitol Records, LLC |
| 10236 | Jackie DeShannon | Sooner Or Later | 2024.06.18 | Capitol Records, LLC |
| 10237 | Jackie DeShannon | Splendor In The Grass | 2024.06.18 | Capitol Records, LLC |
| 10238 | Jackie DeShannon | Stone Cold Soul | 2024.06.18 | Capitol Records, LLC |
| 10239 | Jackie DeShannon | Summertime | 2024.06.18 | Capitol Records, LLC |
| 10240 | Jackie DeShannon | Sunny Days | 2024.06.18 | Capitol Records, LLC |
| 10241 | Jackie DeShannon | Sunshine Of Your Love (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10242 | Jackie DeShannon | Sweet Inspiration | 2024.06.18 | Capitol Records, LLC |
| 10243 | Jackie DeShannon | Take Me Away | 2024.06.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10244 | Jackie DeShannon | Take Me Tonight | 2024.06.18 | Capitol Records, LLC |
| 10245 | Jackie DeShannon | Teach Me (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10246 | Jackie DeShannon | That's The Name Of The Game | 2024.06.18 | Capitol Records, LLC |
| 10247 | Jackie DeShannon | That's What Boys Are Made Of (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10248 | Jackie DeShannon | The Carnival Is Closed Today | 2024.06.18 | Capitol Records, LLC |
| 10249 | Jackie DeShannon | The Girls' Song | 2024.06.18 | Capitol Records, LLC |
| 10250 | Jackie DeShannon | The Greener Side | 2024.06.18 | Capitol Records, LLC |
| 10251 | Jackie DeShannon | The Prince | 2024.06.18 | Capitol Records, LLC |
| 10252 | Jackie DeShannon | The Weight | 2024.06.18 | Capitol Records, LLC |
| 10253 | Jackie DeShannon | The Wishing Doll | 2024.06.18 | Capitol Records, LLC |
| 10254 | Jackie DeShannon | They Got You Boy | 2024.06.18 | Capitol Records, LLC |
| 10255 | Jackie DeShannon | Think About You (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10256 | Jackie DeShannon | Think Of Rain | 2024.06.18 | Capitol Records, LLC |
| 10257 | Jackie DeShannon | Till You Say You'll Be Mine | 2024.06.18 | Capitol Records, LLC |
| 10258 | Jackie DeShannon | Time | 2024.06.18 | Capitol Records, LLC |
| 10259 | Jackie DeShannon | To Be Myself | 2024.06.18 | Capitol Records, LLC |
| 10260 | Jackie DeShannon | To Wait For Love | 2024.06.18 | Capitol Records, LLC |
| 10261 | Jackie DeShannon | Too Close (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10262 | Jackie DeShannon | Trust In Me (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10263 | Jackie DeShannon | Trust Me (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10264 | Jackie DeShannon | Try To Forget Him (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |
| 10265 | Jackie DeShannon | Walkin' Down The Line | 2024.06.18 | Capitol Records, LLC |
| 10266 | Jackie DeShannon | West Virginia Mine | 2024.06.18 | Capitol Records, LLC |
| 10267 | Jackie DeShannon | West Virginia Mine (Version 2) | 2024.06.18 | Capitol Records, LLC |
| 10268 | Jackie DeShannon | What Ever Happened To Happy | 2024.06.18 | Capitol Records, LLC |
| 10269 | Jackie DeShannon | What Is This | 2024.06.18 | Capitol Records, LLC |
| 10270 | Jackie DeShannon | What The World Needs Now Is Love | 2024.06.18 | Capitol Records, LLC |
| 10271 | Jackie DeShannon | What Was Your Day Like (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10272 | Jackie DeShannon | When I Fall In Love | 2024.06.18 | Capitol Records, LLC |
| 10273 | Jackie DeShannon | When Morning Comes Again | 2024.06.18 | Capitol Records, LLC |
| 10274 | Jackie DeShannon | When You Walk In The Room | 2024.06.18 | Capitol Records, LLC |
| 10275 | Jackie DeShannon | Where Does The Sun Go? | 2024.06.18 | Capitol Records, LLC |
| 10276 | Jackie DeShannon | Will You Love Me Tomorrow | 2024.06.18 | Capitol Records, LLC |
| 10277 | Jackie DeShannon | Windows And Doors | 2024.06.18 | Capitol Records, LLC |
| 10278 | Jackie DeShannon | Wish I Could Find A Boy (Just Like You) (Single Version) | 2024.06.18 | Capitol Records, LLC |
| 10279 | Jackie DeShannon | You Are The Real Thing | 2024.06.18 | Capitol Records, LLC |
| 10280 | Jackie DeShannon | You Can Come To Me | 2024.06.18 | Capitol Records, LLC |
| 10281 | Jackie DeShannon | You Don't Have To Say You Love Me | 2024.06.18 | Capitol Records, LLC |
| 10282 | Jackie DeShannon | You Don't Miss Your Water (Til Your Well Runs Dry) | 2024.06.18 | Capitol Records, LLC |
| 10283 | Jackie DeShannon | You Have A Way With Me | 2024.06.18 | Capitol Records, LLC |
| 10284 | Jackie DeShannon | You Keep Me Hangin' On / Hurt So Bad (Medley) | 2024.06.18 | Capitol Records, LLC |
| 10285 | Jackie DeShannon | You Won't Forget Me | 2024.06.18 | Capitol Records, LLC |
| 10286 | Jackie DeShannon | You've Really Got A Hold On Me (2005 Digital Remaster) | 2024.06.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10287 | James Burton, Ralph Mooney | Columbus Stockade Blues | 2020.05.06 | Capitol Records, LLC |
| 10288 | James Burton, Ralph Mooney | Corn Pickin' | 2020.05.06 | Capitol Records, LLC |
| 10289 | James Burton, Ralph Mooney | I'm A Lonesome Fugitive | 2020.05.06 | Capitol Records, LLC |
| 10290 | James Burton, Ralph Mooney | It's Such A Pretty World Today | 2020.05.06 | Capitol Records, LLC |
| 10291 | James Burton, Ralph Mooney | Laura (What's He Got That I Ain't Got) | 2020.05.06 | Capitol Records, LLC |
| 10292 | James Burton, Ralph Mooney | Moonshine | 2020.05.06 | Capitol Records, LLC |
| 10293 | James Burton, Ralph Mooney | My Elusive Dreams | 2020.05.06 | Capitol Records, LLC |
| 10294 | James Burton, Ralph Mooney | Sneaky Strings | 2020.05.06 | Capitol Records, LLC |
| 10295 | James Burton, Ralph Mooney | Spanish Eyes | 2020.05.06 | Capitol Records, LLC |
| 10296 | James Burton, Ralph Mooney | The Texas Waltz | 2020.05.06 | Capitol Records, LLC |
| 10297 | James Burton, Ralph Mooney | There Goes My Everything | 2020.05.06 | Capitol Records, LLC |
| 10298 | James Burton, Ralph Mooney | Your Cheatin' Heart | 2020.05.06 | Capitol Records, LLC |
| 10299 | James Taylor | Brighten Your Night With My Day | 2019.12.18 | Capitol Records, LLC |
| 10300 | James Taylor | Carolina In My Mind | 2019.12.18 | Capitol Records, LLC |
| 10301 | James Taylor | Circle 'Round The Sun | 2019.12.18 | Capitol Records, LLC |
| 10302 | James Taylor | Don't Talk Now | 2019.12.18 | Capitol Records, LLC |
| 10303 | James Taylor | Knockin' Round The Zoo | 2019.12.18 | Capitol Records, LLC |
| 10304 | James Taylor | Let Me Ride | 2019.12.18 | Capitol Records, LLC |
| 10305 | James Taylor | Rainy Day Man | 2019.12.18 | Capitol Records, LLC |
| 10306 | James Taylor | Something In The Way She Moves | 2019.12.18 | Capitol Records, LLC |
| 10307 | James Taylor | Something's Wrong | 2019.12.18 | Capitol Records, LLC |
| 10308 | James Taylor | Sunny Skies | 2019.12.18 | Capitol Records, LLC |
| 10309 | James Taylor | Sunshine Sunshine | 2019.12.18 | Capitol Records, LLC |
| 10310 | James Taylor | Taking It In | 2019.12.18 | Capitol Records, LLC |
| 10311 | James Taylor | The Blues Is Just A Bad Dream | 2019.12.18 | Capitol Records, LLC |
| 10312 | Jan & Dean | (Here They Come) From All Over The World | 2025.09.30 | Capitol Records, LLC |
| 10313 | Jan & Dean | (When Summer Comes) Gonna Hustle You | 2025.09.30 | Capitol Records, LLC |
| 10314 | Jan & Dean | A Beginning From An End | 2025.09.30 | Capitol Records, LLC |
| 10315 | Jan & Dean | A Hank Of Hair And A Banana Peel | 2025.09.30 | Capitol Records, LLC |
| 10316 | Jan & Dean | A Hot Time In The Old Town Tonight | 2025.09.30 | Capitol Records, LLC |
| 10317 | Jan & Dean | A Stench In Time | 2025.09.30 | Capitol Records, LLC |
| 10318 | Jan & Dean | A Vi-Ta-Min A Day | 2025.09.30 | Capitol Records, LLC |
| 10319 | Jan & Dean | All I Have To Do Is Dream (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10320 | Jan & Dean | B' Gas Rickshaw | 2025.09.30 | Capitol Records, LLC |
| 10321 | Jan & Dean | Baby Talk (Stereo Remix/Remastered 1996) | 2024.06.25 | Capitol Records, LLC |
| 10322 | Jan & Dean | Barbara Ann | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10323 | Jan & Dean | Barons, West L.A. | 2025.09.30 | Capitol Records, LLC |
| 10324 | Jan & Dean | Batman | 2025.09.30 | Capitol Records, LLC |
| 10325 | Jan & Dean | Batman Theme | 2025.09.30 | Capitol Records, LLC |
| 10326 | Jan & Dean | Bucket 'T' | 2025.09.30 | Capitol Records, LLC |
| 10327 | Jan & Dean | Dead Man's Curve | 2025.09.30 | Capitol Records, LLC |
| 10328 | Jan & Dean | Dead Man's Curve (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10329 | Jan & Dean | Detroit City | 2025.09.30 | Capitol Records, LLC |
| 10330 | Jan & Dean | Do Wah Diddy Diddy (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10331 | Jan & Dean | Down At Malibu Beach | 2025.09.30 | Capitol Records, LLC |
| 10332 | Jan & Dean | Drag City | 2025.09.30 | Capitol Records, LLC |
| 10333 | Jan & Dean | Drag City (Instrumental Version With Backing Vocals) | 2025.09.30 | Capitol Records, LLC |
| 10334 | Jan & Dean | Drag Strip Girl | 2025.09.30 | Capitol Records, LLC |
| 10335 | Jan & Dean | Eve Of Destruction | 2025.09.30 | Capitol Records, LLC |
| 10336 | Jan & Dean | Everybody Loves A Clown (Live) | 2025.09.30 | Capitol Records, LLC |
| 10337 | Jan & Dean | Everyone's Gone To The Moon | 2025.09.30 | Capitol Records, LLC |
| 10338 | Jan & Dean | Fiddle Around | 2025.09.30 | Capitol Records, LLC |
| 10339 | Jan & Dean | Flight Of The Batmobile | 2025.09.30 | Capitol Records, LLC |
| 10340 | Jan & Dean | Folk City | 2025.09.30 | Capitol Records, LLC |
| 10341 | Jan & Dean | Freeway Flyer | 2025.09.30 | Capitol Records, LLC |
| 10342 | Jan & Dean | From All Over The World | 2025.09.30 | Capitol Records, LLC |
| 10343 | Jan & Dean | Frosty The Snowman | 2024.06.25 | Capitol Records, LLC |
| 10344 | Jan & Dean | Hang On Sloopy (My Girl Sloopy) | 2025.09.30 | Capitol Records, LLC |
| 10345 | Jan & Dean | Hang On Sloopy (My Girl Sloopy) (Live) | 2025.09.30 | Capitol Records, LLC |
| 10346 | Jan & Dean | Heart And Soul | 2025.09.30 | Capitol Records, LLC |
| 10347 | Jan & Dean | Hey Little Freshman | 2025.09.30 | Capitol Records, LLC |
| 10348 | Jan & Dean | Honolulu Lulu | 2025.09.30 | Capitol Records, LLC |
| 10349 | Jan & Dean | Horace, The Swingin' School Bus Driver | 2025.09.30 | Capitol Records, LLC |
| 10350 | Jan & Dean | Hot Stocker | 2025.09.30 | Capitol Records, LLC |
| 10351 | Jan & Dean | I Can't Wait To Love You | 2025.09.30 | Capitol Records, LLC |
| 10352 | Jan & Dean | I Found A Girl | 2025.09.30 | Capitol Records, LLC |
| 10353 | Jan & Dean | I Found A Girl (Live) | 2025.09.30 | Capitol Records, LLC |
| 10354 | Jan & Dean | I Get Around | 2025.09.30 | Capitol Records, LLC |
| 10355 | Jan & Dean | I Gotta Drive | 2025.09.30 | Capitol Records, LLC |
| 10356 | Jan & Dean | I Left My Heart In San Francisco | 2025.09.30 | Capitol Records, LLC |
| 10357 | Jan & Dean | It Ain't Me Babe | 2025.09.30 | Capitol Records, LLC |
| 10358 | Jan & Dean | It's A Shame To Say Goodbye | 2025.09.30 | Capitol Records, LLC |
| 10359 | Jan & Dean | It's As Easy As 1, 2, 3 | 2025.09.30 | Capitol Records, LLC |
| 10360 | Jan & Dean | Jennie Lee | 2025.09.30 | Capitol Records, LLC |
| 10361 | Jan & Dean | Kansas City | 2025.09.30 | Capitol Records, LLC |
| 10362 | Jan & Dean | Let's Hang On (Live) | 2025.09.30 | Capitol Records, LLC |
| 10363 | Jan & Dean | Let's Turkey Trot | 2025.09.30 | Capitol Records, LLC |
| 10364 | Jan & Dean | Lightnin' Strikes | 2025.09.30 | Capitol Records, LLC |
| 10365 | Jan & Dean | Linda | 2025.09.30 | Capitol Records, LLC |
| 10366 | Jan & Dean | Little Deuce Coupe | 2025.09.30 | Capitol Records, LLC |
| 10367 | Jan & Dean | Manhattan | 2025.09.30 | Capitol Records, LLC |
| 10368 | Jan & Dean | Memphis | 2025.09.30 | Capitol Records, LLC |
| 10369 | Jan & Dean | Move Out Little Mustang | 2025.09.30 | Capitol Records, LLC |
| 10370 | Jan & Dean | Mr. Bass Man | 2025.09.30 | Capitol Records, LLC |
| 10371 | Jan & Dean | Mr. Freeze | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10372 | Jan & Dean | Music City ("Here They Come") From All Over The World | 2025.09.30 | Capitol Records, LLC |
| 10373 | Jan & Dean | My Foolish Heart | 2025.09.30 | Capitol Records, LLC |
| 10374 | Jan & Dean | My Mighty G.T.O. | 2025.09.30 | Capitol Records, LLC |
| 10375 | Jan & Dean | Norwegian Wood (This Bird Has Flown) | 2025.09.30 | Capitol Records, LLC |
| 10376 | Jan & Dean | Old Ladies Seldom Power Shift | 2025.09.30 | Capitol Records, LLC |
| 10377 | Jan & Dean | Philadelphia, PA | 2025.09.30 | Capitol Records, LLC |
| 10378 | Jan & Dean | Poor Little Puppet | 2025.09.30 | Capitol Records, LLC |
| 10379 | Jan & Dean | Popsicle Truck | 2025.09.30 | Capitol Records, LLC |
| 10380 | Jan & Dean | Quasimoto | 2025.09.30 | Capitol Records, LLC |
| 10381 | Jan & Dean | Ride The Wild Surf | 2025.09.30 | Capitol Records, LLC |
| 10382 | Jan & Dean | Robin The Boy Wonder | 2025.09.30 | Capitol Records, LLC |
| 10383 | Jan & Dean | Rock And Roll Music (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10384 | Jan & Dean | Rockin' Little Roadster | 2025.09.30 | Capitol Records, LLC |
| 10385 | Jan & Dean | Schlock Rod (Part 1) | 2025.09.30 | Capitol Records, LLC |
| 10386 | Jan & Dean | Schlock Rod (Part 2) | 2025.09.30 | Capitol Records, LLC |
| 10387 | Jan & Dean | School Day (Ring! Ring! Goes The Bell) | 2025.09.30 | Capitol Records, LLC |
| 10388 | Jan & Dean | She's My Summer Girl (Remastered 1990/Stereo Remix) | 2025.09.30 | Capitol Records, LLC |
| 10389 | Jan & Dean | She's Still Talking Baby Talk | 2025.09.30 | Capitol Records, LLC |
| 10390 | Jan & Dean | Sidewalk Surfin' | 2025.09.30 | Capitol Records, LLC |
| 10391 | Jan & Dean | Skateboarding | 2025.09.30 | Capitol Records, LLC |
| 10392 | Jan & Dean | Someday (You'll Go Walking By) | 2025.09.30 | Capitol Records, LLC |
| 10393 | Jan & Dean | Soul City | 2025.09.30 | Capitol Records, LLC |
| 10394 | Jan & Dean | Sting Ray | 2025.09.30 | Capitol Records, LLC |
| 10395 | Jan & Dean | Summertime, Summertime | 2025.09.30 | Capitol Records, LLC |
| 10396 | Jan & Dean | Surf City | 2024.06.25 | Capitol Records, LLC |
| 10397 | Jan & Dean | Surf City (Instrumental / Sing-Along Version / Remastered 1996) | 2025.09.30 | Capitol Records, LLC |
| 10398 | Jan & Dean | Surf City (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10399 | Jan & Dean | Surf Route 101 | 2025.09.30 | Capitol Records, LLC |
| 10400 | Jan & Dean | Surfin' | 2025.09.30 | Capitol Records, LLC |
| 10401 | Jan & Dean | Surfin' Hearse | 2025.09.30 | Capitol Records, LLC |
| 10402 | Jan & Dean | Surfin' Safari | 2025.09.30 | Capitol Records, LLC |
| 10403 | Jan & Dean | Tallahassee Lassie | 2025.09.30 | Capitol Records, LLC |
| 10404 | Jan & Dean | The Anaheim, Azusa And Cucamonga Sewing Circle, Book Review And Timing Association | 2025.09.30 | Capitol Records, LLC |
| 10405 | Jan & Dean | The Best Friend I Ever Had | 2025.09.30 | Capitol Records, LLC |
| 10406 | Jan & Dean | The Doctor's Dilemma | 2025.09.30 | Capitol Records, LLC |
| 10407 | Jan & Dean | The Fireman's Flaming Flourish | 2025.09.30 | Capitol Records, LLC |
| 10408 | Jan & Dean | The Gypsy Cried | 2025.09.30 | Capitol Records, LLC |
| 10409 | Jan & Dean | The Joker Is Wild | 2025.09.30 | Capitol Records, LLC |
| 10410 | Jan & Dean | The Little Old Lady (From Pasadena) | 2025.09.30 | Capitol Records, LLC |
| 10411 | Jan & Dean | The Little Old Lady (From Pasadena) (Alternate Version) | 2025.09.30 | Capitol Records, LLC |
| 10412 | Jan & Dean | The Little Old Lady (From Pasadena) (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10413 | Jan & Dean | The New Girl In School | 2025.09.30 | Capitol Records, LLC |
| 10414 | Jan & Dean | The New Girl In School (Extended Version) | 2025.09.30 | Capitol Records, LLC |
| 10415 | Jan & Dean | The Origin Of Captain Jan & Dean The Boy Blunder | 2025.09.30 | Capitol Records, LLC |
| 10416 | Jan & Dean | The Universal Coward | 2025.09.30 | Capitol Records, LLC |
| 10417 | Jan & Dean | Theme From The T.A.M.I. Show (Here They Come From All Over The World) (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10418 | Jan & Dean | Three Window Coupe | 2025.09.30 | Capitol Records, LLC |
| 10419 | Jan & Dean | Turn! Turn! Turn! | 2025.09.30 | Capitol Records, LLC |
| 10420 | Jan & Dean | Walk Like A Man | 2025.09.30 | Capitol Records, LLC |
| 10421 | Jan & Dean | Walk Right In | 2025.09.30 | Capitol Records, LLC |
| 10422 | Jan & Dean | Way Down Yonder In New Orleans | 2025.09.30 | Capitol Records, LLC |
| 10423 | Jan & Dean | When I Learn How To Cry | 2025.09.30 | Capitol Records, LLC |
| 10424 | Jan & Dean | When It's Over | 2025.09.30 | Capitol Records, LLC |
| 10425 | Jan & Dean | When Summer Comes (Get A Chance With You) | 2025.09.30 | Capitol Records, LLC |
| 10426 | Jan & Dean | Who Put The Bomp | 2025.09.30 | Capitol Records, LLC |
| 10427 | Jan & Dean | Yesterday | 2025.09.30 | Capitol Records, LLC |
| 10428 | Jan & Dean | You Came A Long Way From St. Louis | 2025.09.30 | Capitol Records, LLC |
| 10429 | Jan & Dean | You Really Know How To Hurt A Guy | 2025.09.30 | Capitol Records, LLC |
| 10430 | Jan & Dean | You Really Know How To Hurt A Guy (Alternate Version) | 2025.09.30 | Capitol Records, LLC |
| 10431 | Jan & Dean, The Fantastic Baggys | I Should Have Known Better (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10432 | Jan & Dean, The Fantastic Baggys | Little Honda (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10433 | Jan & Dean, The Fantastic Baggys | Louie, Louie (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10434 | Jan & Dean, The Fantastic Baggys | Sidewalk Surfin' (Live In Sacramento, CA/1964) | 2025.09.30 | Capitol Records, LLC |
| 10435 | Jane Froman | An American Medley (America The Beautiful / Give My Regards To Broadway / Dixieland / Carry Me Back To Old Virginny / The Eyes Of Texas) | 2024.06.25 | Capitol Records, LLC |
| 10436 | Jane Froman | Deep Purple | 2024.06.25 | Capitol Records, LLC |
| 10437 | Jane Froman | Embraceable You | 2024.06.25 | Capitol Records, LLC |
| 10438 | Jane Froman | Get Happy | 2024.06.25 | Capitol Records, LLC |
| 10439 | Jane Froman | He | 2024.06.25 | Capitol Records, LLC |
| 10440 | Jane Froman | I Believe | 2024.06.25 | Capitol Records, LLC |
| 10441 | Jane Froman | I'm Thru With Love | 2024.06.25 | Capitol Records, LLC |
| 10442 | Jane Froman | More Than You Know | 2024.06.25 | Capitol Records, LLC |
| 10443 | Jane Froman | My Blue Heaven | 2024.06.25 | Capitol Records, LLC |
| 10444 | Jane Froman | That Old Feeling | 2024.06.25 | Capitol Records, LLC |
| 10445 | Jane Froman | Under A Blanket Of Blue | 2024.06.25 | Capitol Records, LLC |
| 10446 | Jane Froman | When Day Is Done | 2024.06.25 | Capitol Records, LLC |
| 10447 | Jane Froman | Wish You Were Here | 2024.06.25 | Capitol Records, LLC |
| 10448 | Jane Froman | With A Song In My Heart (Remastered 1996) | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10449 | Janelle Monáe | Lettin' Go | SR0000375359 | Capitol Records, LLC |
| 10450 | Janet Jackson | Anything | SR0000261516 | Capitol Records, LLC |
| 10451 | Janet Jackson | China Love | SR0000308900 | Capitol Records, LLC |
| 10452 | Janet Jackson | Empty | SR0000261516 | Capitol Records, LLC |
| 10453 | Janet Jackson | Every Time | SR0000261516 | Capitol Records, LLC |
| 10454 | Janet Jackson | Free Xone | SR0000261516 | Capitol Records, LLC |
| 10455 | Janet Jackson | Go Deep | SR0000261516 | Capitol Records, LLC |
| 10456 | Janet Jackson | I Get Lonely | SR0000261516 | Capitol Records, LLC |
| 10457 | Janet Jackson | Lame (Interlude) | SR0000308900 | Capitol Records, LLC |
| 10458 | Janet Jackson | My Need | SR0000261516 | Capitol Records, LLC |
| 10459 | Janet Jackson | R&B Junkie | SRu000524007 / SR0000358804 | Capitol Records, LLC |
| 10460 | Janet Jackson | Rope Burn | SR0000261516 | Capitol Records, LLC |
| 10461 | Janet Jackson | Special | SR0000261516 | Capitol Records, LLC |
| 10462 | Janet Jackson | Together Again | SR0000261516 | Capitol Records, LLC |
| 10463 | Janet Jackson | Tonight's The Night | SR0000261516 | Capitol Records, LLC |
| 10464 | Janet Jackson | What About | SR0000261516 | Capitol Records, LLC |
| 10465 | Janet Jackson | You | SR0000261516 | Capitol Records, LLC |
| 10466 | Janet Jackson ft. Carly Simon | Son Of A Gun (I Betcha Think This Song Is About You) | SR0000308900 | Capitol Records, LLC |
| 10467 | Janet Jackson ft. Q-Tip, Joni Mitchell | Got 'Til It's Gone | SR0000261516 | Capitol Records, LLC |
| 10468 | Janet Jackson ft. Vanessa-Mae | Velvet Rope | SR0000261516 | Capitol Records, LLC |
| 10469 | Janis Ian | Alabama | 2025.08.28 | Capitol Records, LLC |
| 10470 | Janis Ian | Can You Reach Me | 2025.08.28 | Capitol Records, LLC |
| 10471 | Janis Ian | Hello Jerry | 2025.08.28 | Capitol Records, LLC |
| 10472 | Janis Ian | Here In Spain | 2025.08.28 | Capitol Records, LLC |
| 10473 | Janis Ian | He's A Rainbow | 2025.08.28 | Capitol Records, LLC |
| 10474 | Janis Ian | Let It Run Free | 2025.08.28 | Capitol Records, LLC |
| 10475 | Janis Ian | Liberty | 2025.08.28 | Capitol Records, LLC |
| 10476 | Janis Ian | My Land | 2025.08.28 | Capitol Records, LLC |
| 10477 | Janis Ian | Nature's At Peace | 2025.08.28 | Capitol Records, LLC |
| 10478 | Janis Ian | On The Train | 2025.08.28 | Capitol Records, LLC |
| 10479 | Janis Ian | Present Company | 2025.08.28 | Capitol Records, LLC |
| 10480 | Janis Ian | See My Grammy Ride | 2025.08.28 | Capitol Records, LLC |
| 10481 | Janis Ian | See The River | 2025.08.28 | Capitol Records, LLC |
| 10482 | Janis Ian | The Seaside | 2025.08.28 | Capitol Records, LLC |
| 10483 | Janis Ian | The Sunlight | 2025.08.28 | Capitol Records, LLC |
| 10484 | Janis Ian | Weary Lady | 2025.08.28 | Capitol Records, LLC |
| 10485 | Jay & The Americans | She Cried | 2024.06.25 | Capitol Records, LLC |
| 10486 | Jennifer Lopez ft. Pitbull | Live It Up | SR0000725946 | Capitol Records, LLC |
| 10487 | Jeremy Steig | All Is One | 2020.05.06 | Capitol Records, LLC |
| 10488 | Jeremy Steig | In The Beginning | 2020.05.06 | Capitol Records, LLC |
| 10489 | Jeremy Steig | Mint Tea | 2020.05.06 | Capitol Records, LLC |
| 10490 | Jeremy Steig | Space | 2020.05.06 | Capitol Records, LLC |
| 10491 | Jeremy Steig | Waves | 2020.05.06 | Capitol Records, LLC |
| 10492 | Jeremy Steig | Wayfaring Stranger | 2020.05.06 | Capitol Records, LLC |
| 10493 | Jermaine Dupri | Gotta Getcha | SR0000385531 | Capitol Records, LLC |
| 10494 | Jimi Hendrix | Changes | 2021.10.05 | Capitol Records, LLC |
| 10495 | Jimi Hendrix | Machine Gun (Live At Fillmore East, 1970 / Remastered 1997) | 2021.10.05 | Capitol Records, LLC |
| 10496 | Jimi Hendrix | Message Of Love | 2021.10.05 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10497 | Jimi Hendrix | We Gotta Live Together | 2021.10.05 | Capitol Records, LLC |
| 10498 | Joe South | A Million Miles Away | 2021.03.03 | Capitol Records, LLC |
| 10499 | Joe South | All My Hard Times | 2021.03.03 | Capitol Records, LLC |
| 10500 | Joe South | Be A Believer | 2021.03.03 | Capitol Records, LLC |
| 10501 | Joe South | Before It's Too Late | 2021.03.03 | Capitol Records, LLC |
| 10502 | Joe South | Birds Of A Feather | 2021.03.03 | Capitol Records, LLC |
| 10503 | Joe South | Bittersweet | 2021.03.03 | Capitol Records, LLC |
| 10504 | Joe South | Children | 2021.03.03 | Capitol Records, LLC |
| 10505 | Joe South | Clock Up On The Wall | 2021.03.03 | Capitol Records, LLC |
| 10506 | Joe South | Concrete Jungle | 2021.03.03 | Capitol Records, LLC |
| 10507 | Joe South | Devil May Care | 2021.03.03 | Capitol Records, LLC |
| 10508 | Joe South | Don't It Make You Want To Go Home | 2021.03.03 | Capitol Records, LLC |
| 10509 | Joe South | Don't Throw Your Love To The Wind | 2021.03.03 | Capitol Records, LLC |
| 10510 | Joe South | Don't You Be Ashamed | 2021.03.03 | Capitol Records, LLC |
| 10511 | Joe South | Drown In My Own Tears | 2021.03.03 | Capitol Records, LLC |
| 10512 | Joe South | Fool Me | 2021.03.03 | Capitol Records, LLC |
| 10513 | Joe South | For The Love Of A Woman | 2021.03.03 | Capitol Records, LLC |
| 10514 | Joe South | Gabriel | 2021.03.03 | Capitol Records, LLC |
| 10515 | Joe South | Games People Play | 2021.03.03 | Capitol Records, LLC |
| 10516 | Joe South | Hearts Desire | 2021.03.03 | Capitol Records, LLC |
| 10517 | Joe South | High On A Hilltop | 2021.03.03 | Capitol Records, LLC |
| 10518 | Joe South | Hole In Your Soul | 2021.03.03 | Capitol Records, LLC |
| 10519 | Joe South | How Can I Unlove You | 2021.03.03 | Capitol Records, LLC |
| 10520 | Joe South | Hush (Remastered) | 2021.03.03 | Capitol Records, LLC |
| 10521 | Joe South | I Knew You When | 2021.03.03 | Capitol Records, LLC |
| 10522 | Joe South | It Got Away | 2021.03.03 | Capitol Records, LLC |
| 10523 | Joe South | I've Got To Be Somebody | 2021.03.03 | Capitol Records, LLC |
| 10524 | Joe South | Lady Moon Walker | 2021.03.03 | Capitol Records, LLC |
| 10525 | Joe South | Leanin' On You | 2021.03.03 | Capitol Records, LLC |
| 10526 | Joe South | Mirror Of Your Mind | 2021.03.03 | Capitol Records, LLC |
| 10527 | Joe South | Motherless Children | 2021.03.03 | Capitol Records, LLC |
| 10528 | Joe South | No Fence Around Me | 2021.03.03 | Capitol Records, LLC |
| 10529 | Joe South | Party People | 2021.03.03 | Capitol Records, LLC |
| 10530 | Joe South | Redneck | 2021.03.03 | Capitol Records, LLC |
| 10531 | Joe South | Revolution Of Love | 2021.03.03 | Capitol Records, LLC |
| 10532 | Joe South | Rolling On | 2021.03.03 | Capitol Records, LLC |
| 10533 | Joe South | Rose Garden | 2021.03.03 | Capitol Records, LLC |
| 10534 | Joe South | Shelter | 2021.03.03 | Capitol Records, LLC |
| 10535 | Joe South | She's Almost You | 2021.03.03 | Capitol Records, LLC |
| 10536 | Joe South | So The Seeds Are Growing | 2021.03.03 | Capitol Records, LLC |
| 10537 | Joe South | The Greatest Love | 2021.03.03 | Capitol Records, LLC |
| 10538 | Joe South | The Other Side Of Life | 2021.03.03 | Capitol Records, LLC |
| 10539 | Joe South | These Are Not My People (Remastered 2001) | 2021.03.03 | Capitol Records, LLC |
| 10540 | Joe South | United We Stand | 2021.03.03 | Capitol Records, LLC |
| 10541 | Joe South | Untie Me | 2021.03.03 | Capitol Records, LLC |
| 10542 | Joe South | Walk A Mile In My Shoes | 2021.03.03 | Capitol Records, LLC |
| 10543 | Joe South | What Makes Lovers Hurt One Another | 2021.03.03 | Capitol Records, LLC |
| 10544 | Joe South | Why Does A Man Do What He Has To Do | 2021.03.03 | Capitol Records, LLC |
| 10545 | Joe South | Yo Yo | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10546 | Joe South | You Need Me | 2021.03.03 | Capitol Records, LLC |
| 10547 | Joe South ft. The Believers | Soul Raga Cookin' | 2021.03.03 | Capitol Records, LLC |
| 10548 | Joe South ft. The Believers | Soul Raga Simmerin' | 2021.03.03 | Capitol Records, LLC |
| 10549 | John Coltrane | Blue Train (Alternate Take 8 / Remastered 2022) | 2025.08.28 | Capitol Records, LLC |
| 10550 | John Coltrane | Blue Train (Mono Version) | 2025.08.28 | Capitol Records, LLC |
| 10551 | John Coltrane | Blue Train (Take 7) | 2025.08.28 | Capitol Records, LLC |
| 10552 | John Coltrane | Double Clutching (Digital Remaster) | 2025.08.28 | Capitol Records, LLC |
| 10553 | John Coltrane | I'm Old Fashioned (Mono Version) | 2025.08.28 | Capitol Records, LLC |
| 10554 | John Coltrane | Just Friends (1991 Digital Remaster) | 2025.08.28 | Capitol Records, LLC |
| 10555 | John Coltrane | Lazy Bird | 2025.08.28 | Capitol Records, LLC |
| 10556 | John Coltrane | Lazy Bird (Alternate Take 2 / Remastered 2022) | 2025.08.28 | Capitol Records, LLC |
| 10557 | John Coltrane | Lazy Bird (Take 1) | 2025.08.28 | Capitol Records, LLC |
| 10558 | John Coltrane | Like Someone In Love (Remastered) | 2025.08.28 | Capitol Records, LLC |
| 10559 | John Coltrane | Locomotion (2012 Remaster) | 2025.08.28 | Capitol Records, LLC |
| 10560 | John Coltrane | Moment's Notice | 2025.08.28 | Capitol Records, LLC |
| 10561 | John Coltrane | Moment's Notice (Alternate Take 4 / Remastered 2022) | 2025.08.28 | Capitol Records, LLC |
| 10562 | John Coltrane | Moment's Notice (Alternate Take 5A (Incomplete) / Remastered 2022) | 2025.08.28 | Capitol Records, LLC |
| 10563 | John Coltrane | Shifting Down | 2025.08.28 | Capitol Records, LLC |
| 10564 | John Lee Hooker | Baby, Please Don't Go | 2022.07.12 | Capitol Records, LLC |
| 10565 | John Lee Hooker | Can I Say Hello | 2022.07.12 | Capitol Records, LLC |
| 10566 | John Lee Hooker | Crying All Night | 2022.07.12 | Capitol Records, LLC |
| 10567 | John Lee Hooker | Hummin' The Blues | 2022.07.12 | Capitol Records, LLC |
| 10568 | John Lee Hooker | I'm Going Away | 2022.07.12 | Capitol Records, LLC |
| 10569 | John Lee Hooker | I'm In The Mood (Three Voice Original Mood) | 2022.07.12 | Capitol Records, LLC |
| 10570 | John Lee Hooker | It's A Crime And A Shame | 2022.07.12 | Capitol Records, LLC |
| 10571 | John Lee Hooker | Johnny Lee's Original Boogie | 2022.07.12 | Capitol Records, LLC |
| 10572 | John Lee Hooker | Me And A Woman | 2022.07.12 | Capitol Records, LLC |
| 10573 | John Lee Hooker | Miss Eloise, Miss Eloise | 2022.07.12 | Capitol Records, LLC |
| 10574 | John Lee Hooker | Moon Is Rising | 2022.07.12 | Capitol Records, LLC |
| 10575 | John Lee Hooker | Nobody To Talk To Me | 2022.07.12 | Capitol Records, LLC |
| 10576 | John Lee Hooker | Out The Door I Went | 2022.07.12 | Capitol Records, LLC |
| 10577 | John Lee Hooker | Slow Down Your Chatter Baby | 2022.07.12 | Capitol Records, LLC |
| 10578 | John Lee Hooker | Streets Is Filled With Women | 2022.07.12 | Capitol Records, LLC |
| 10579 | John Lee Hooker | The Story Of A Married Woman | 2022.07.12 | Capitol Records, LLC |
| 10580 | John Lee Hooker | There's A Day Comin' Baby | 2022.07.12 | Capitol Records, LLC |
| 10581 | John Lee Hooker | Throw My Money Around | 2022.07.12 | Capitol Records, LLC |
| 10582 | John Lee Hooker | Throw This Old Dog A Bone | 2022.07.12 | Capitol Records, LLC |
| 10583 | John Lee Hooker | Turnin' Gray Blues | 2022.07.12 | Capitol Records, LLC |
| 10584 | John Lee Hooker | Two Voice Original Mood | 2022.07.12 | Capitol Records, LLC |
| 10585 | John Lee Hooker | Welfare Blues | 2022.07.12 | Capitol Records, LLC |
| 10586 | John Lee Hooker, Canned Heat | Alimonia Blues | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10587 | John Lee Hooker, Canned Heat | Boogie Chillen No. 2 | 2022.07.12 | Capitol Records, LLC |
| 10588 | John Lee Hooker, Canned Heat | Bottle Up And Go | 2022.07.12 | Capitol Records, LLC |
| 10589 | John Lee Hooker, Canned Heat | Burning Hell | 2022.07.12 | Capitol Records, LLC |
| 10590 | John Lee Hooker, Canned Heat | Drifter | 2022.07.12 | Capitol Records, LLC |
| 10591 | John Lee Hooker, Canned Heat | I Got My Eyes On You | 2022.07.12 | Capitol Records, LLC |
| 10592 | John Lee Hooker, Canned Heat | I Got My Eyes on You(DNU!) | 2022.07.12 | Capitol Records, LLC |
| 10593 | John Lee Hooker, Canned Heat | Just You And Me | 2022.07.12 | Capitol Records, LLC |
| 10594 | John Lee Hooker, Canned Heat | Let's Make It | 2022.07.12 | Capitol Records, LLC |
| 10595 | John Lee Hooker, Canned Heat | Meet Me In The Bottom | 2022.07.12 | Capitol Records, LLC |
| 10596 | John Lee Hooker, Canned Heat | Messin' With The Hook | 2022.07.12 | Capitol Records, LLC |
| 10597 | John Lee Hooker, Canned Heat | Peavine | 2022.07.12 | Capitol Records, LLC |
| 10598 | John Lee Hooker, Canned Heat | Send Me A Pillow | 2022.07.12 | Capitol Records, LLC |
| 10599 | John Lee Hooker, Canned Heat | Sittin' Here Thinkin | 2022.07.12 | Capitol Records, LLC |
| 10600 | John Lee Hooker, Canned Heat | The Feelin' Is Gone | 2022.07.12 | Capitol Records, LLC |
| 10601 | John Lee Hooker, Canned Heat | The World Today | 2022.07.12 | Capitol Records, LLC |
| 10602 | John Lee Hooker, Canned Heat | Whiskey And Wimmen' | 2022.07.12 | Capitol Records, LLC |
| 10603 | John Lee Hooker, Canned Heat | You Talk Too Much | 2022.07.12 | Capitol Records, LLC |
| 10604 | Johnny Brown, Sammy Davis Jr., The Original Broadway Cast Of 'Golden Boy' | Don't Forget 127Th Street (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 10605 | Johnny Burnette | You're Sixteen (Single Version) | 2024.06.25 | Capitol Records, LLC |
| 10606 | Johnny Burnette ft. The Johnny Mann Singers | Moody River | 2024.06.25 | Capitol Records, LLC |
| 10607 | Johnny Mercer | Jingle Bells | 2021.03.03 | Capitol Records, LLC |
| 10608 | Johnny Mercer | Sam's Got Him | 2021.03.03 | Capitol Records, LLC |
| 10609 | Johnny Mercer | Santa Claus Is Comin' To Town (1990 - Remaster) | 2021.03.03 | Capitol Records, LLC |
| 10610 | Johnny Mercer & The Pied Pipers | A Gal In Calico | 2021.03.03 | Capitol Records, LLC |
| 10611 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | Camptown Races | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10612 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | Down Among The Sheltering Palms | 2021.03.03 | Capitol Records, LLC |
| 10613 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | If I Knew Then | 2021.03.03 | Capitol Records, LLC |
| 10614 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | Mindin' My Business | 2021.03.03 | Capitol Records, LLC |
| 10615 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | Tallahassee | 2021.03.03 | Capitol Records, LLC |
| 10616 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | The Hills Of California | 2021.03.03 | Capitol Records, LLC |
| 10617 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | Why Should I Cry Over You? | 2021.03.03 | Capitol Records, LLC |
| 10618 | Johnny Mercer & The Pied Pipers ft. Paul Weston & His Orchestra | Would Ya? | 2021.03.03 | Capitol Records, LLC |
| 10619 | Johnny Mercer & The Pied Pipers, Paul Weston & His Orchestra ft. Jo Stafford | Jamboree Jones | 2024.06.25 | Capitol Records, LLC |
| 10620 | Johnny Mercer ft. Benny Goodman & His Orchestra | It Takes Time | 2021.03.03 | Capitol Records, LLC |
| 10621 | Johnny Mercer ft. Freddie Slack And His Orchestra | I Lost My Sugar In Salt Lake City | 2021.03.03 | Capitol Records, LLC |
| 10622 | Johnny Mercer ft. Paul Weston & His Orchestra | I Don't Care If It Rains All Night | 2021.03.03 | Capitol Records, LLC |
| 10623 | Johnny Mercer ft. Paul Weston & His Orchestra | I Guess I'll Have To Change My Plan | 2021.03.03 | Capitol Records, LLC |
| 10624 | Johnny Mercer ft. Paul Weston & His Orchestra | Louisville Lou | 2021.03.03 | Capitol Records, LLC |
| 10625 | Johnny Mercer ft. The Berries, Paul Weston & His Orchestra | San Fernando Valley | 2021.03.03 | Capitol Records, LLC |
| 10626 | Johnny Mercer ft. Wingy Manone's Dixieland Band | The Tailgate Ramble | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10627 | Johnny Mercer, Freddie Slack And His Orchestra | Air-Minded Executive (Remastered 2005) | 2021.03.03 | Capitol Records, LLC |
| 10628 | Johnny Mercer, Freddie Slack And His Orchestra | I Lost My Sugar In Salt Lake City (Remastered 2005) | 2021.03.03 | Capitol Records, LLC |
| 10629 | Johnny Mercer, Freddie Slack And His Orchestra | Wreck Of The Old 97 | 2021.03.03 | Capitol Records, LLC |
| 10630 | Johnny Mercer, Martha Tilton ft. Paul Weston & His Orchestra | A Fine Romance | 2024.06.25 | Capitol Records, LLC |
| 10631 | Johnny Mercer, Nat King Cole | Save The Bones For Henry Jones ('Cause Henry Don't Eat Meat) | 2021.03.03 | Capitol Records, LLC |
| 10632 | Johnny Mercer, Nat King Cole Trio | You Can't Make Money Dreamin' (Remastered) | 2021.03.03 | Capitol Records, LLC |
| 10633 | Johnny Mercer, The Berries | San Fernando Valley | 2021.03.03 | Capitol Records, LLC |
| 10634 | Johnny Mercer, The Pied Pipers | Santa Claus Is Coming To Town | 2021.03.03 | Capitol Records, LLC |
| 10635 | Johnny Mercer, The Pied Pipers ft. Wingy Manone, Paul Weston & His Orchestra | Tuscaloosa Bus | 2021.03.03 | Capitol Records, LLC |
| 10636 | Johnny Rivers | A Better Life | 2025.09.30 | Capitol Records, LLC |
| 10637 | Johnny Rivers | A Hard Day's Night (Live At The Whisky A Go-Go/1967) | 2025.09.30 | Capitol Records, LLC |
| 10638 | Johnny Rivers | A Taste Of Honey | 2025.09.30 | Capitol Records, LLC |
| 10639 | Johnny Rivers | Apple Tree | 2025.09.30 | Capitol Records, LLC |
| 10640 | Johnny Rivers | Baby What You Want Me To Do (Live/1995 Digital Remaster) | 2025.09.30 | Capitol Records, LLC |
| 10641 | Johnny Rivers | Baby, I Need Your Lovin' | 2025.09.30 | Capitol Records, LLC |
| 10642 | Johnny Rivers | Blowin' In The Wind | 2025.09.30 | Capitol Records, LLC |
| 10643 | Johnny Rivers | Brass Buttons | 2025.09.30 | Capitol Records, LLC |
| 10644 | Johnny Rivers | Break Up (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10645 | Johnny Rivers | Brother, Where Are You | 2025.09.30 | Capitol Records, LLC |
| 10646 | Johnny Rivers | Brown Eyed Handsome Man (Live) | 2025.09.30 | Capitol Records, LLC |
| 10647 | Johnny Rivers | By The Time I Get To Phoenix | 2025.09.30 | Capitol Records, LLC |
| 10648 | Johnny Rivers | C.C. Rider / Got My Mojo Working | 2025.09.30 | Capitol Records, LLC |
| 10649 | Johnny Rivers | California Dreamin' | 2025.09.30 | Capitol Records, LLC |
| 10650 | Johnny Rivers | Can't Buy Me Love (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10651 | Johnny Rivers | Carpet Man | 2025.09.30 | Capitol Records, LLC |
| 10652 | Johnny Rivers | Cast Your Fate To The Wind | 2025.09.30 | Capitol Records, LLC |
| 10653 | Johnny Rivers | Catch The Wind | 2025.09.30 | Capitol Records, LLC |
| 10654 | Johnny Rivers | Cupid | 2025.09.30 | Capitol Records, LLC |
| 10655 | Johnny Rivers | Dang Me (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10656 | Johnny Rivers | Days Of Wine And Roses | 2025.09.30 | Capitol Records, LLC |
| 10657 | Johnny Rivers | Do What You Gotta' Do | 2025.09.30 | Capitol Records, LLC |
| 10658 | Johnny Rivers | Do You Want To Dance? | 2025.09.30 | Capitol Records, LLC |
| 10659 | Johnny Rivers | Enemies And Friends | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10660 | Johnny Rivers | Every Day I Have To Cry | 2025.09.30 | Capitol Records, LLC |
| 10661 | Johnny Rivers | Fire And Rain | 2025.09.30 | Capitol Records, LLC |
| 10662 | Johnny Rivers | Foolkiller | 2025.09.30 | Capitol Records, LLC |
| 10663 | Johnny Rivers | For Emily, Whenever I May Find Her | 2025.09.30 | Capitol Records, LLC |
| 10664 | Johnny Rivers | Getting Ready For Tomorrow | 2025.09.30 | Capitol Records, LLC |
| 10665 | Johnny Rivers | Glory Train | 2025.09.30 | Capitol Records, LLC |
| 10666 | Johnny Rivers | Going Back To Big Sur | 2025.09.30 | Capitol Records, LLC |
| 10667 | Johnny Rivers | Green, Green | 2025.09.30 | Capitol Records, LLC |
| 10668 | Johnny Rivers | Greenback Dollar | 2025.09.30 | Capitol Records, LLC |
| 10669 | Johnny Rivers | He Don't Love You Like I Love You | 2025.09.30 | Capitol Records, LLC |
| 10670 | Johnny Rivers | Hey Joe (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10671 | Johnny Rivers | Hi-Heel Sneakers (Live At The Whiskey A Go Go, Los Angeles, U.S.A./1964; 1995 Digital Remaster) | 2025.09.30 | Capitol Records, LLC |
| 10672 | Johnny Rivers | I Can't Help Myself (Sugar Pie Honey Bunch) | 2025.09.30 | Capitol Records, LLC |
| 10673 | Johnny Rivers | I Got A Woman | 2025.09.30 | Capitol Records, LLC |
| 10674 | Johnny Rivers | I Should Have Known Better | 2025.09.30 | Capitol Records, LLC |
| 10675 | Johnny Rivers | If I Had A Hammer | 2025.09.30 | Capitol Records, LLC |
| 10676 | Johnny Rivers | If I Were A Carpenter | 2025.09.30 | Capitol Records, LLC |
| 10677 | Johnny Rivers | I'll Cry Instead (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10678 | Johnny Rivers | I'm In Love Again | 2025.09.30 | Capitol Records, LLC |
| 10679 | Johnny Rivers | In The Midnight Hour | 2025.09.30 | Capitol Records, LLC |
| 10680 | Johnny Rivers | Into The Mystic | 2025.09.30 | Capitol Records, LLC |
| 10681 | Johnny Rivers | It Wouldn't Happen With Me (Live) | 2025.09.30 | Capitol Records, LLC |
| 10682 | Johnny Rivers | It'll Never Happen Again | 2025.09.30 | Capitol Records, LLC |
| 10683 | Johnny Rivers | It's All Over Now | 2025.09.30 | Capitol Records, LLC |
| 10684 | Johnny Rivers | Jailer Bring Me Water | 2025.09.30 | Capitol Records, LLC |
| 10685 | Johnny Rivers | Jesus Is A Soul Man | 2025.09.30 | Capitol Records, LLC |
| 10686 | Johnny Rivers | John Lee Hooker | 2025.09.30 | Capitol Records, LLC |
| 10687 | Johnny Rivers | Johnny B. Goode (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10688 | Johnny Rivers | Keep A-Knockin' | 2025.09.30 | Capitol Records, LLC |
| 10689 | Johnny Rivers | La Bamba/Twist And Shout (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10690 | Johnny Rivers | Land Of 1,000 Dances (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10691 | Johnny Rivers | Lawdy, Miss Clawdy (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10692 | Johnny Rivers | Long Time Man | 2025.09.30 | Capitol Records, LLC |
| 10693 | Johnny Rivers | Look At The Sun | 2025.09.30 | Capitol Records, LLC |
| 10694 | Johnny Rivers | Look To Your Soul | 2025.09.30 | Capitol Records, LLC |
| 10695 | Johnny Rivers | Memphis (Live At Whisky A Go-Go, Los Angeles, CA / 1964) | 2025.09.30 | Capitol Records, LLC |
| 10696 | Johnny Rivers | Michael (Row The Boat Ashore) | 2025.09.30 | Capitol Records, LLC |
| 10697 | Johnny Rivers | Midnight Special (Live) | 2025.09.30 | Capitol Records, LLC |
| 10698 | Johnny Rivers | Moody River | 2025.09.30 | Capitol Records, LLC |
| 10699 | Johnny Rivers | Mountain Of Love | 2025.09.30 | Capitol Records, LLC |
| 10700 | Johnny Rivers | Moving To The Country | 2025.09.30 | Capitol Records, LLC |
| 10701 | Johnny Rivers | Mr. Tambourine Man | 2025.09.30 | Capitol Records, LLC |
| 10702 | Johnny Rivers | Muddy River | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10703 | Johnny Rivers | Multiplication (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10704 | Johnny Rivers | My New Life | 2025.09.30 | Capitol Records, LLC |
| 10705 | Johnny Rivers | Oh Lonesome Me (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10706 | Johnny Rivers | Oh, Pretty Woman | 2025.09.30 | Capitol Records, LLC |
| 10707 | Johnny Rivers | Our Lady Of The Well | 2025.09.30 | Capitol Records, LLC |
| 10708 | Johnny Rivers | Parchman Farm (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10709 | Johnny Rivers | People Get Ready | 2025.09.30 | Capitol Records, LLC |
| 10710 | Johnny Rivers | Permanent Change | 2025.09.30 | Capitol Records, LLC |
| 10711 | Johnny Rivers | Positively 4th Street (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10712 | Johnny Rivers | Promised Land | 2025.09.30 | Capitol Records, LLC |
| 10713 | Johnny Rivers | Rainy Night In Georgia | 2025.09.30 | Capitol Records, LLC |
| 10714 | Johnny Rivers | Respect | 2025.09.30 | Capitol Records, LLC |
| 10715 | Johnny Rivers | Resurrection | 2025.09.30 | Capitol Records, LLC |
| 10716 | Johnny Rivers | Rhythm Of The Rain | 2025.09.30 | Capitol Records, LLC |
| 10717 | Johnny Rivers | Rock Me On The Water | 2025.09.30 | Capitol Records, LLC |
| 10718 | Johnny Rivers | Roll Over Beethoven (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10719 | Johnny Rivers | Rosecrans Boulevard | 2025.09.30 | Capitol Records, LLC |
| 10720 | Johnny Rivers | Run For Your Life | 2025.09.30 | Capitol Records, LLC |
| 10721 | Johnny Rivers | Secret Agent Man (Live At Whisky A Go-Go, Los Angeles, CA / 1966) | 2025.09.30 | Capitol Records, LLC |
| 10722 | Johnny Rivers | Seventh Son (Live At Whisky A Go-Go, Los Angeles, CA / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10723 | Johnny Rivers | Sidewalk Song/27th Street | 2025.09.30 | Capitol Records, LLC |
| 10724 | Johnny Rivers | Silver Threads And Golden Needles (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10725 | Johnny Rivers | Slim Slo Slider | 2025.09.30 | Capitol Records, LLC |
| 10726 | Johnny Rivers | Slim Slo Slider (Intro) | 2025.09.30 | Capitol Records, LLC |
| 10727 | Johnny Rivers | So Far Away | 2025.09.30 | Capitol Records, LLC |
| 10728 | Johnny Rivers | Softly, As I Leave You | 2025.09.30 | Capitol Records, LLC |
| 10729 | Johnny Rivers | Something Strange (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10730 | Johnny Rivers | Song For Michael | 2025.09.30 | Capitol Records, LLC |
| 10731 | Johnny Rivers | Stagger Lee (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10732 | Johnny Rivers | Stop! In The Name Of Love (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10733 | Johnny Rivers | Strangers In The Night | 2025.09.30 | Capitol Records, LLC |
| 10734 | Johnny Rivers | Summer Rain | 2025.09.30 | Capitol Records, LLC |
| 10735 | Johnny Rivers | Suzie Q (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10736 | Johnny Rivers | Sweet Smiling Children | 2025.09.30 | Capitol Records, LLC |
| 10737 | Johnny Rivers | Tall Oak Tree | 2025.09.30 | Capitol Records, LLC |
| 10738 | Johnny Rivers | The Eleventh Song | 2025.09.30 | Capitol Records, LLC |
| 10739 | Johnny Rivers | The Poor Side Of Town | 2025.09.30 | Capitol Records, LLC |
| 10740 | Johnny Rivers | The Shadow Of Your Smile | 2025.09.30 | Capitol Records, LLC |
| 10741 | Johnny Rivers | The Snake | 2025.09.30 | Capitol Records, LLC |
| 10742 | Johnny Rivers | The Tracks Of My Tears | 2025.09.30 | Capitol Records, LLC |
| 10743 | Johnny Rivers | The Way We Live | 2025.09.30 | Capitol Records, LLC |
| 10744 | Johnny Rivers | These Are Not My People | 2025.09.30 | Capitol Records, LLC |
| 10745 | Johnny Rivers | Think His Name | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10746 | Johnny Rivers | Tom Dooley | 2025.09.30 | Capitol Records, LLC |
| 10747 | Johnny Rivers | Tracks Of My Tears | 2025.09.30 | Capitol Records, LLC |
| 10748 | Johnny Rivers | Tunesmith | 2025.09.30 | Capitol Records, LLC |
| 10749 | Johnny Rivers | Un-Square Dance | 2025.09.30 | Capitol Records, LLC |
| 10750 | Johnny Rivers | Uptight (Everything's Alright) | 2025.09.30 | Capitol Records, LLC |
| 10751 | Johnny Rivers | Walk Myself On Home (Live) | 2025.09.30 | Capitol Records, LLC |
| 10752 | Johnny Rivers | Walkin' The Dog (Live/Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10753 | Johnny Rivers | What Am I Doin' Here With You? | 2025.09.30 | Capitol Records, LLC |
| 10754 | Johnny Rivers | What's The Difference (Remastered) | 2025.09.30 | Capitol Records, LLC |
| 10755 | Johnny Rivers | When A Man Loves A Woman | 2025.09.30 | Capitol Records, LLC |
| 10756 | Johnny Rivers | Where Have All The Flowers Gone | 2025.09.30 | Capitol Records, LLC |
| 10757 | Johnny Rivers | Whisky A Go-Go (Live) | 2025.09.30 | Capitol Records, LLC |
| 10758 | Johnny Rivers | Whiter Shade Of Pale | 2025.09.30 | Capitol Records, LLC |
| 10759 | Johnny Rivers | Whole Lotta Shakin' Going On (Live) | 2025.09.30 | Capitol Records, LLC |
| 10760 | Johnny Rivers | Work Song (Live At Whiskey A Go Go / 1965) | 2025.09.30 | Capitol Records, LLC |
| 10761 | Johnny Rivers | Wrote A Song For Everyone | 2025.09.30 | Capitol Records, LLC |
| 10762 | Johnny Rivers | You Can Have Her (I Don't Want Her) (Live) | 2025.09.30 | Capitol Records, LLC |
| 10763 | Johnny Rivers | You Dig | 2025.09.30 | Capitol Records, LLC |
| 10764 | Johnny Rivers | You Must Believe (Live At Whisky A Go Go / 1966) | 2025.09.30 | Capitol Records, LLC |
| 10765 | Johnny Rivers | You've Lost That Lovin' Feelin' (Live At Whisky A Go Go / 1966) | 2025.09.30 | Capitol Records, LLC |
| 10766 | Jon Pardi | Head Over Boots | SR0000773313 | Capitol Records, LLC |
| 10767 | Judy Garland | A Foggy Day (Live At Carnegie Hall/1961) | 2022.07.12 | Capitol Records, LLC |
| 10768 | Judy Garland | A Pretty Girl Milking Her Cow | 2022.07.12 | Capitol Records, LLC |
| 10769 | Judy Garland | A Pretty Girl Milking Her Cow (Live At Coconut Grove/1958) | 2022.07.12 | Capitol Records, LLC |
| 10770 | Judy Garland | After You've Gone | 2022.07.12 | Capitol Records, LLC |
| 10771 | Judy Garland | After You've Gone (Live) | 2022.07.12 | Capitol Records, LLC |
| 10772 | Judy Garland | Alone Together | 2022.07.12 | Capitol Records, LLC |
| 10773 | Judy Garland | Among My Souvenirs | 2022.07.12 | Capitol Records, LLC |
| 10774 | Judy Garland | Any Place I Hang My Hat Is Home | 2022.07.12 | Capitol Records, LLC |
| 10775 | Judy Garland | April Showers | 2022.07.12 | Capitol Records, LLC |
| 10776 | Judy Garland | As Long As He Needs Me (Live On "The Judy Garland Show", 1963) | 2022.07.12 | Capitol Records, LLC |
| 10777 | Judy Garland | Battle Hymn Of The Republic | 2022.07.12 | Capitol Records, LLC |
| 10778 | Judy Garland | Beautiful Trouble | 2022.07.12 | Capitol Records, LLC |
| 10779 | Judy Garland | Blue Prelude | 2022.07.12 | Capitol Records, LLC |
| 10780 | Judy Garland | By Myself | 2022.07.12 | Capitol Records, LLC |
| 10781 | Judy Garland | Carolina In The Morning | 2022.07.12 | Capitol Records, LLC |
| 10782 | Judy Garland | Chicago (1991 Remastered) | 2022.07.12 | Capitol Records, LLC |
| 10783 | Judy Garland | Come Rain Or Come Shine | 2022.07.12 | Capitol Records, LLC |
| 10784 | Judy Garland | Comes Once In A Lifetime | 2022.07.12 | Capitol Records, LLC |
| 10785 | Judy Garland | Danny Boy | 2022.07.12 | Capitol Records, LLC |
| 10786 | Judy Garland | Day In - Day Out (2006 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 10787 | Judy Garland | Day In - Day Out (Live) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10788 | Judy Garland | Dirty Hands, Dirty Face | 2022.07.12 | Capitol Records, LLC |
| 10789 | Judy Garland | Do I Love You? | 2022.07.12 | Capitol Records, LLC |
| 10790 | Judy Garland | Do It Again (2006 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 10791 | Judy Garland | Do It Again (Live) | 2022.07.12 | Capitol Records, LLC |
| 10792 | Judy Garland | Fly Me To The Moon (Live On "The Judy Garland Show", 1963) | 2020.05.06 | Capitol Records, LLC |
| 10793 | Judy Garland | Garland Overture: The Trolley Song/Over The Rainbow/The Man That Got Away (Live/Medley) | 2022.07.12 | Capitol Records, LLC |
| 10794 | Judy Garland | Get Me To The Church On Time (Live At Manhattan Centre, New York, April 26,1962) | 2022.07.12 | Capitol Records, LLC |
| 10795 | Judy Garland | Get Me To The Church On Time (Live On "The Judy Garland Show", 1963) | 2020.05.06 | Capitol Records, LLC |
| 10796 | Judy Garland | Happiness Is A Thing Called Joe | 2022.07.12 | Capitol Records, LLC |
| 10797 | Judy Garland | Happy New Year | 2022.07.12 | Capitol Records, LLC |
| 10798 | Judy Garland | Hello Bluebird | 2022.07.12 | Capitol Records, LLC |
| 10799 | Judy Garland | Hey! Look Me Over | 2022.07.12 | Capitol Records, LLC |
| 10800 | Judy Garland | How About Me? | 2022.07.12 | Capitol Records, LLC |
| 10801 | Judy Garland | I Am Loved (1995 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 10802 | Judy Garland | I Am The Monarch Of The Sea | 2022.07.12 | Capitol Records, LLC |
| 10803 | Judy Garland | I Can't Give You Anything But Love | 2022.07.12 | Capitol Records, LLC |
| 10804 | Judy Garland | I Can't Give You Anything But Love (Live) | 2022.07.12 | Capitol Records, LLC |
| 10805 | Judy Garland | I Concentrate On You | 2022.07.12 | Capitol Records, LLC |
| 10806 | Judy Garland | I Could Go On Singing (Till The Cows Come Home) | 2022.07.12 | Capitol Records, LLC |
| 10807 | Judy Garland | I Feel A Song Comin' On | 2022.07.12 | Capitol Records, LLC |
| 10808 | Judy Garland | I Get The Blues When It Rains | 2022.07.12 | Capitol Records, LLC |
| 10809 | Judy Garland | I Gotta Right To Sing The Blues | 2022.07.12 | Capitol Records, LLC |
| 10810 | Judy Garland | I Hadn't Anyone Till You | 2022.07.12 | Capitol Records, LLC |
| 10811 | Judy Garland | I Wish You Love | 2022.07.12 | Capitol Records, LLC |
| 10812 | Judy Garland | If Love Were All | 2022.07.12 | Capitol Records, LLC |
| 10813 | Judy Garland | I'm Confessin' (That I Love You) | 2022.07.12 | Capitol Records, LLC |
| 10814 | Judy Garland | I'm Old Fashioned (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 10815 | Judy Garland | It's A Good Day | 2022.07.12 | Capitol Records, LLC |
| 10816 | Judy Garland | It's Lovely To Be Back In London | 2022.07.12 | Capitol Records, LLC |
| 10817 | Judy Garland | It's So Lovely To Be Back Again In London (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 10818 | Judy Garland | Jamboree Jones (Live On "The Judy Garland Show", 1963) | 2020.05.06 | Capitol Records, LLC |
| 10819 | Judy Garland | Joey, Joey, Joey | 2022.07.12 | Capitol Records, LLC |
| 10820 | Judy Garland | Judy At The Palace (Medley / 1991 Remastered) | 2022.07.12 | Capitol Records, LLC |
| 10821 | Judy Garland | Just A Memory | 2022.07.12 | Capitol Records, LLC |
| 10822 | Judy Garland | Just Imagine | 2022.07.12 | Capitol Records, LLC |
| 10823 | Judy Garland | Just In Time (Live At Manhattan Centre, New York, April 26,1962) | 2022.07.12 | Capitol Records, LLC |
| 10824 | Judy Garland | Just In Time (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10825 | Judy Garland | Last Night When We Were Young | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10826 | Judy Garland | Life Is Just A Bowl Of Cherries | 2022.07.12 | Capitol Records, LLC |
| 10827 | Judy Garland | Little Girl Blue | 2022.07.12 | Capitol Records, LLC |
| 10828 | Judy Garland | Lucky Day | 2022.07.12 | Capitol Records, LLC |
| 10829 | Judy Garland | Lucky Day (1960 Version) | 2022.07.12 | Capitol Records, LLC |
| 10830 | Judy Garland | Make Someone Happy (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10831 | Judy Garland | Maybe I'll Come Back | 2022.07.12 | Capitol Records, LLC |
| 10832 | Judy Garland | Maybe I'll Come Back (Live On "The Judy Garland Show", 1963) | 2020.05.06 | Capitol Records, LLC |
| 10833 | Judy Garland | Mean To Me | 2022.07.12 | Capitol Records, LLC |
| 10834 | Judy Garland | Medley: Judy At The Palace/Shine On Harvest Moon/Some Of These Days/My Man/I Don't Care | 2022.07.12 | Capitol Records, LLC |
| 10835 | Judy Garland | Medley: You Made Me Love You/For Me And My Gal/The Boy Next Door/The Trolley Song | 2022.07.12 | Capitol Records, LLC |
| 10836 | Judy Garland | More (Live On "The Judy Garland Show", 1963) | 2022.07.12 | Capitol Records, LLC |
| 10837 | Judy Garland | More Than You Know | 2022.07.12 | Capitol Records, LLC |
| 10838 | Judy Garland | Never Will I Marry | 2022.07.12 | Capitol Records, LLC |
| 10839 | Judy Garland | Once In A Lifetime (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10840 | Judy Garland | Over The Rainbow | 2022.07.12 | Capitol Records, LLC |
| 10841 | Judy Garland | Over The Rainbow (Alternate Take; 2006 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 10842 | Judy Garland | Over The Rainbow (From "The Wizard Of Oz") | 2022.07.12 | Capitol Records, LLC |
| 10843 | Judy Garland | Over The Rainbow (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10844 | Judy Garland | Over The Rainbow (Live) | 2022.07.12 | Capitol Records, LLC |
| 10845 | Judy Garland | Purple People Eater (Live) | 2022.07.12 | Capitol Records, LLC |
| 10846 | Judy Garland | Rock-A-Bye Your Baby With A Dixie Melody | 2022.07.12 | Capitol Records, LLC |
| 10847 | Judy Garland | Rock-A-Bye Your Baby With A Dixie Melody (1960 Version) | 2022.07.12 | Capitol Records, LLC |
| 10848 | Judy Garland | Rock-A-Bye Your Baby With A Dixie Melody (Live At Coconut Grove/1958) | 2022.07.12 | Capitol Records, LLC |
| 10849 | Judy Garland | Sail Away | 2022.07.12 | Capitol Records, LLC |
| 10850 | Judy Garland | San Francisco | 2022.07.12 | Capitol Records, LLC |
| 10851 | Judy Garland | Smile (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10852 | Judy Garland | Some People (Live At Manhattan Centre, New York, April 26,1962) | 2022.07.12 | Capitol Records, LLC |
| 10853 | Judy Garland | Something's Coming (From "West Side Story")(Live) (Live At Manhattan Centre, New York, April 26,1962) | 2022.07.12 | Capitol Records, LLC |
| 10854 | Judy Garland | Stormy Weather (1991 Remastered) | 2022.07.12 | Capitol Records, LLC |
| 10855 | Judy Garland | Swanee | 2022.07.12 | Capitol Records, LLC |
| 10856 | Judy Garland | Sweet Danger | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10857 | Judy Garland | That's All There Is, There Isn't Any More | 2022.07.12 | Capitol Records, LLC |
| 10858 | Judy Garland | That's Entertainment! (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 10859 | Judy Garland | The Man That Got Away (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10860 | Judy Garland | The Music That Makes Me Dance (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10861 | Judy Garland | The Party's Over (Live At Manhattan Centre, New York, April 26,1962) | 2022.07.12 | Capitol Records, LLC |
| 10862 | Judy Garland | The Red Balloon | 2022.07.12 | Capitol Records, LLC |
| 10863 | Judy Garland | The Worst Kind Of Man | 2022.07.12 | Capitol Records, LLC |
| 10864 | Judy Garland | Then You've Never Been Blue | 2022.07.12 | Capitol Records, LLC |
| 10865 | Judy Garland | This Is It | 2022.07.12 | Capitol Records, LLC |
| 10866 | Judy Garland | This Is The Time Of The Evening/While We're Young | 2022.07.12 | Capitol Records, LLC |
| 10867 | Judy Garland | What Now My Love (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10868 | Judy Garland | When The Sun Comes Out (Live) | 2022.07.12 | Capitol Records, LLC |
| 10869 | Judy Garland | When You're Smiling (The Whole World Smiles With You) (Live) | 2022.07.12 | Capitol Records, LLC |
| 10870 | Judy Garland | You Go To My Head | 2022.07.12 | Capitol Records, LLC |
| 10871 | Judy Garland | Zing! Went The Strings Of My Heart | 2022.07.12 | Capitol Records, LLC |
| 10872 | Judy Garland ft. John Ireland | At The Stroke Of Midnight | 2022.07.12 | Capitol Records, LLC |
| 10873 | Judy Garland ft. John Ireland | Beautiful Trouble | 2022.07.12 | Capitol Records, LLC |
| 10874 | Judy Garland ft. John Ireland | Come Back | 2022.07.12 | Capitol Records, LLC |
| 10875 | Judy Garland ft. John Ireland | Love In Central Park | 2022.07.12 | Capitol Records, LLC |
| 10876 | Judy Garland ft. John Ireland | Love In The Village | 2022.07.12 | Capitol Records, LLC |
| 10877 | Judy Garland ft. John Ireland | That's All There Is, There Isn't Any More | 2022.07.12 | Capitol Records, LLC |
| 10878 | Judy Garland ft. John Ireland | The Fight | 2022.07.12 | Capitol Records, LLC |
| 10879 | Judy Garland ft. John Ireland | The Red Balloon (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 10880 | Judy Garland ft. John Ireland | The Worst Kind Of Man (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 10881 | Judy Garland ft. John Ireland, Charles La Vere | Charley's Blues | 2022.07.12 | Capitol Records, LLC |
| 10882 | Judy Garland, Liza Minnelli | Encores: Swanee/Chicago/Over The Rainbow/San Francisco (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10883 | Judy Garland, Liza Minnelli | Hello, Dolly! (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10884 | Judy Garland, Liza Minnelli | He's Got The Whole World In His Hands | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10885 | Judy Garland, Liza Minnelli | Medley: Hooray For Love/ After You've Gone/By Myself/ 'S Wonderful/ How About You/Lover, Come Back To Me/You And The Night And The Music/It All Depends On You (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10886 | Judy Garland, Liza Minnelli | Medley: We Could Make Such Beautiful Music/Bob White (Whatcha Gonna Swing Tonight?) (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10887 | Judy Garland, Liza Minnelli | Overture: Over The Rainbow/Never Will I Marry/What Now, My Love/Liza (All The Clouds'll Roll Away)/The Travelin' Life/Smile/The Man That Got Away (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10888 | Judy Garland, Liza Minnelli | Together (Wherever We Go) (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 10889 | Julia Lee | If It's Good | 2024.06.25 | Capitol Records, LLC |
| 10890 | Julie London | A Nightingale Can Sing The Blues (2002 Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10891 | Julie London | Basin Street Blues | 2024.06.25 | Capitol Records, LLC |
| 10892 | Julie London | Bye Bye Blues | 2024.06.25 | Capitol Records, LLC |
| 10893 | Julie London | Easy Street | 2024.06.25 | Capitol Records, LLC |
| 10894 | Julie London | Gone With the Wind (Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10895 | Julie London | Hot Toddy (Remastered 1992) | 2024.06.25 | Capitol Records, LLC |
| 10896 | Julie London | How Long Has This Been Going On | 2024.06.25 | Capitol Records, LLC |
| 10897 | Julie London | I Got Lost In His Arms | 2024.06.25 | Capitol Records, LLC |
| 10898 | Julie London | I Guess I'll Have To Change My Plan | 2024.06.25 | Capitol Records, LLC |
| 10899 | Julie London | I Should Care | 2024.06.25 | Capitol Records, LLC |
| 10900 | Julie London | If I'm Lucky | 2024.06.25 | Capitol Records, LLC |
| 10901 | Julie London | I'm Glad There Is You | 2024.06.25 | Capitol Records, LLC |
| 10902 | Julie London | Invitation To The Blues (2002 Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10903 | Julie London | Little White Lies | 2024.06.25 | Capitol Records, LLC |
| 10904 | Julie London | S Wonderful | 2024.06.25 | Capitol Records, LLC |
| 10905 | Julie London | Say It Isn't So | 2024.06.25 | Capitol Records, LLC |
| 10906 | Julie London | Spring Is Here | 2024.06.25 | Capitol Records, LLC |
| 10907 | Julie London | Sunday Blues (2002 Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10908 | Julie London | The One I Love (Belongs To Somebody Else) | 2024.06.25 | Capitol Records, LLC |
| 10909 | Julie London | Too Good To Be True | 2024.06.25 | Capitol Records, LLC |
| 10910 | Julie London | Warm December (Remastered 2001) | 2024.06.25 | Capitol Records, LLC |
| 10911 | June Christy | A Sleepin' Bee | 2024.06.25 | Capitol Records, LLC |
| 10912 | June Christy | A Stranger Called The Blues (Stereo) | 2024.06.25 | Capitol Records, LLC |
| 10913 | June Christy | All God's Chillun Got Rhythm (Remastered 2005) | 2024.06.25 | Capitol Records, LLC |
| 10914 | June Christy | As Long As I Live | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10915 | June Christy | Easy Living (Remastered 2005) | 2024.06.25 | Capitol Records, LLC |
| 10916 | June Christy | Give Me The Simple Life (1995 Digital Remaster) | 2024.06.25 | Capitol Records, LLC |
| 10917 | June Christy | How High The Moon (Remastered 2001) | 2024.06.25 | Capitol Records, LLC |
| 10918 | June Christy | I Never Want To Look Into Those Eyes Again (Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10919 | June Christy | I Remember You | 2024.06.25 | Capitol Records, LLC |
| 10920 | June Christy | I Should Care | 2024.06.25 | Capitol Records, LLC |
| 10921 | June Christy | I Want To Be Happy | 2024.06.25 | Capitol Records, LLC |
| 10922 | June Christy | I'll Take Romance | 2024.06.25 | Capitol Records, LLC |
| 10923 | June Christy | I'm Thrilled | 2024.06.25 | Capitol Records, LLC |
| 10924 | June Christy | Interlude | 2024.06.25 | Capitol Records, LLC |
| 10925 | June Christy | Irresistible You | 2024.06.25 | Capitol Records, LLC |
| 10926 | June Christy | It Could Happen To You (Stereo) | 2024.06.25 | Capitol Records, LLC |
| 10927 | June Christy | It Don't Mean A Thing (If It Ain't Got That Swing) | 2024.06.25 | Capitol Records, LLC |
| 10928 | June Christy | It's Always You | 2024.06.25 | Capitol Records, LLC |
| 10929 | June Christy | I've Never Been In Love Before | 2024.06.25 | Capitol Records, LLC |
| 10930 | June Christy | Let There Be Love | 2024.06.25 | Capitol Records, LLC |
| 10931 | June Christy | Lonely House | 2024.06.25 | Capitol Records, LLC |
| 10932 | June Christy | Lost In A Summer Night (Remastered 1998) | 2024.06.25 | Capitol Records, LLC |
| 10933 | June Christy | Midnight Sun | 2024.06.25 | Capitol Records, LLC |
| 10934 | June Christy | My Heart Belongs To Only You (Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10935 | June Christy | My One And Only Love | 2024.06.25 | Capitol Records, LLC |
| 10936 | June Christy | My Shining Hour | 2024.06.25 | Capitol Records, LLC |
| 10937 | June Christy | No More | 2024.06.25 | Capitol Records, LLC |
| 10938 | June Christy | Nobody's Heart | 2024.06.25 | Capitol Records, LLC |
| 10939 | June Christy | Rock Me To Sleep | 2024.06.25 | Capitol Records, LLC |
| 10940 | June Christy | Softly As In A Morning Sunrise | 2024.06.25 | Capitol Records, LLC |
| 10941 | June Christy | Something Cool | 2024.06.25 | Capitol Records, LLC |
| 10942 | June Christy | Somewhere (If Not In Heaven) | 2024.06.25 | Capitol Records, LLC |
| 10943 | June Christy | The Bad And The Beautiful | 2024.06.25 | Capitol Records, LLC |
| 10944 | June Christy | The Gypsy In My Soul (Remastered 2005) | 2024.06.25 | Capitol Records, LLC |
| 10945 | June Christy | The Night We Called It A Day (Stereo) | 2024.06.25 | Capitol Records, LLC |
| 10946 | June Christy | The One I Love (Belongs To Somebody Else) | 2024.06.25 | Capitol Records, LLC |
| 10947 | June Christy | The Song Is You | 2024.06.25 | Capitol Records, LLC |
| 10948 | June Christy | They Can't Take That Away From Me | 2024.06.25 | Capitol Records, LLC |
| 10949 | June Christy | This Time The Dream's On Me (Stereo) | 2024.06.25 | Capitol Records, LLC |
| 10950 | June Christy | Whee Baby (Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10951 | June Christy | When Lights Are Low (Remastered 2005) | 2024.06.25 | Capitol Records, LLC |
| 10952 | June Christy | When The Sun Comes Out (Remastered 1998) | 2024.06.25 | Capitol Records, LLC |
| 10953 | June Christy | When The World Was Young (Remastered 1998) | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10954 | June Christy | Why Do You Have To Go Home (Remastered) | 2024.06.25 | Capitol Records, LLC |
| 10955 | June Christy | Willow Weep For Me | 2024.06.25 | Capitol Records, LLC |
| 10956 | June Christy, Stan Kenton | Angel Eyes | 2024.06.25 | Capitol Records, LLC |
| 10957 | June Christy, Stan Kenton | Baby, Baby All The Time | 2024.06.25 | Capitol Records, LLC |
| 10958 | June Christy, Stan Kenton | Come To The Party | 2024.06.25 | Capitol Records, LLC |
| 10959 | June Christy, Stan Kenton | Ev'ry Time We Say Goodbye | 2024.06.25 | Capitol Records, LLC |
| 10960 | June Christy, Stan Kenton | How Long Has This Been Going On | 2024.06.25 | Capitol Records, LLC |
| 10961 | June Christy, Stan Kenton | Just The Way I Am | 2024.06.25 | Capitol Records, LLC |
| 10962 | June Christy, Stan Kenton | Lonely Woman | 2024.06.25 | Capitol Records, LLC |
| 10963 | June Christy, Stan Kenton | Prelude To A Kiss | 2024.06.25 | Capitol Records, LLC |
| 10964 | June Christy, Stan Kenton | Thanks For You | 2024.06.25 | Capitol Records, LLC |
| 10965 | June Christy, Stan Kenton | We Kiss In A Shadow | 2024.06.25 | Capitol Records, LLC |
| 10966 | June Christy, Stan Kenton | You're Mine, You | 2024.06.25 | Capitol Records, LLC |
| 10967 | June Christy, The Kentones | How Long Has This Been Going | 2024.06.25 | Capitol Records, LLC |
| 10968 | June Christy, The Kentones | Prelude To A Kiss | 2024.06.25 | Capitol Records, LLC |
| 10969 | June Hutton, The Boys Next Door | Song Of The Sleigh Bells | 2024.06.25 | Capitol Records, LLC |
| 10970 | Katrina & The Waves | Walking On Sunshine | SR0000357929 | Capitol Records, LLC |
| 10971 | Katy Perry | Act My Age | SR0000805260 | Capitol Records, LLC |
| 10972 | Katy Perry | Bigger Than Me | SR0000805260 | Capitol Records, LLC |
| 10973 | Katy Perry | Birthday | SR0000734382 | Capitol Records, LLC |
| 10974 | Katy Perry | By The Grace Of God | SR0000734382 | Capitol Records, LLC |
| 10975 | Katy Perry | Choose Your Battles | SR0000734382 | Capitol Records, LLC |
| 10976 | Katy Perry | Dance With The Devil | SR0000805260 | Capitol Records, LLC |
| 10977 | Katy Perry | Dark Horse | SR0000734382 | Capitol Records, LLC |
| 10978 | Katy Perry | Déjà Vu | SR0000805260 | Capitol Records, LLC |
| 10979 | Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| 10980 | Katy Perry | E.T. | SR0000662268 | Capitol Records, LLC |
| 10981 | Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| 10982 | Katy Perry | Ghost | SR0000734382 | Capitol Records, LLC |
| 10983 | Katy Perry | Harleys In Hawaii | SR0000871150 | Capitol Records, LLC |
| 10984 | Katy Perry | Hey Hey Hey | SR0000805260 | Capitol Records, LLC |
| 10985 | Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| 10986 | Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 10987 | Katy Perry | I Kissed A Girl | SR0000919095 | Capitol Records, LLC |
| 10988 | Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| 10989 | Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| 10990 | Katy Perry | It Takes Two | SR0000734382 | Capitol Records, LLC |
| 10991 | Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| 10992 | Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10993 | Katy Perry | Mind Maze | SR0000805260 | Capitol Records, LLC |
| 10994 | Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| 10995 | Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| 10996 | Katy Perry | Pendulum | SR0000805260 | Capitol Records, LLC |
| 10997 | Katy Perry | Power | SR0000805260 | Capitol Records, LLC |
| 10998 | Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| 10999 | Katy Perry | Roulette | SR0000805260 | Capitol Records, LLC |
| 11000 | Katy Perry | Save As Draft | SR0000805260 | Capitol Records, LLC |
| 11001 | Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| 11002 | Katy Perry | Teenage Dream | SR0000662267 | Capitol Records, LLC |
| 11003 | Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| 11004 | Katy Perry | This Moment | SR0000734382 | Capitol Records, LLC |
| 11005 | Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| 11006 | Katy Perry | Tsunami | SR0000805260 | Capitol Records, LLC |
| 11007 | Katy Perry | Ur So Gay | SR0000638213 | Capitol Records, LLC |
| 11008 | Katy Perry | Walking On Air | SR0000734382 | Capitol Records, LLC |
| 11009 | Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| 11010 | Katy Perry | Wide Awake | SR0000695553 | Capitol Records, LLC |
| 11011 | Katy Perry | Witness | SR0000805260 | Capitol Records, LLC |
| 11012 | Katy Perry ft. Migos | Bon Appétit | SR0000805258 | Capitol Records, LLC |
| 11013 | Katy Perry ft. Skip Marley | Chained To The Rhythm | SR0000801495 | Capitol Records, LLC |
| 11014 | Kay Starr | Allez-Vous-En (1964 Version) | 2020.01.21 | Capitol Records, LLC |
| 11015 | Kay Starr | Bonaparte's Retreat (1964 Version) | 2020.01.21 | Capitol Records, LLC |
| 11016 | Kay Starr | Come Back My Darling | 2021.03.03 | Capitol Records, LLC |
| 11017 | Kay Starr | Comes A-Long A-Love | 2020.01.21 | Capitol Records, LLC |
| 11018 | Kay Starr | Foolin' Around | 2020.01.21 | Capitol Records, LLC |
| 11019 | Kay Starr | Honeymoon (The Waning Honeymoon) | 2021.03.03 | Capitol Records, LLC |
| 11020 | Kay Starr | I Waited A Little Too Long | 2021.03.03 | Capitol Records, LLC |
| 11021 | Kay Starr | If Anyone Finds This (I Love You) | 2021.03.03 | Capitol Records, LLC |
| 11022 | Kay Starr | I'm Oh So Lonesome Tonight | 2021.03.03 | Capitol Records, LLC |
| 11023 | Kay Starr | I'm The Lonesomest Gal In Town | 2020.01.21 | Capitol Records, LLC |
| 11024 | Kay Starr | Into Each Life Some Rain Must Fall | 2021.03.03 | Capitol Records, LLC |
| 11025 | Kay Starr | So Tired | 2020.01.21 | Capitol Records, LLC |
| 11026 | Kay Starr | Stormy Weather (Keeps Rainin' All the Time) | 2021.03.03 | Capitol Records, LLC |
| 11027 | Kay Starr | Then You've Never Been Blue | 2021.03.03 | Capitol Records, LLC |
| 11028 | Kay Starr | Three Letters | 2021.03.03 | Capitol Records, LLC |
| 11029 | Kay Starr | Was That The Human Thing To Do? | 2021.03.03 | Capitol Records, LLC |
| 11030 | Kay Starr | You Always Hurt The One You Love | 2021.03.03 | Capitol Records, LLC |
| 11031 | Kay Starr | You Were Only Fooling (While I Was Falling In Love) | 2021.03.03 | Capitol Records, LLC |
| 11032 | Kay Starr | You've Got To See Mamma Ev'ry Night (Or You Can't See Mamma At All) | 2021.03.03 | Capitol Records, LLC |
| 11033 | Keith Urban | A Little Luck Of Our Own | SR0000273265 | Capitol Records, LLC |
| 11034 | Keith Urban | Better Life | SR0000353271 | Capitol Records, LLC |
| 11035 | Keith Urban | Black Leather Jacket | SR0000733375 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11036 | Keith Urban | But For The Grace Of God | SR0000273265 | Capitol Records, LLC |
| 11037 | Keith Urban | Come Back To Me | SR0000733375 | Capitol Records, LLC |
| 11038 | Keith Urban | Cop Car | SR0000733375 | Capitol Records, LLC |
| 11039 | Keith Urban | Country Comfort | SR0000353271 | Capitol Records, LLC |
| 11040 | Keith Urban | Days Go By | SR0000353271 | Capitol Records, LLC |
| 11041 | Keith Urban | Don't Shut Me Out | SR0000273265 | Capitol Records, LLC |
| 11042 | Keith Urban | Even The Stars Fall 4 U | SR0000733375 | Capitol Records, LLC |
| 11043 | Keith Urban | Everybody | SR0000398619 | Capitol Records, LLC |
| 11044 | Keith Urban | Faster Car | SR0000398619 | Capitol Records, LLC |
| 11045 | Keith Urban | Georgia Woods | SR0000697018 | Capitol Records, LLC |
| 11046 | Keith Urban | God Made Woman | SR0000398619 | Capitol Records, LLC |
| 11047 | Keith Urban | God's Been Good To Me | SR0000353271 | Capitol Records, LLC |
| 11048 | Keith Urban | Gonna B Good | SR0000733375 | Capitol Records, LLC |
| 11049 | Keith Urban | Good Thing | SR0000733375 | Capitol Records, LLC |
| 11050 | Keith Urban | Got It Right This Time | SR0000398619 | Capitol Records, LLC |
| 11051 | Keith Urban | Heart Like Mine | SR0000733375 | Capitol Records, LLC |
| 11052 | Keith Urban | Hit The Ground Runnin' | SR0000656740 | Capitol Records, LLC |
| 11053 | Keith Urban | I Can't Stop Loving You | SR0000398619 | Capitol Records, LLC |
| 11054 | Keith Urban | I Could Fly | SR0000353271 | Capitol Records, LLC |
| 11055 | Keith Urban | I Thought You Knew | SR0000273265 | Capitol Records, LLC |
| 11056 | Keith Urban | I Told You So | SR0000398619 | Capitol Records, LLC |
| 11057 | Keith Urban | I Wanna Be Your Man (Forever) | SR0000273265 | Capitol Records, LLC |
| 11058 | Keith Urban | If Ever I Could Love | SR0000656713 | Capitol Records, LLC |
| 11059 | Keith Urban | I'm In | SR0000656715 | Capitol Records, LLC |
| 11060 | Keith Urban | Jeans On | SR0000323344 | Capitol Records, LLC |
| 11061 | Keith Urban | Kiss A Girl | SR0000656740 | Capitol Records, LLC |
| 11062 | Keith Urban | Little Bit Of Everything | SR0000733375 | Capitol Records, LLC |
| 11063 | Keith Urban | Live To Love Another Day | SR0000353271 | Capitol Records, LLC |
| 11064 | Keith Urban | Long Hot Summer | SR0000697018 | Capitol Records, LLC |
| 11065 | Keith Urban | Love's Poster Child | SR0000733375 | Capitol Records, LLC |
| 11066 | Keith Urban | Lucky Charm | SR0000733375 | Capitol Records, LLC |
| 11067 | Keith Urban | Making Memories Of Us | SR0000353271 | Capitol Records, LLC |
| 11068 | Keith Urban | My Heart Is Open | SR0000656739 | Capitol Records, LLC |
| 11069 | Keith Urban | Only You Can Love Me This Way | SR0000656713 | Capitol Records, LLC |
| 11070 | Keith Urban | Put You In A Song | SR0000697018 | Capitol Records, LLC |
| 11071 | Keith Urban | Raining On Sunday | SR0000323344 | Capitol Records, LLC |
| 11072 | Keith Urban | Red Camaro | SR0000733375 | Capitol Records, LLC |
| 11073 | Keith Urban | Right On Back To You | SR0000697018 | Capitol Records, LLC |
| 11074 | Keith Urban | Rollercoaster | SR0000273265 | Capitol Records, LLC |
| 11075 | Keith Urban | Romeo's Tune | SR0000629740 | Capitol Records, LLC |
| 11076 | Keith Urban | Shame | SR0000733375 | Capitol Records, LLC |
| 11077 | Keith Urban | She's Gotta Be | SR0000353271 | Capitol Records, LLC |
| 11078 | Keith Urban | She's My 11 | SR0000733375 | Capitol Records, LLC |
| 11079 | Keith Urban | Shine | SR0000398619 | Capitol Records, LLC |
| 11080 | Keith Urban | Shut Out The Lights | SR0000697018 | Capitol Records, LLC |
| 11081 | Keith Urban | Somebody Like You | SR0000323344 | Capitol Records, LLC |
| 11082 | Keith Urban | Somewhere In My Car | SR0000733375 | Capitol Records, LLC |
| 11083 | Keith Urban | Song For Dad | SR0000323344 | Capitol Records, LLC |
| 11084 | Keith Urban | Standing Right In Front Of You | SR0000656715 | Capitol Records, LLC |
| 11085 | Keith Urban | Stupid Boy | SR0000398619 | Capitol Records, LLC |
| 11086 | Keith Urban | Sweet Thing | SR0000656717 | Capitol Records, LLC |
| 11087 | Keith Urban | Thank You | SR0000656739 | Capitol Records, LLC |
| 11088 | Keith Urban | The Hard Way | SR0000353271 | Capitol Records, LLC |
| 11089 | Keith Urban | These Are The Days | SR0000353271 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11090 | Keith Urban | Til Summer Comes Around | SR0000656739 | Capitol Records, LLC |
| 11091 | Keith Urban | Tonight I Wanna Cry | SR0000353271 | Capitol Records, LLC |
| 11092 | Keith Urban | Tu Compania | SR0000398619 | Capitol Records, LLC |
| 11093 | Keith Urban | Used To The Pain | SR0000398619 | Capitol Records, LLC |
| 11094 | Keith Urban | What About Me | SR0000323344 | Capitol Records, LLC |
| 11095 | Keith Urban | Whenever I Run | SR0000323344 | Capitol Records, LLC |
| 11096 | Keith Urban | Where The Blacktop Ends | SR0000273265 | Capitol Records, LLC |
| 11097 | Keith Urban | Who Wouldn't Wanna Be Me | SR0000323344 | Capitol Records, LLC |
| 11098 | Keith Urban | Why's It Feel So Long | SR0000656739 | Capitol Records, LLC |
| 11099 | Keith Urban | Without You | SR0000273265 | Capitol Records, LLC |
| 11100 | Keith Urban | Won't Let You Down | SR0000398619 | Capitol Records, LLC |
| 11101 | Keith Urban | You Gonna Fly | SR0000697018 | Capitol Records, LLC |
| 11102 | Keith Urban | You Look Good In My Shirt | SR0000323344 | Capitol Records, LLC |
| 11103 | Keith Urban | You Won | SR0000323344 | Capitol Records, LLC |
| 11104 | Keith Urban | You'll Think Of Me | SR0000323344 | Capitol Records, LLC |
| 11105 | Keith Urban | Your Everything | SR0000273265 | Capitol Records, LLC |
| 11106 | Keith Urban | You're My Better Half | SR0000353271 | Capitol Records, LLC |
| 11107 | Keith Urban | You're Not Alone Tonight | SR0000323344 | Capitol Records, LLC |
| 11108 | Keith Urban | You're Not My God | SR0000323344 | Capitol Records, LLC |
| 11109 | Keith Urban | You're The Only One | SR0000273265 | Capitol Records, LLC |
| 11110 | Keith Urban ft. Eric Church | Raise 'Em Up | SR0000733375 | Capitol Records, LLC |
| 11111 | Keith Urban ft. Ronnie Dunn | Raise The Barn | SR0000398619 | Capitol Records, LLC |
| 11112 | Keith Urban, Miranda Lambert | We Were Us | SR0000733375 | Capitol Records, LLC |
| 11113 | Keith Urban, The Ranch | Billy | SR0000351010 | Capitol Records, LLC |
| 11114 | Keith Urban, The Ranch | Freedom's Finally Mine | SR0000226855 | Capitol Records, LLC |
| 11115 | Keith Urban, The Ranch | Hank Don't Fail Me Now | SR0000226855 | Capitol Records, LLC |
| 11116 | Keith Urban, The Ranch | Homespun Love | SR0000226855 | Capitol Records, LLC |
| 11117 | Keith Urban, The Ranch | Just Some Love | SR0000226855 | Capitol Records, LLC |
| 11118 | Keith Urban, The Ranch | Man Of The House | SR0000226855 | Capitol Records, LLC |
| 11119 | Keith Urban, The Ranch | Some Days You Gotta Dance | SR0000226855 | Capitol Records, LLC |
| 11120 | Keith Urban, The Ranch | Tangled Up In Love | SR0000226855 | Capitol Records, LLC |
| 11121 | Keith Urban, The Ranch | Walkin' The Country | SR0000226855 | Capitol Records, LLC |
| 11122 | Kenneth Tobey, Paula Wayne | Everything's Great (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 11123 | La Tropa Vallenata | Busca Un Confidente | SR0000258019 | Capitol Records, LLC |
| 11124 | Lady Antebellum | American Honey | SR0000644544 | Capitol Records, LLC |
| 11125 | Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| 11126 | Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| 11127 | Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| 11128 | Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| 11129 | Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| 11130 | Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11131 | Lady Antebellum | Hello World | SR0000644543 | Capitol Records, LLC |
| 11132 | Lady Antebellum | If I Knew Then | SR0000644543 | Capitol Records, LLC |
| 11133 | Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 11134 | Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| 11135 | Lady Antebellum | Love This Pain | SR0000644542 | Capitol Records, LLC |
| 11136 | Lady Antebellum | Our Kind Of Love | SR0000644546 | Capitol Records, LLC |
| 11137 | Lady Antebellum | Perfect Day | SR0000644543 | Capitol Records, LLC |
| 11138 | Lady Antebellum | Ready To Love Again | SR0000644547 | Capitol Records, LLC |
| 11139 | Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| 11140 | Lady Antebellum | Something 'Bout A Woman | SR0000644543 | Capitol Records, LLC |
| 11141 | Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| 11142 | Lady Antebellum | Stars Tonight | SR0000644546 | Capitol Records, LLC |
| 11143 | Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| 11144 | Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| 11145 | Lady Antebellum | When You Got A Good Thing | SR0000644543 | Capitol Records, LLC |
| 11146 | Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| 11147 | Lenny Kravitz | Believe | SR0000149143 | Capitol Records, LLC |
| 11148 | Lenny Kravitz | Black Girl | SR0000149143 | Capitol Records, LLC |
| 11149 | Lenny Kravitz | Calling All Angels | SRu000523994 / SR0000357913 | Capitol Records, LLC |
| 11150 | Lenny Kravitz | Come On And Love Me | SR0000149143 | Capitol Records, LLC |
| 11151 | Lenny Kravitz | Eleutheria | SR0000149143 | Capitol Records, LLC |
| 11152 | Lenny Kravitz | Fly Away | SR0000261538 | Capitol Records, LLC |
| 11153 | Lenny Kravitz | Heaven Help | SR0000149143 | Capitol Records, LLC |
| 11154 | Lenny Kravitz | Is There Any Love In Your Heart | SR0000149143 | Capitol Records, LLC |
| 11155 | Lenny Kravitz | Just Be A Woman | SR0000149143 | Capitol Records, LLC |
| 11156 | Lenny Kravitz | Lady | SRu000523994 / SR0000357913 | Capitol Records, LLC |
| 11157 | Lenny Kravitz | My Love | SR0000149143 | Capitol Records, LLC |
| 11158 | Lenny Kravitz | Sugar | SR0000149143 | Capitol Records, LLC |
| 11159 | Lenny Kravitz | Supersoulfighter | SR0000261538 | Capitol Records, LLC |
| 11160 | Lenny Kravitz | Where Are We Runnin'? | SRu000523994 / SR0000357913 | Capitol Records, LLC |
| 11161 | Lenny Kravitz, JAY-Z | Storm | SR0000357913 | Capitol Records, LLC |
| 11162 | Leon Russell | A Hard Rain's A Gonna Fall (Remastered 2013) | 2024.04.15 | Capitol Records, LLC |
| 11163 | Leon Russell | A Song For You | 2024.04.15 | Capitol Records, LLC |
| 11164 | Leon Russell | Alcatraz | 2024.04.15 | Capitol Records, LLC |
| 11165 | Leon Russell | Beware Of Darkness | 2024.04.15 | Capitol Records, LLC |
| 11166 | Leon Russell | Delta Lady | 2024.04.15 | Capitol Records, LLC |
| 11167 | Leon Russell | Dixie Lullaby | 2024.04.15 | Capitol Records, LLC |
| 11168 | Leon Russell | Give Peace A Chance | 2024.04.15 | Capitol Records, LLC |
| 11169 | Leon Russell | Home Sweet Oklahoma | 2024.04.15 | Capitol Records, LLC |
| 11170 | Leon Russell | Hummingbird | 2024.04.15 | Capitol Records, LLC |
| 11171 | Leon Russell | Hurtsome Body | 2024.04.15 | Capitol Records, LLC |
| 11172 | Leon Russell | I Put A Spell On You | 2024.04.15 | Capitol Records, LLC |
| 11173 | Leon Russell | It Takes A Lot To Laugh, It Takes A Train To Cry | 2024.04.15 | Capitol Records, LLC |
| 11174 | Leon Russell | It's All Over Now, Baby Blue | 2024.04.15 | Capitol Records, LLC |
| 11175 | Leon Russell | Love Minus Zero / No Limits | 2024.04.15 | Capitol Records, LLC |
| 11176 | Leon Russell | Masters Of War | 2024.04.15 | Capitol Records, LLC |
| 11177 | Leon Russell | Of Thee I Sing | 2024.04.15 | Capitol Records, LLC |
| 11178 | Leon Russell | Pisces Apple Lady | 2024.04.15 | Capitol Records, LLC |
| 11179 | Leon Russell | Prince Of Peace | 2024.04.15 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11180 | Leon Russell | Roll Away The Stone | 2024.04.15 | Capitol Records, LLC |
| 11181 | Leon Russell | She Belongs To Me | 2024.04.15 | Capitol Records, LLC |
| 11182 | Leon Russell | She Smiles Like A River | 2024.04.15 | Capitol Records, LLC |
| 11183 | Leon Russell | Shoot Out On The Plantation | 2024.04.15 | Capitol Records, LLC |
| 11184 | Leon Russell | Stranger In A Strange Land (Remastered 2013) | 2024.04.15 | Capitol Records, LLC |
| 11185 | Leon Russell | Sweet Emily | 2024.04.15 | Capitol Records, LLC |
| 11186 | Leon Russell, Gary Lewis & The Playboys | Tijuana Wedding | 2021.04.08 | Capitol Records, LLC |
| 11187 | Les Brown & His Band Of Renown | A Wonderful Guy | 2020.05.06 | Capitol Records, LLC |
| 11188 | Les Brown & His Band Of Renown | Bali Ha'i | 2020.05.06 | Capitol Records, LLC |
| 11189 | Les Brown & His Band Of Renown | Bloody Mary | 2020.05.06 | Capitol Records, LLC |
| 11190 | Les Brown & His Band Of Renown | Happy Talk | 2020.05.06 | Capitol Records, LLC |
| 11191 | Les Brown & His Band Of Renown | I'm Gonna Wash That Man Right Outa My Hair | 2020.05.06 | Capitol Records, LLC |
| 11192 | Les Brown & His Band Of Renown | Invitation | 2020.05.06 | Capitol Records, LLC |
| 11193 | Les Brown & His Band Of Renown | Leap Frog | 2020.05.06 | Capitol Records, LLC |
| 11194 | Les Brown & His Band Of Renown | Lover's Leap | 2020.05.06 | Capitol Records, LLC |
| 11195 | Les Brown & His Band Of Renown | Midnight Sun | 2020.05.06 | Capitol Records, LLC |
| 11196 | Les Brown & His Band Of Renown | Some Enchanted Evening | 2020.05.06 | Capitol Records, LLC |
| 11197 | Les Brown & His Band Of Renown | The Loneliness Of Evening | 2020.05.06 | Capitol Records, LLC |
| 11198 | Les Brown & His Band Of Renown | There Is Nothin' Like A Dame | 2020.05.06 | Capitol Records, LLC |
| 11199 | Les Brown & His Band Of Renown | This Nearly Was Mine | 2020.05.06 | Capitol Records, LLC |
| 11200 | Les Brown & His Band Of Renown | Younger Than Springtime | 2020.05.06 | Capitol Records, LLC |
| 11201 | Les Paul | Brazil | 2021.03.03 | Capitol Records, LLC |
| 11202 | Les Paul | By The Light Of The Silvery Moon | 2021.03.03 | Capitol Records, LLC |
| 11203 | Les Paul | Chicken Reel | 2021.08.27 | Capitol Records, LLC |
| 11204 | Les Paul | Hipbillie Boogie | 2021.03.03 | Capitol Records, LLC |
| 11205 | Les Paul | I'm Forever Blowing Bubbles | 2021.03.03 | Capitol Records, LLC |
| 11206 | Les Paul | La Rosita | 2021.08.27 | Capitol Records, LLC |
| 11207 | Les Paul | Lady Of Spain (Instrumental) | 2021.03.03 | Capitol Records, LLC |
| 11208 | Les Paul | Little Rock Getaway | 2021.03.03 | Capitol Records, LLC |
| 11209 | Les Paul | Lover | 2021.03.03 | Capitol Records, LLC |
| 11210 | Les Paul | South | 2021.03.03 | Capitol Records, LLC |
| 11211 | Les Paul | The Carioca | 2021.03.03 | Capitol Records, LLC |
| 11212 | Les Paul | The Man On The Flying Trapeze | 2021.08.27 | Capitol Records, LLC |
| 11213 | Les Paul | What Is This Thing Called Love? | 2021.03.03 | Capitol Records, LLC |
| 11214 | Les Paul, Mary Ford | Bewitched | 2021.08.27 | Capitol Records, LLC |
| 11215 | Les Paul, Mary Ford | Deep In The Blues | 2021.08.27 | Capitol Records, LLC |
| 11216 | Les Paul, Mary Ford | Don't Cha Hear Them Bells | 2021.03.03 | Capitol Records, LLC |
| 11217 | Les Paul, Mary Ford | Don't Cry Baby | 2021.08.27 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11218 | Les Paul, Mary Ford | Falling In Love With Love | 2021.08.27 | Capitol Records, LLC |
| 11219 | Les Paul, Mary Ford | Farewell (For Just Awhile) | 2021.08.27 | Capitol Records, LLC |
| 11220 | Les Paul, Mary Ford | Frankie And Johnny | 2021.08.27 | Capitol Records, LLC |
| 11221 | Les Paul, Mary Ford | How Deep Is The Ocean | 2021.08.27 | Capitol Records, LLC |
| 11222 | Les Paul, Mary Ford | How High The Moon | 2021.03.03 | Capitol Records, LLC |
| 11223 | Les Paul, Mary Ford | I Can't Get Started | 2021.08.27 | Capitol Records, LLC |
| 11224 | Les Paul, Mary Ford | I Can't Give You Anything But Love | 2021.08.27 | Capitol Records, LLC |
| 11225 | Les Paul, Mary Ford | I Surrender, Dear | 2021.08.27 | Capitol Records, LLC |
| 11226 | Les Paul, Mary Ford | If I Had You | 2021.08.27 | Capitol Records, LLC |
| 11227 | Les Paul, Mary Ford | I'm A Fool To Care | 2021.03.03 | Capitol Records, LLC |
| 11228 | Les Paul, Mary Ford | I'm Movin' On | 2021.08.27 | Capitol Records, LLC |
| 11229 | Les Paul, Mary Ford | I'm Sitting On Top Of The World | 2021.08.27 | Capitol Records, LLC |
| 11230 | Les Paul, Mary Ford | Jazz Me Blues | 2021.08.27 | Capitol Records, LLC |
| 11231 | Les Paul, Mary Ford | Josephine | 2021.03.03 | Capitol Records, LLC |
| 11232 | Les Paul, Mary Ford | June In January | 2021.08.27 | Capitol Records, LLC |
| 11233 | Les Paul, Mary Ford | Just One More Chance | 2021.08.27 | Capitol Records, LLC |
| 11234 | Les Paul, Mary Ford | Lies | 2021.08.27 | Capitol Records, LLC |
| 11235 | Les Paul, Mary Ford | Lonesome Road | 2021.08.27 | Capitol Records, LLC |
| 11236 | Les Paul, Mary Ford | Mammy's Boogie | 2021.08.27 | Capitol Records, LLC |
| 11237 | Les Paul, Mary Ford | Moonlight And Shadows | 2021.08.27 | Capitol Records, LLC |
| 11238 | Les Paul, Mary Ford | My Silent Love | 2021.08.27 | Capitol Records, LLC |
| 11239 | Les Paul, Mary Ford | Prisoner Of Love | 2021.08.27 | Capitol Records, LLC |
| 11240 | Les Paul, Mary Ford | Silent Night | 2021.03.03 | Capitol Records, LLC |
| 11241 | Les Paul, Mary Ford | Smoke Rings | 2021.03.03 | Capitol Records, LLC |
| 11242 | Les Paul, Mary Ford | Sweet And Lovely | 2021.08.27 | Capitol Records, LLC |
| 11243 | Les Paul, Mary Ford | Tico Tico | 2021.08.27 | Capitol Records, LLC |
| 11244 | Les Paul, Mary Ford | Turista | 2021.03.03 | Capitol Records, LLC |
| 11245 | Les Paul, Mary Ford | Wabash Blues | 2021.08.27 | Capitol Records, LLC |
| 11246 | Les Paul, Mary Ford | White Christmas | 2021.03.03 | Capitol Records, LLC |
| 11247 | Les Paul, Mary Ford | Whither Thou Goest | 2021.08.27 | Capitol Records, LLC |
| 11248 | Les Paul, Mary Ford | You Call It Madness (But I Call It Love) | 2021.08.27 | Capitol Records, LLC |
| 11249 | Lester Young | D. B. Blues | 2019.04.22 | Capitol Records, LLC |
| 11250 | Lester Young | Easy Does It (Alternate Take / Remastered 1995) | 2019.04.22 | Capitol Records, LLC |
| 11251 | Lester Young | Jammin' With Lester (Remastered 1995) | 2019.04.22 | Capitol Records, LLC |
| 11252 | Lester Young | Lester Smooths It Out (Remastered 1995) | 2019.04.22 | Capitol Records, LLC |
| 11253 | Lester Young | Lester's Be Bop Boogie (Remastered 1995) | 2019.04.22 | Capitol Records, LLC |
| 11254 | LeToya ft. Ludacris | Regret | SR0000630874 | Capitol Records, LLC |
| 11255 | Liberación | Cómo Estás Tú | SR0000267553 | Capitol Records, LLC |
| 11256 | Linda Ronstadt | A Number And A Name | 2019.12.18 | Capitol Records, LLC |
| 11257 | Linda Ronstadt | Are My Thoughts With You? | 2019.12.18 | Capitol Records, LLC |
| 11258 | Linda Ronstadt | Baby You've Been On My Mind | 2019.12.18 | Capitol Records, LLC |
| 11259 | Linda Ronstadt | Bet No One Ever Hurt This Bad | 2019.12.18 | Capitol Records, LLC |
| 11260 | Linda Ronstadt | Birds | 2019.12.18 | Capitol Records, LLC |
| 11261 | Linda Ronstadt | Break My Mind | 2019.12.18 | Capitol Records, LLC |
| 11262 | Linda Ronstadt | Can It Be True (Remastered) | 2019.12.18 | Capitol Records, LLC |
| 11263 | Linda Ronstadt | Crazy Arms | 2019.12.18 | Capitol Records, LLC |
| 11264 | Linda Ronstadt | He Darked The Sun | 2019.12.18 | Capitol Records, LLC |
| 11265 | Linda Ronstadt | He Darked The Sun (Nashville Version) | 2019.12.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11266 | Linda Ronstadt | I Ain't Always Been Faithful | 2019.12.18 | Capitol Records, LLC |
| 11267 | Linda Ronstadt | I Fall To Pieces | 2019.12.18 | Capitol Records, LLC |
| 11268 | Linda Ronstadt | I Still Miss Someone | 2019.12.18 | Capitol Records, LLC |
| 11269 | Linda Ronstadt | I Won't Be Hangin' Round | 2019.12.18 | Capitol Records, LLC |
| 11270 | Linda Ronstadt | I'll Be Your Baby Tonight | 2019.12.18 | Capitol Records, LLC |
| 11271 | Linda Ronstadt | I'm Leavin' It All Up To You | 2019.12.18 | Capitol Records, LLC |
| 11272 | Linda Ronstadt | In My Reply | 2019.12.18 | Capitol Records, LLC |
| 11273 | Linda Ronstadt | It's About Time | 2019.12.18 | Capitol Records, LLC |
| 11274 | Linda Ronstadt | Kate (Remastered) | 2019.12.18 | Capitol Records, LLC |
| 11275 | Linda Ronstadt | Life Is Like A Mountain Railway | 2019.12.18 | Capitol Records, LLC |
| 11276 | Linda Ronstadt | Long Long Time | 2019.12.18 | Capitol Records, LLC |
| 11277 | Linda Ronstadt | Long Long Time (Live At The Troubadour, Hollywood, CA, 1971/2006 Digital Remaster) | 2019.12.18 | Capitol Records, LLC |
| 11278 | Linda Ronstadt | Louise | 2019.12.18 | Capitol Records, LLC |
| 11279 | Linda Ronstadt | Lovesick Blues (Remastered) | 2019.12.18 | Capitol Records, LLC |
| 11280 | Linda Ronstadt | Mental Revenge | 2019.12.18 | Capitol Records, LLC |
| 11281 | Linda Ronstadt | Nobody's | 2019.12.18 | Capitol Records, LLC |
| 11282 | Linda Ronstadt | Ramblin' 'Round | 2019.12.18 | Capitol Records, LLC |
| 11283 | Linda Ronstadt | Rescue Me | 2019.12.18 | Capitol Records, LLC |
| 11284 | Linda Ronstadt | Rock Me On The Water | 2019.12.18 | Capitol Records, LLC |
| 11285 | Linda Ronstadt | Silver Threads And Golden Needles (Remastered) | 2019.12.18 | Capitol Records, LLC |
| 11286 | Linda Ronstadt | The Long Way Around | 2019.12.18 | Capitol Records, LLC |
| 11287 | Linda Ronstadt | The Only Mama That'll Walk The Line | 2019.12.18 | Capitol Records, LLC |
| 11288 | Linda Ronstadt | We Need A Whole Lot More Of Jesus (And A Lot Less Rock & Roll) | 2019.12.18 | Capitol Records, LLC |
| 11289 | Linda Ronstadt | Will You Love Me Tomorrow? | 2019.12.18 | Capitol Records, LLC |
| 11290 | Linda Ronstadt, Stone Poneys | (Up To My Neck In) High Muddy Water | 2019.12.18 | Capitol Records, LLC |
| 11291 | Linda Ronstadt, Stone Poneys | Aren't You The One? | 2019.12.18 | Capitol Records, LLC |
| 11292 | Linda Ronstadt, Stone Poneys | By The Fruits Of Their Labor | 2019.12.18 | Capitol Records, LLC |
| 11293 | Linda Ronstadt, Stone Poneys | Fragments: Golden Song/Merry-Go-Round/Love Is A Child | 2019.12.18 | Capitol Records, LLC |
| 11294 | Linda Ronstadt, Stone Poneys | Hobo | 2019.12.18 | Capitol Records, LLC |
| 11295 | Linda Ronstadt, Stone Poneys | Let's Get Together | 2019.12.18 | Capitol Records, LLC |
| 11296 | Linda Ronstadt, Stone Poneys | Some Of Shelly's Blues | 2019.12.18 | Capitol Records, LLC |
| 11297 | Linda Ronstadt, Stone Poneys | Star And A Stone | 2019.12.18 | Capitol Records, LLC |
| 11298 | Linda Ronstadt, Stone Poneys | Stoney End | 2019.12.18 | Capitol Records, LLC |
| 11299 | Linda Ronstadt, Stone Poneys | Wings | 2019.12.18 | Capitol Records, LLC |
| 11300 | Little Big Town | Can't Go Back | SR0000709015 | Capitol Records, LLC |
| 11301 | Little Big Town | Front Porch Thing | SR0000709015 | Capitol Records, LLC |
| 11302 | Little Big Town | Leavin' In Your Eyes | SR0000709015 | Capitol Records, LLC |
| 11303 | Little Big Town | Night Owl | SR0000709015 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11304 | Little Big Town | On Fire Tonight | SR0000709015 | Capitol Records, LLC |
| 11305 | Little Big Town | Pavement Ends | SR0000709015 | Capitol Records, LLC |
| 11306 | Little Big Town | Self Made | SR0000709015 | Capitol Records, LLC |
| 11307 | Little Big Town | Sober | SR0000709015 | Capitol Records, LLC |
| 11308 | Little Big Town | Tornado | SR0000709015 | Capitol Records, LLC |
| 11309 | Little Big Town | Your Side Of The Bed | SR0000709015 | Capitol Records, LLC |
| 11310 | Liza Minnelli | Gypsy In My Soul (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 11311 | Liza Minnelli | How Could You Believe Me When I Said I Love You When You Know I've Been A Liar All My Life (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 11312 | Liza Minnelli | How Could You Believe Me When I Said I Loved You When You Know I've Been A Liar All My Life ? | 2022.07.12 | Capitol Records, LLC |
| 11313 | Liza Minnelli | Liza’s Medley: Take Me Along/ If I Could Be With You/Tea For Two/Who/They Can't Take That Away From Me/By Myself/Take Me Along/Mammy (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 11314 | Liza Minnelli | The Travelin' Life (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 11315 | Liza Minnelli | Who's Sorry Now? (Live At The London Palladium/1964) | 2022.07.12 | Capitol Records, LLC |
| 11316 | Los Ángeles Azules | 17 Años | SR0000276316 | Capitol Records, LLC |
| 11317 | Los Ángeles Azules | 20 Rosas | SR0000276316 | Capitol Records, LLC |
| 11318 | Los Ángeles Azules | Cómo Te Voy A Olvidar | SR0000241203 | Capitol Records, LLC |
| 11319 | Los Ángeles Azules | Saboreando Cumbia | SR0000234488 | Capitol Records, LLC |
| 11320 | Los Byby's | En Tus Manos | SR0000284250 | Capitol Records, LLC |
| 11321 | Los Temerarios | Camino Del Desierto | SR0000240615 | Capitol Records, LLC |
| 11322 | Louis Gossett, Sammy Davis Jr. | Finale - The Fight (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 11323 | Louis Jordan | Messy Bessy | 2021.07.08 | Capitol Records, LLC |
| 11324 | Louis Jordan | Whiskey Do Your Stuff | 2021.07.08 | Capitol Records, LLC |
| 11325 | Luke Bryan | Been There, Done That | SR0000681898 | Capitol Records, LLC |
| 11326 | Luke Bryan | Country Girl (Shake It For Me) | SR0000681897 | Capitol Records, LLC |
| 11327 | Luke Bryan | Drunk On You | SR0000681898 | Capitol Records, LLC |
| 11328 | Luke Bryan | Faded Away | SR0000681898 | Capitol Records, LLC |
| 11329 | Luke Bryan | Harvest Time | SR0000681898 | Capitol Records, LLC |
| 11330 | Luke Bryan | I Don't Want This Night To End | SR0000681898 | Capitol Records, LLC |
| 11331 | Luke Bryan | I Knew You That Way | SR0000681898 | Capitol Records, LLC |
| 11332 | Luke Bryan | I Know You're Gonna Be There | SR0000681898 | Capitol Records, LLC |
| 11333 | Luke Bryan | Kiss Tomorrow Goodbye | SR0000681898 | Capitol Records, LLC |
| 11334 | Luke Bryan | Muckalee Creek Water | SR0000681898 | Capitol Records, LLC |
| 11335 | Luke Bryan | Tailgate Blues | SR0000681898 | Capitol Records, LLC |
| 11336 | Luke Bryan | You Don't Know Jack | SR0000681898 | Capitol Records, LLC |
| 11337 | Margaret Whiting | Broken Down Merry-Go-Round | 2024.06.25 | Capitol Records, LLC |
| 11338 | Margaret Whiting | Can This Be Love? | 2021.03.03 | Capitol Records, LLC |
| 11339 | Margaret Whiting | Dime A Dozen | 2021.03.03 | Capitol Records, LLC |
| 11340 | Margaret Whiting | Forever And Ever | 2021.03.03 | Capitol Records, LLC |
| 11341 | Margaret Whiting | Heat Wave (1992 Remastered) | 2021.03.03 | Capitol Records, LLC |
| 11342 | Margaret Whiting | Hello Young Lovers | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11343 | Margaret Whiting | I Could Write A Book | 2021.03.03 | Capitol Records, LLC |
| 11344 | Margaret Whiting | I Get A Kick Out Of You | 2024.06.25 | Capitol Records, LLC |
| 11345 | Margaret Whiting | I Said My Pajamas (And Put On My Prayers) | 2024.06.25 | Capitol Records, LLC |
| 11346 | Margaret Whiting | It Might As Well Be Spring | 2021.03.03 | Capitol Records, LLC |
| 11347 | Margaret Whiting | Let's Be Sweethearts Again | 2021.03.03 | Capitol Records, LLC |
| 11348 | Margaret Whiting | Little Girl Blue | 2024.06.25 | Capitol Records, LLC |
| 11349 | Margaret Whiting | Lonesome Gal | 2021.03.03 | Capitol Records, LLC |
| 11350 | Margaret Whiting | Make The Man Love Me | 2021.03.03 | Capitol Records, LLC |
| 11351 | Margaret Whiting | Mistletoe Kiss Polka | 2024.06.25 | Capitol Records, LLC |
| 11352 | Margaret Whiting | Moonlight In Vermont (1945 Version) | 2021.03.03 | Capitol Records, LLC |
| 11353 | Margaret Whiting | Now Is The Hour (Maori Farewell Song) | 2024.06.25 | Capitol Records, LLC |
| 11354 | Margaret Whiting | Oh, But I Do | 2024.06.25 | Capitol Records, LLC |
| 11355 | Margaret Whiting | Old Devil Moon | 2024.06.25 | Capitol Records, LLC |
| 11356 | Margaret Whiting | Pass That Peace Pipe | 2024.06.25 | Capitol Records, LLC |
| 11357 | Margaret Whiting | The Money Tree | 2024.06.25 | Capitol Records, LLC |
| 11358 | Margaret Whiting | The Party's Over (1990 - Remastered) | 2024.06.25 | Capitol Records, LLC |
| 11359 | Margaret Whiting | Thou Swell (1992 Remastered) | 2024.06.25 | Capitol Records, LLC |
| 11360 | Margaret Whiting | We Kiss In A Shadow | 2021.03.03 | Capitol Records, LLC |
| 11361 | Margaret Whiting | What Are You Doing New Years Eve? | 2024.06.25 | Capitol Records, LLC |
| 11362 | Margaret Whiting | Why Shouldn't I? | 2024.06.25 | Capitol Records, LLC |
| 11363 | Margaret Whiting | Younger Than Springtime | 2021.03.03 | Capitol Records, LLC |
| 11364 | Margaret Whiting, Jimmy Wakely | I'll Never Slip Around Again | 2024.06.25 | Capitol Records, LLC |
| 11365 | Margaret Whiting, Jimmy Wakely | Silver Bells (Remastered 1990) | 2024.06.25 | Capitol Records, LLC |
| 11366 | Margaret Whiting, Jimmy Wakely | Slipping Around (1949 Single) | 2021.03.03 | Capitol Records, LLC |
| 11367 | Margaret Whiting, Jimmy Wakely | The Gods Were Angry With Me | 2021.03.03 | Capitol Records, LLC |
| 11368 | Margaret Whiting, Jimmy Wakely | Wedding Bells (Mono) | 2021.03.03 | Capitol Records, LLC |
| 11369 | Martha Tilton | All Of Me | 2024.06.25 | Capitol Records, LLC |
| 11370 | Martha Tilton | Blow, Gabriel, Blow | 2024.06.25 | Capitol Records, LLC |
| 11371 | Martha Tilton | Coming Through The Rye | 2024.06.25 | Capitol Records, LLC |
| 11372 | Martha Tilton | That's My Desire | 2024.06.25 | Capitol Records, LLC |
| 11373 | Martha Tilton ft. Eddie Miller | I Should Care (Remastered 2000) | 2024.06.25 | Capitol Records, LLC |
| 11374 | Martha Tilton ft. Eddie Miller | I Should Care (Version 2) | 2024.06.25 | Capitol Records, LLC |
| 11375 | Martin Denny | Ah Me Furi | 2024.06.25 | Capitol Records, LLC |
| 11376 | Martin Denny | Bacoa | 2024.06.25 | Capitol Records, LLC |
| 11377 | Martin Denny | Busy Port (Original Mono Version) | 2024.06.25 | Capitol Records, LLC |
| 11378 | Martin Denny | China Nights (Shina No Yuro) | 2024.06.25 | Capitol Records, LLC |
| 11379 | Martin Denny | Escales (Remastered) | 2024.06.25 | Capitol Records, LLC |
| 11380 | Martin Denny | Return To Paradise | 2024.06.25 | Capitol Records, LLC |
| 11381 | Martin Denny | Soshu Night Serenade | 2024.06.25 | Capitol Records, LLC |
| 11382 | Martin Denny | The Queen Chant (Li Liu E) | 2024.06.25 | Capitol Records, LLC |
| 11383 | Marv Johnson | Baby, Baby | 2024.06.25 | Capitol Records, LLC |
| 11384 | Marv Johnson | September In The Rain | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11385 | Mary Ford, Les Paul | Johnny (Is The Boy For Me) | 2021.03.03 | Capitol Records, LLC |
| 11386 | Master P | MP | SR0000268428 | Capitol Records, LLC |
| 11387 | Matt Monro | Alguien Canto | 2020.05.06 | Capitol Records, LLC |
| 11388 | Matt Monro | Amándote Otra Vez | 2020.05.06 | Capitol Records, LLC |
| 11389 | Matt Monro | Come Back To Me | 2020.01.21 | Capitol Records, LLC |
| 11390 | Matt Monro | If She Walked Into My Life | 2020.01.21 | Capitol Records, LLC |
| 11391 | Matt Monro | La Montaña | 2020.05.06 | Capitol Records, LLC |
| 11392 | Matt Monro | La Perla Y El Rubi | 2020.05.06 | Capitol Records, LLC |
| 11393 | Matt Monro | Libre | 2020.05.06 | Capitol Records, LLC |
| 11394 | Matt Monro | Nina Never Knew | 2020.05.06 | Capitol Records, LLC |
| 11395 | Matt Monro | No Me Dejes | 2020.05.06 | Capitol Records, LLC |
| 11396 | Matt Monro | No Puedo Quitar Mis Ojos De Ti | 2020.05.06 | Capitol Records, LLC |
| 11397 | Matt Monro | Put On A Happy Face | 2020.01.21 | Capitol Records, LLC |
| 11398 | Matt Monro | Que Tiempo Tan Feliz | 2020.05.06 | Capitol Records, LLC |
| 11399 | Matt Monro | Rain Sometimes | 2020.05.06 | Capitol Records, LLC |
| 11400 | Matt Monro | Si Tú Te Vas | 2020.05.06 | Capitol Records, LLC |
| 11401 | Matt Monro | Sunrise, Sunset | 2020.01.21 | Capitol Records, LLC |
| 11402 | Matt Monro | Todo Pasara | 2020.05.06 | Capitol Records, LLC |
| 11403 | Matt Monro | Vete Por Favor | 2020.05.06 | Capitol Records, LLC |
| 11404 | Megadeth | Architecture Of Aggression | SR0000175385 | Capitol Records, LLC |
| 11405 | Megadeth | Countdown To Extinction | SR0000175385 | Capitol Records, LLC |
| 11406 | Megadeth | Foreclosure Of A Dream | SR0000175385 | Capitol Records, LLC |
| 11407 | Megadeth | Psychotron | SR0000175385 | Capitol Records, LLC |
| 11408 | Megadeth | Skin O' My Teeth | SR0000175385 | Capitol Records, LLC |
| 11409 | Megadeth | Sweating Bullets | SR0000175385 | Capitol Records, LLC |
| 11410 | Megadeth | This Was My Life | SR0000175385 | Capitol Records, LLC |
| 11411 | Mel Blanc | I Taut I Taw A Puddy-Tat (I Thought I Saw A Pussycat) | 2024.06.25 | Capitol Records, LLC |
| 11412 | Mel Blanc ft. The Sportsmen | Woody Woodpecker | 2024.06.25 | Capitol Records, LLC |
| 11413 | Merle Haggard | (My Friends Are Gonna Be) Strangers (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11414 | Merle Haggard | Because You Can't Be Mine (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11415 | Merle Haggard | Bill Woods From Bakersfield | 2022.07.12 | Capitol Records, LLC |
| 11416 | Merle Haggard | Billy Overcame His Size (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11417 | Merle Haggard | Blue Rock (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11418 | Merle Haggard | Brain Cloudy Blues | 2022.07.12 | Capitol Records, LLC |
| 11419 | Merle Haggard | Branded Man (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11420 | Merle Haggard | Brown Skin Gal (With Narration) | 2022.07.12 | Capitol Records, LLC |
| 11421 | Merle Haggard | Corrine Corrina | 2022.07.12 | Capitol Records, LLC |
| 11422 | Merle Haggard | Don't Get Married | 2022.07.12 | Capitol Records, LLC |
| 11423 | Merle Haggard | Falling For You (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11424 | Merle Haggard | Folsom Prison Blues | 2022.07.12 | Capitol Records, LLC |
| 11425 | Merle Haggard | Gone Crazy | 2022.07.12 | Capitol Records, LLC |
| 11426 | Merle Haggard | Hobo Bill's Last Ride (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11427 | Merle Haggard | I Knew The Moment I Lost You | 2022.07.12 | Capitol Records, LLC |
| 11428 | Merle Haggard | I Made The Prison Band | 2022.07.12 | Capitol Records, LLC |
| 11429 | Merle Haggard | I Take A Lot Of Pride In What I Am | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11430 | Merle Haggard | I'd Trade All Of My Tomorrows (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11431 | Merle Haggard | If I Had Left It Up To You (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11432 | Merle Haggard | If I Had Left It Up To You (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11433 | Merle Haggard | I'll Always Know | 2022.07.12 | Capitol Records, LLC |
| 11434 | Merle Haggard | I'm A Lonesome Fugtive (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11435 | Merle Haggard | I'm Bringin' Home Good News | 2022.07.12 | Capitol Records, LLC |
| 11436 | Merle Haggard | I'm Gonna Break Every Heart I Can (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11437 | Merle Haggard | In The Arms Of Love (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11438 | Merle Haggard | Introduction By Carlton Haney (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11439 | Merle Haggard | Introduction To "Hobo Bill" (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11440 | Merle Haggard | Jimmie The Kid | 2022.07.12 | Capitol Records, LLC |
| 11441 | Merle Haggard | Look Over Me (24-Bit Digitally Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11442 | Merle Haggard | Mama Tried | 2022.07.12 | Capitol Records, LLC |
| 11443 | Merle Haggard | Mama Tried (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11444 | Merle Haggard | Merle Receives Key To Muskogee (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11445 | Merle Haggard | Misery | 2022.07.12 | Capitol Records, LLC |
| 11446 | Merle Haggard | Movin' On | N00000023396 | Capitol Records, LLC |
| 11447 | Merle Haggard | Narration #1 (Same Train, A Different Time) | 2022.07.12 | Capitol Records, LLC |
| 11448 | Merle Haggard | Narration #2 (Same Train, A Different Time) | 2022.07.12 | Capitol Records, LLC |
| 11449 | Merle Haggard | Narration #3 (Same Train, A Different Time) | 2022.07.12 | Capitol Records, LLC |
| 11450 | Merle Haggard | Narration #5 (Same Train, A Different Time) | 2022.07.12 | Capitol Records, LLC |
| 11451 | Merle Haggard | No Hard Times (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11452 | Merle Haggard | Okie From Muskogee | 2022.07.12 | Capitol Records, LLC |
| 11453 | Merle Haggard | Old Doc Brown | 2022.07.12 | Capitol Records, LLC |
| 11454 | Merle Haggard | Old Fashioned Love | 2022.07.12 | Capitol Records, LLC |
| 11455 | Merle Haggard | Please Mr. D.J. (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11456 | Merle Haggard | Right Or Wrong | 2022.07.12 | Capitol Records, LLC |
| 11457 | Merle Haggard | Right Or Wrong (Down Every Road Version) | 2022.07.12 | Capitol Records, LLC |
| 11458 | Merle Haggard | Roly Poly | 2022.07.12 | Capitol Records, LLC |
| 11459 | Merle Haggard | Sam Hill (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11460 | Merle Haggard | Silver Wings (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11461 | Merle Haggard | Sing A Sad Song (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11462 | Merle Haggard | Sing Me Back Home (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11463 | Merle Haggard | Someday We'll Look Back | 2022.07.12 | Capitol Records, LLC |
| 11464 | Merle Haggard | Stay A Little Longer | 2022.07.12 | Capitol Records, LLC |
| 11465 | Merle Haggard | Swinging Doors (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11466 | Merle Haggard | Swinging Doors (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11467 | Merle Haggard | Take Me Back To Tulsa | 2022.07.12 | Capitol Records, LLC |
| 11468 | Merle Haggard | The Bottle Let Me Down | 2022.07.12 | Capitol Records, LLC |
| 11469 | Merle Haggard | The Girl Turned Ripe | 2022.07.12 | Capitol Records, LLC |
| 11470 | Merle Haggard | The Longer You Wait | 2022.07.12 | Capitol Records, LLC |
| 11471 | Merle Haggard | The Man Who Picked The WIldwood Flower | 2022.07.12 | Capitol Records, LLC |
| 11472 | Merle Haggard | The Proudest Fiddle In The World (A Maiden's Prayer) | 2022.07.12 | Capitol Records, LLC |
| 11473 | Merle Haggard | The Sunny Side Of My Life | 2022.07.12 | Capitol Records, LLC |
| 11474 | Merle Haggard | The Worst Is Yet To Come (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11475 | Merle Haggard | They're Tearin' The Labor Camps Down | 2022.07.12 | Capitol Records, LLC |
| 11476 | Merle Haggard | Time Changes Everything | 2022.07.12 | Capitol Records, LLC |
| 11477 | Merle Haggard | Too Many Bridges To Cross Over | 2022.07.12 | Capitol Records, LLC |
| 11478 | Merle Haggard | Trouble In Mind | 2022.07.12 | Capitol Records, LLC |
| 11479 | Merle Haggard | Walking The Floor Over You (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11480 | Merle Haggard | When No Flowers Grow | 2022.07.12 | Capitol Records, LLC |
| 11481 | Merle Haggard | Where Does The Good Times Go | 2022.07.12 | Capitol Records, LLC |
| 11482 | Merle Haggard | White Line Fever | 2022.07.12 | Capitol Records, LLC |
| 11483 | Merle Haggard | White Line Fever (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11484 | Merle Haggard | Wine Takes Me Away (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11485 | Merle Haggard | Workin' Man Blues (Live In Muskogee, Oklahoma/1969) | 2022.07.12 | Capitol Records, LLC |
| 11486 | Merle Haggard | Working Man Blues | 2022.07.12 | Capitol Records, LLC |
| 11487 | Merle Haggard | You Don't Even Try (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11488 | Merle Haggard | You Don't Have Far To Go | 2022.07.12 | Capitol Records, LLC |
| 11489 | Merle Haggard | You'll Never Love Me Now | 2022.07.12 | Capitol Records, LLC |
| 11490 | Merle Haggard | You've Still Got A Place In My Heart | 2022.07.12 | Capitol Records, LLC |
| 11491 | Merle Haggard & The Strangers | (My Friends Are Gonna Be) Strangers | 2022.07.12 | Capitol Records, LLC |
| 11492 | Merle Haggard & The Strangers | All Of Me Belongs To You | 2022.07.12 | Capitol Records, LLC |
| 11493 | Merle Haggard & The Strangers | Amazing Grace | 2022.07.12 | Capitol Records, LLC |
| 11494 | Merle Haggard & The Strangers | Blue Yodel No. 6 | 2022.07.12 | Capitol Records, LLC |
| 11495 | Merle Haggard & The Strangers | Branded Man | 2022.07.12 | Capitol Records, LLC |
| 11496 | Merle Haggard & The Strangers | California Blues (Blue Yodel #4) | 2022.07.12 | Capitol Records, LLC |
| 11497 | Merle Haggard & The Strangers | California Cottonfields | 2022.07.12 | Capitol Records, LLC |
| 11498 | Merle Haggard & The Strangers | Carolyn | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11499 | Merle Haggard & The Strangers | Corrine Corrina | 2022.07.12 | Capitol Records, LLC |
| 11500 | Merle Haggard & The Strangers | Daddy Frank (The Guitar Man) | 2022.07.12 | Capitol Records, LLC |
| 11501 | Merle Haggard & The Strangers | Devil Woman | 2022.07.12 | Capitol Records, LLC |
| 11502 | Merle Haggard & The Strangers | Don't Get Married | 2022.07.12 | Capitol Records, LLC |
| 11503 | Merle Haggard & The Strangers | Down The Old Road To Home | 2022.07.12 | Capitol Records, LLC |
| 11504 | Merle Haggard & The Strangers | Drink Up And Be Somebody | 2022.07.12 | Capitol Records, LLC |
| 11505 | Merle Haggard & The Strangers | Every Fool Has A Rainbow | 2022.07.12 | Capitol Records, LLC |
| 11506 | Merle Haggard & The Strangers | Every Fool Has A Rainbow (Live At The Philadelphia Civic Center/1970) | 2022.07.12 | Capitol Records, LLC |
| 11507 | Merle Haggard & The Strangers | Falling For You | 2022.07.12 | Capitol Records, LLC |
| 11508 | Merle Haggard & The Strangers | Folsom Prison Blues | 2022.07.12 | Capitol Records, LLC |
| 11509 | Merle Haggard & The Strangers | Frankie And Johnny | 2022.07.12 | Capitol Records, LLC |
| 11510 | Merle Haggard & The Strangers | Go Home | 2022.07.12 | Capitol Records, LLC |
| 11511 | Merle Haggard & The Strangers | Gone Crazy | 2022.07.12 | Capitol Records, LLC |
| 11512 | Merle Haggard & The Strangers | Good Times (24-Bit Digitally Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11513 | Merle Haggard & The Strangers | Grandma Harp | 2022.07.12 | Capitol Records, LLC |
| 11514 | Merle Haggard & The Strangers | Green Green Grass Of Home | 2022.07.12 | Capitol Records, LLC |
| 11515 | Merle Haggard & The Strangers | Guide Me, Lord | 2022.07.12 | Capitol Records, LLC |
| 11516 | Merle Haggard & The Strangers | Harold's Super Service | 2022.07.12 | Capitol Records, LLC |
| 11517 | Merle Haggard & The Strangers | High On A Hilltop | 2022.07.12 | Capitol Records, LLC |
| 11518 | Merle Haggard & The Strangers | Hobo Bill's Last Ride | 2022.07.12 | Capitol Records, LLC |
| 11519 | Merle Haggard & The Strangers | Hobo's Meditation | 2022.07.12 | Capitol Records, LLC |
| 11520 | Merle Haggard & The Strangers | Home Is Where A Kid Grows Up (24-Bit Digitally Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11521 | Merle Haggard & The Strangers | House Of Memories | 2022.07.12 | Capitol Records, LLC |
| 11522 | Merle Haggard & The Strangers | Hungry Eyes | 2022.07.12 | Capitol Records, LLC |
| 11523 | Merle Haggard & The Strangers | Huntsville | 2022.07.12 | Capitol Records, LLC |
| 11524 | Merle Haggard & The Strangers | I Came So Close To Living Alone | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11525 | Merle Haggard & The Strangers | I Can't Be Myself | 2022.07.12 | Capitol Records, LLC |
| 11526 | Merle Haggard & The Strangers | I Can't Hold Myself In Line | 2022.07.12 | Capitol Records, LLC |
| 11527 | Merle Haggard & The Strangers | I Can't Stand Me | 2022.07.12 | Capitol Records, LLC |
| 11528 | Merle Haggard & The Strangers | I Die Ten Thousand Times A Day | 2022.07.12 | Capitol Records, LLC |
| 11529 | Merle Haggard & The Strangers | I Made The Prison Band | 2022.07.12 | Capitol Records, LLC |
| 11530 | Merle Haggard & The Strangers | I Take A Lot Of Pride In What I Am | 2022.07.12 | Capitol Records, LLC |
| 11531 | Merle Haggard & The Strangers | I Threw Away The Rose | 2022.07.12 | Capitol Records, LLC |
| 11532 | Merle Haggard & The Strangers | I Threw Away The Rose (Alternate Take / 1966 Version) | 2022.07.12 | Capitol Records, LLC |
| 11533 | Merle Haggard & The Strangers | If I Could Be Him | 2022.07.12 | Capitol Records, LLC |
| 11534 | Merle Haggard & The Strangers | If I Had Left It Up To You | 2022.07.12 | Capitol Records, LLC |
| 11535 | Merle Haggard & The Strangers | If We Make It Through December | N00000011263 | Capitol Records, LLC |
| 11536 | Merle Haggard & The Strangers | If You See My Baby (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11537 | Merle Haggard & The Strangers | If You Want To Be My Woman | 2022.07.12 | Capitol Records, LLC |
| 11538 | Merle Haggard & The Strangers | I'll Always Know (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11539 | Merle Haggard & The Strangers | I'll Be List'ning | 2022.07.12 | Capitol Records, LLC |
| 11540 | Merle Haggard & The Strangers | I'll Leave The Bottle On The Bar (24-Bit Digitally Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11541 | Merle Haggard & The Strangers | I'll Look Over You | 2022.07.12 | Capitol Records, LLC |
| 11542 | Merle Haggard & The Strangers | I'm A Lonesome Fugitive | 2022.07.12 | Capitol Records, LLC |
| 11543 | Merle Haggard & The Strangers | I'm Bringin' Home Good News | 2022.07.12 | Capitol Records, LLC |
| 11544 | Merle Haggard & The Strangers | I'm Movin' On | 2022.07.12 | Capitol Records, LLC |
| 11545 | Merle Haggard & The Strangers | In The Good Old Days (When Times Were Bad) | 2022.07.12 | Capitol Records, LLC |
| 11546 | Merle Haggard & The Strangers | Irma Jackson | 2022.07.12 | Capitol Records, LLC |
| 11547 | Merle Haggard & The Strangers | Is This The Beginning Of The End? | 2022.07.12 | Capitol Records, LLC |
| 11548 | Merle Haggard & The Strangers | It Meant Goodbye To Me When You Said Hello To Him | 2022.07.12 | Capitol Records, LLC |
| 11549 | Merle Haggard & The Strangers | It's Not Love (But It's Not Bad) | N00000002338 | Capitol Records, LLC |
| 11550 | Merle Haggard & The Strangers | Jesus, Take A Hold | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11551 | Merle Haggard & The Strangers | Jimmie Rodgers' Last Blue Yodel (The Women Make A Fool Out Of Me) | 2022.07.12 | Capitol Records, LLC |
| 11552 | Merle Haggard & The Strangers | Jimmie's Texas Blues | 2022.07.12 | Capitol Records, LLC |
| 11553 | Merle Haggard & The Strangers | Just A Closer Walk With Thee | 2022.07.12 | Capitol Records, LLC |
| 11554 | Merle Haggard & The Strangers | Leaning On The Everlasting Arms | 2022.07.12 | Capitol Records, LLC |
| 11555 | Merle Haggard & The Strangers | Life In Prison | 2022.07.12 | Capitol Records, LLC |
| 11556 | Merle Haggard & The Strangers | Life In Prison (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 11557 | Merle Haggard & The Strangers | Little Ole Wine Drinker Me (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11558 | Merle Haggard & The Strangers | Loneliness Is Eating Me Alive | 2022.07.12 | Capitol Records, LLC |
| 11559 | Merle Haggard & The Strangers | Loneliness Is Eating Me Alive (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 11560 | Merle Haggard & The Strangers | Long Black Limousine (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11561 | Merle Haggard & The Strangers | Look Over Me (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11562 | Merle Haggard & The Strangers | Love's Gonna Live Here | 2022.07.12 | Capitol Records, LLC |
| 11563 | Merle Haggard & The Strangers | Mama Tried | 2022.07.12 | Capitol Records, LLC |
| 11564 | Merle Haggard & The Strangers | Mama Tried (The Ballad From "Killers Three") | 2022.07.12 | Capitol Records, LLC |
| 11565 | Merle Haggard & The Strangers | Mary's Mine | 2022.07.12 | Capitol Records, LLC |
| 11566 | Merle Haggard & The Strangers | Miss The Mississippi And You | 2022.07.12 | Capitol Records, LLC |
| 11567 | Merle Haggard & The Strangers | Mixed Up Mess Of A Heart | 2022.07.12 | Capitol Records, LLC |
| 11568 | Merle Haggard & The Strangers | Mom And Dad's Waltz (24-Bit Digitally Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11569 | Merle Haggard & The Strangers | Montego Bay | 2022.07.12 | Capitol Records, LLC |
| 11570 | Merle Haggard & The Strangers | Mother, The Queen Of My Heart | 2022.07.12 | Capitol Records, LLC |
| 11571 | Merle Haggard & The Strangers | Mule Skinner Blues (Blue Yodel No. 8) | 2022.07.12 | Capitol Records, LLC |
| 11572 | Merle Haggard & The Strangers | My Carolina Sunshine Girl | 2022.07.12 | Capitol Records, LLC |
| 11573 | Merle Haggard & The Strangers | My Hands Are Tied | 2022.07.12 | Capitol Records, LLC |
| 11574 | Merle Haggard & The Strangers | My Old Pal | 2022.07.12 | Capitol Records, LLC |
| 11575 | Merle Haggard & The Strangers | My Past Is Present (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11576 | Merle Haggard & The Strangers | My Ramona (Remastered) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11577 | Merle Haggard & The Strangers | My Rough And Rowdy Ways | 2022.07.12 | Capitol Records, LLC |
| 11578 | Merle Haggard & The Strangers | No Hard Times | 2022.07.12 | Capitol Records, LLC |
| 11579 | Merle Haggard & The Strangers | No More You And Me | 2022.07.12 | Capitol Records, LLC |
| 11580 | Merle Haggard & The Strangers | No Reason To Quit | 2022.07.12 | Capitol Records, LLC |
| 11581 | Merle Haggard & The Strangers | Nobody Knows But Me | 2022.07.12 | Capitol Records, LLC |
| 11582 | Merle Haggard & The Strangers | Okie From Muskogee | 2022.07.12 | Capitol Records, LLC |
| 11583 | Merle Haggard & The Strangers | Okie From Muskogee (Live) | 2022.07.12 | Capitol Records, LLC |
| 11584 | Merle Haggard & The Strangers | Old Time Religion/Pass Me Not/Sweet By And By | 2022.07.12 | Capitol Records, LLC |
| 11585 | Merle Haggard & The Strangers | Peach Picking Time Down In Georgia | 2022.07.12 | Capitol Records, LLC |
| 11586 | Merle Haggard & The Strangers | Run 'Em Off | 2022.07.12 | Capitol Records, LLC |
| 11587 | Merle Haggard & The Strangers | San Antonio Rose | 2022.07.12 | Capitol Records, LLC |
| 11588 | Merle Haggard & The Strangers | Seeing Eye Dog | 2022.07.12 | Capitol Records, LLC |
| 11589 | Merle Haggard & The Strangers | Shade Tree (Fix-It Man) | 2022.07.12 | Capitol Records, LLC |
| 11590 | Merle Haggard & The Strangers | She Thinks I Still Care | 2022.07.12 | Capitol Records, LLC |
| 11591 | Merle Haggard & The Strangers | Silver Wings | 2022.07.12 | Capitol Records, LLC |
| 11592 | Merle Haggard & The Strangers | Sing A Sad Song | 2022.07.12 | Capitol Records, LLC |
| 11593 | Merle Haggard & The Strangers | Sing Me Back Home | 2022.07.12 | Capitol Records, LLC |
| 11594 | Merle Haggard & The Strangers | Skid Row | 2022.07.12 | Capitol Records, LLC |
| 11595 | Merle Haggard & The Strangers | Soldier's Last Letter (1990 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11596 | Merle Haggard & The Strangers | Some Of Us Never Learn | 2022.07.12 | Capitol Records, LLC |
| 11597 | Merle Haggard & The Strangers | Someone Else You've Known | 2022.07.12 | Capitol Records, LLC |
| 11598 | Merle Haggard & The Strangers | Someone Told My Story | 2022.07.12 | Capitol Records, LLC |
| 11599 | Merle Haggard & The Strangers | Somewhere Between | 2022.07.12 | Capitol Records, LLC |
| 11600 | Merle Haggard & The Strangers | Stealin' Corn | 2022.07.12 | Capitol Records, LLC |
| 11601 | Merle Haggard & The Strangers | Swinging Doors | 2022.07.12 | Capitol Records, LLC |
| 11602 | Merle Haggard & The Strangers | T. B. Blues (Live At The Philadelphia Civic Center/1970) | 2022.07.12 | Capitol Records, LLC |
| 11603 | Merle Haggard & The Strangers | Teach Me To Forget | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11604 | Merle Haggard & The Strangers | The Bottle Let Me Down | 2022.07.12 | Capitol Records, LLC |
| 11605 | Merle Haggard & The Strangers | The Day The Rains Came | 2022.07.12 | Capitol Records, LLC |
| 11606 | Merle Haggard & The Strangers | The Family Bible | 2022.07.12 | Capitol Records, LLC |
| 11607 | Merle Haggard & The Strangers | The Farmer's Daughter | 2022.07.12 | Capitol Records, LLC |
| 11608 | Merle Haggard & The Strangers | The Fightin' Side Of Me | 2022.07.12 | Capitol Records, LLC |
| 11609 | Merle Haggard & The Strangers | The Fightin' Side Of Me (Live At The Philadelphia Civic Center/1970) | 2022.07.12 | Capitol Records, LLC |
| 11610 | Merle Haggard & The Strangers | The Girl Turned Ripe | 2022.07.12 | Capitol Records, LLC |
| 11611 | Merle Haggard & The Strangers | The Legend Of Bonnie And Clyde | 2022.07.12 | Capitol Records, LLC |
| 11612 | Merle Haggard & The Strangers | The Old Rugged Cross | 2022.07.12 | Capitol Records, LLC |
| 11613 | Merle Haggard & The Strangers | The Sidewalks Of Chicago | 2022.07.12 | Capitol Records, LLC |
| 11614 | Merle Haggard & The Strangers | The Son Of Hickory Holler's Tramp | 2022.07.12 | Capitol Records, LLC |
| 11615 | Merle Haggard & The Strangers | The Sunny Side Of My Life | 2022.07.12 | Capitol Records, LLC |
| 11616 | Merle Haggard & The Strangers | The Worst Is Yet To Come | 2022.07.12 | Capitol Records, LLC |
| 11617 | Merle Haggard & The Strangers | Theme - "Hammin' It Up" | 2022.07.12 | Capitol Records, LLC |
| 11618 | Merle Haggard & The Strangers | This Town's Not Big Enough | 2022.07.12 | Capitol Records, LLC |
| 11619 | Merle Haggard & The Strangers | Today I Started Loving You Again | 2022.07.12 | Capitol Records, LLC |
| 11620 | Merle Haggard & The Strangers | Today I Started Loving You Again (Live At The Philadelphia Civic Center/1970) | 2022.07.12 | Capitol Records, LLC |
| 11621 | Merle Haggard & The Strangers | Too Many Bridges To Cross Over (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11622 | Merle Haggard & The Strangers | Train Whistle Blues | 2022.07.12 | Capitol Records, LLC |
| 11623 | Merle Haggard & The Strangers | Travelin' Blues | 2022.07.12 | Capitol Records, LLC |
| 11624 | Merle Haggard & The Strangers | Tulare Dust | 2022.07.12 | Capitol Records, LLC |
| 11625 | Merle Haggard & The Strangers | Waitin' For A Train | 2022.07.12 | Capitol Records, LLC |
| 11626 | Merle Haggard & The Strangers | Whatever Happened To Me | 2022.07.12 | Capitol Records, LLC |
| 11627 | Merle Haggard & The Strangers | What's Wrong With Stayin' Home | 2022.07.12 | Capitol Records, LLC |
| 11628 | Merle Haggard & The Strangers | When Did Right Become Wrong | 2022.07.12 | Capitol Records, LLC |
| 11629 | Merle Haggard & The Strangers | Where Does The Good Times Go (Remastered) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11630 | Merle Haggard & The Strangers | Who Do I Know In Dallas | 2022.07.12 | Capitol Records, LLC |
| 11631 | Merle Haggard & The Strangers | Who'll Buy The Wine (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11632 | Merle Haggard & The Strangers | Why Should I Be Lonely? | 2022.07.12 | Capitol Records, LLC |
| 11633 | Merle Haggard & The Strangers | Will You Visit Me On Sundays? (Remastered 2001) | 2022.07.12 | Capitol Records, LLC |
| 11634 | Merle Haggard & The Strangers | Wine Takes Me Away (24-Bit Digitally Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11635 | Merle Haggard & The Strangers | Workin' Man Blues (2001 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11636 | Merle Haggard & The Strangers | You Don't Have Far To Go | 2022.07.12 | Capitol Records, LLC |
| 11637 | Merle Haggard & The Strangers | You Don't Have Very Far To Go | 2022.07.12 | Capitol Records, LLC |
| 11638 | Merle Haggard & The Strangers | You'll Never Love Me Now | 2022.07.12 | Capitol Records, LLC |
| 11639 | Merle Haggard & The Strangers ft. Bonnie Owens | Jackson (Live At The Philadelphia Civic Center/1970) | 2022.07.12 | Capitol Records, LLC |
| 11640 | Merle Haggard & The Strangers ft. Bonnie Owens | Orange Blossom Special | 2022.07.12 | Capitol Records, LLC |
| 11641 | Merle Haggard & The Strangers ft. Bonnie Owens | Philadelphia Lawyer (Live At The Philadelphia Civic Center/1970) | 2022.07.12 | Capitol Records, LLC |
| 11642 | Merle Haggard & The Strangers ft. The Carter Family | History Of Big Creek Baptist Church | 2022.07.12 | Capitol Records, LLC |
| 11643 | Merle Haggard & The Strangers ft. The Carter Family | I Saw The Light | 2022.07.12 | Capitol Records, LLC |
| 11644 | Merle Haggard & The Strangers ft. The Carter Family | If We Never Meet Again | 2022.07.12 | Capitol Records, LLC |
| 11645 | Merle Haggard & The Strangers ft. The Carter Family | Just As I Am | 2022.07.12 | Capitol Records, LLC |
| 11646 | Merle Haggard & The Strangers ft. The Carter Family | Life's Railway To Heaven | 2022.07.12 | Capitol Records, LLC |
| 11647 | Merle Haggard & The Strangers ft. The Carter Family | On The Jericho Road | 2022.07.12 | Capitol Records, LLC |
| 11648 | Merle Haggard & The Strangers ft. The Carter Family | Precious Memories | 2022.07.12 | Capitol Records, LLC |
| 11649 | Merle Haggard & The Strangers ft. The Carter Family | Steal Away | 2022.07.12 | Capitol Records, LLC |
| 11650 | Merle Haggard & The Strangers ft. The Carter Family | Take My Hand, Precious Lord/Jesus Hold My Hand (Medley) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11651 | Merle Haggard & The Strangers ft. The Carter Family | Turn Your Radio On | 2022.07.12 | Capitol Records, LLC |
| 11652 | Merle Haggard & The Strangers ft. The Carter Family | We'll Understand It Better By And By | 2022.07.12 | Capitol Records, LLC |
| 11653 | Merle Haggard ft. The Carter Family | Introduction-Merle Haggard | 2022.07.12 | Capitol Records, LLC |
| 11654 | Merle Haggard, Merle Haggard & The Strangers ft. Bonnie Owens | Where Could I Go | 2022.07.12 | Capitol Records, LLC |
| 11655 | Merle Haggard, The Strangers | Big Time Annie's Square (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11656 | Merle Haggard, The Strangers | Bring It On Down To My House, Honey | 2022.07.12 | Capitol Records, LLC |
| 11657 | Merle Haggard, The Strangers | California Blues (Blue Yodel #4) (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11658 | Merle Haggard, The Strangers | Carolyn | 2022.07.12 | Capitol Records, LLC |
| 11659 | Merle Haggard, The Strangers | Fool's Castle (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11660 | Merle Haggard, The Strangers | High On A Hilltop (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11661 | Merle Haggard, The Strangers | Huntsville (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11662 | Merle Haggard, The Strangers | I Can't Be Myself (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11663 | Merle Haggard, The Strangers | I Can't Hold Myself In Line (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11664 | Merle Haggard, The Strangers | I Can't Stand Me | 2022.07.12 | Capitol Records, LLC |
| 11665 | Merle Haggard, The Strangers | I Just Want To Look At You One More Time (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11666 | Merle Haggard, The Strangers | I Take A Lot Of Pride In What I Am (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11667 | Merle Haggard, The Strangers | I Think We're Livin' In The Good Old Days (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11668 | Merle Haggard, The Strangers | I'd Rather Be Gone (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11669 | Merle Haggard, The Strangers | If I Could Be Him | 2022.07.12 | Capitol Records, LLC |
| 11670 | Merle Haggard, The Strangers | If You Want To Be My Woman | 2022.07.12 | Capitol Records, LLC |
| 11671 | Merle Haggard, The Strangers | If You've Got Time (To Say Goodbye) (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11672 | Merle Haggard, The Strangers | I'll Look Over You (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11673 | Merle Haggard, The Strangers | I'm A Good Loser (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11674 | Merle Haggard, The Strangers | I'm Bringin' Home Good News (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11675 | Merle Haggard, The Strangers | I'm Free (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11676 | Merle Haggard, The Strangers | Is This The Beginning Of The End? (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11677 | Merle Haggard, The Strangers | It Meant Goodbye To Me When You Said Hello To Him (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11678 | Merle Haggard, The Strangers | I've Done It All (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11679 | Merle Haggard, The Strangers | Jesus, Take A Hold (Remastered 2005) | 2022.07.12 | Capitol Records, LLC |
| 11680 | Merle Haggard, The Strangers | Keep Me From Cryin' Today (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11681 | Merle Haggard, The Strangers | Life In Prison (From I'm A Lonesome Fugitive/Branded Man) | 2022.07.12 | Capitol Records, LLC |
| 11682 | Merle Haggard, The Strangers | Love Has A Mind Of Its Own (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11683 | Merle Haggard, The Strangers | Money Tree (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11684 | Merle Haggard, The Strangers | My Rough And Rowdy Ways | 2022.07.12 | Capitol Records, LLC |
| 11685 | Merle Haggard, The Strangers | No More You And Me | 2022.07.12 | Capitol Records, LLC |
| 11686 | Merle Haggard, The Strangers | No Reason To Quit (2006 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11687 | Merle Haggard, The Strangers | One Row At A Time (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11688 | Merle Haggard, The Strangers | One Sweet Hello (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11689 | Merle Haggard, The Strangers | Shade Tree (Fix-It Man) | 2022.07.12 | Capitol Records, LLC |
| 11690 | Merle Haggard, The Strangers | Shelly's Winter Love (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11691 | Merle Haggard, The Strangers | Skid Row (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11692 | Merle Haggard, The Strangers | Soldier's Last Letter (2006 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11693 | Merle Haggard, The Strangers | Someone Else You've Known | 2022.07.12 | Capitol Records, LLC |
| 11694 | Merle Haggard, The Strangers | Somewhere On Skid Row (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11695 | Merle Haggard, The Strangers | The Day The Rains Came (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11696 | Merle Haggard, The Strangers | The Farmer's Daughter (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11697 | Merle Haggard, The Strangers | The Funeral | 2022.07.12 | Capitol Records, LLC |
| 11698 | Merle Haggard, The Strangers | The Longer You Wait | 2022.07.12 | Capitol Records, LLC |
| 11699 | Merle Haggard, The Strangers | The Only Trouble With Me (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11700 | Merle Haggard, The Strangers | The Sidewalks Of Chicago (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11701 | Merle Haggard, The Strangers | The Train Never Stops (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11702 | Merle Haggard, The Strangers | This Town's Not Big Enough | 2022.07.12 | Capitol Records, LLC |
| 11703 | Merle Haggard, The Strangers | Today I Started Loving You Again (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 11704 | Merle Haggard, The Strangers | Train Of Life (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11705 | Merle Haggard, The Strangers | Tulare Dust (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11706 | Merle Haggard, The Strangers | Turnin' Off A Memory | 2022.07.12 | Capitol Records, LLC |
| 11707 | Merle Haggard, The Strangers | Walking The Floor Over You | 2022.07.12 | Capitol Records, LLC |
| 11708 | Merle Haggard, The Strangers | Who'll Buy The Wine (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11709 | Merle Haggard, The Strangers | Will You Visit Me On Sundays? (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11710 | Merle Haggard, The Strangers | You've Still Got A Place In My Heart (2005 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 11711 | Merle Travis | So Round, So Firm, So Fully Packed (1947 Single) | 2024.06.25 | Capitol Records, LLC |
| 11712 | Minnie Riperton | Lovin' You | N00000016473 | Capitol Records, LLC |
| 11713 | Minnie Riperton ft. Peabo Bryson, Roberta Flack | Here We Go | SR0000020667 | Capitol Records, LLC |
| 11714 | N.W.A. | Chin Check | SR0000279278 | Capitol Records, LLC |
| 11715 | N.W.A. | Dopeman | SR0000150532 | Capitol Records, LLC |
| 11716 | N.W.A. | Just Don't Bite It | SR0000137628 | Capitol Records, LLC |
| 11717 | Nat King Cole | (Get Your Kicks On) Route 66 | 2021.04.08 | Capitol Records, LLC |
| 11718 | Nat King Cole | (I Love You) For Sentimental Reasons (Alternate Take) | 2021.04.08 | Capitol Records, LLC |
| 11719 | Nat King Cole | A Blossom Fell (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11720 | Nat King Cole | A Cottage For Sale | 2021.04.08 | Capitol Records, LLC |
| 11721 | Nat King Cole | A Cradle In Bethlehem (Remastered 1999) | 2021.04.08 | Capitol Records, LLC |
| 11722 | Nat King Cole | A Fool Was I | 2021.04.08 | Capitol Records, LLC |
| 11723 | Nat King Cole | A Handful Of Stars | 2021.04.08 | Capitol Records, LLC |
| 11724 | Nat King Cole | A Nightingale Sang In Berkeley Square | 2021.04.08 | Capitol Records, LLC |
| 11725 | Nat King Cole | A Thousand Thoughts Of You | 2021.04.08 | Capitol Records, LLC |
| 11726 | Nat King Cole | Acercate Mas (Come Closer To Me) | 2021.04.08 | Capitol Records, LLC |
| 11727 | Nat King Cole | After The Ball Is Over | 2021.04.08 | Capitol Records, LLC |
| 11728 | Nat King Cole | Again | 2021.04.08 | Capitol Records, LLC |
| 11729 | Nat King Cole | Ain't Misbehavin' (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11730 | Nat King Cole | Almost Like Being In Love | 2021.04.08 | Capitol Records, LLC |
| 11731 | Nat King Cole | Alone Too Long | 2021.04.08 | Capitol Records, LLC |
| 11732 | Nat King Cole | Always You (Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 11733 | Nat King Cole | Am I Blue? (Remastered 1994) | 2021.04.08 | Capitol Records, LLC |
| 11734 | Nat King Cole | An Affair To Remember (1995 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11735 | Nat King Cole | Angel Eyes (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11736 | Nat King Cole | Angel Smile (Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 11737 | Nat King Cole | Ansiedad | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11738 | Nat King Cole | Anytime, Anyday, Anywhere | 2021.04.08 | Capitol Records, LLC |
| 11739 | Nat King Cole | April In Paris (Instrumental) | 2021.04.08 | Capitol Records, LLC |
| 11740 | Nat King Cole | Aquellos Ojos Verdes | 2021.04.08 | Capitol Records, LLC |
| 11741 | Nat King Cole | Around The World | 2021.04.08 | Capitol Records, LLC |
| 11742 | Nat King Cole | Ask Me | 2021.04.08 | Capitol Records, LLC |
| 11743 | Nat King Cole | At Last | 2021.04.08 | Capitol Records, LLC |
| 11744 | Nat King Cole | Autumn Leaves (French Version/2005 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11745 | Nat King Cole | Autumn Leaves (Kareha) (Japanese Version) | 2021.04.08 | Capitol Records, LLC |
| 11746 | Nat King Cole | Autumn Leaves (Remastered 1987) | 2021.04.08 | Capitol Records, LLC |
| 11747 | Nat King Cole | Ay, Cosita Linda | 2021.04.08 | Capitol Records, LLC |
| 11748 | Nat King Cole | Baby, Won't You Please Come Home | 2021.04.08 | Capitol Records, LLC |
| 11749 | Nat King Cole | Back In My Arms | 2021.04.08 | Capitol Records, LLC |
| 11750 | Nat King Cole | Ballerina | 2021.04.08 | Capitol Records, LLC |
| 11751 | Nat King Cole | Ballerina (Live At The Sands Hotel & Casino, Las Vegas,NV/1960/2005 Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11752 | Nat King Cole | Ballerina (Live At The Sands/1960/Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11753 | Nat King Cole | Because You Love Me | 2021.04.08 | Capitol Records, LLC |
| 11754 | Nat King Cole | Beggar For The Blues | 2021.04.08 | Capitol Records, LLC |
| 11755 | Nat King Cole | Bidin' My Time | 2021.04.08 | Capitol Records, LLC |
| 11756 | Nat King Cole | Blame It On My Youth | 2021.04.08 | Capitol Records, LLC |
| 11757 | Nat King Cole | Blue Gardenia (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11758 | Nat King Cole | Blue Moon | 2021.04.08 | Capitol Records, LLC |
| 11759 | Nat King Cole | Brahm's Lullaby (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11760 | Nat King Cole | Breezin' Along With The Breeze | 2021.04.08 | Capitol Records, LLC |
| 11761 | Nat King Cole | Brush Those Tears From Your Eyes | 2021.04.08 | Capitol Records, LLC |
| 11762 | Nat King Cole | Caboclo Do Rio | 2021.04.08 | Capitol Records, LLC |
| 11763 | Nat King Cole | Cachito | 2021.04.08 | Capitol Records, LLC |
| 11764 | Nat King Cole | Candy | 2021.04.08 | Capitol Records, LLC |
| 11765 | Nat King Cole | Can't I? | 2021.04.08 | Capitol Records, LLC |
| 11766 | Nat King Cole | Cappuccina | 2021.04.08 | Capitol Records, LLC |
| 11767 | Nat King Cole | Capullito De Aleli | 2021.04.08 | Capitol Records, LLC |
| 11768 | Nat King Cole | Caravan | 2021.04.08 | Capitol Records, LLC |
| 11769 | Nat King Cole | Careless Love | 2021.04.08 | Capitol Records, LLC |
| 11770 | Nat King Cole | Caroling, Caroling (1993 - Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11771 | Nat King Cole | Chantez Les Bas | 2021.04.08 | Capitol Records, LLC |
| 11772 | Nat King Cole | Cold, Cold Heart | 2021.04.08 | Capitol Records, LLC |
| 11773 | Nat King Cole | Come To The Mardi Gras | 2021.04.08 | Capitol Records, LLC |
| 11774 | Nat King Cole | Coquette | 2021.04.08 | Capitol Records, LLC |
| 11775 | Nat King Cole | Crois-Moi Ça Durera (You'll See) (French Version) | 2021.04.08 | Capitol Records, LLC |
| 11776 | Nat King Cole | Darling, Je Vous Aime Beaucoup | 2021.04.08 | Capitol Records, LLC |
| 11777 | Nat King Cole | Day In - Day Out (1987 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11778 | Nat King Cole | Don't Forget | 2021.04.08 | Capitol Records, LLC |
| 11779 | Nat King Cole | Don't Get Around Much Anymore | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11780 | Nat King Cole | Don't You Remember? | 2021.04.08 | Capitol Records, LLC |
| 11781 | Nat King Cole | Down By The Old Mill Stream | 2021.04.08 | Capitol Records, LLC |
| 11782 | Nat King Cole | Ebony Rhapsody | 2021.04.08 | Capitol Records, LLC |
| 11783 | Nat King Cole | El Bodeguero (Grocer's Cha-Cha) | 2021.04.08 | Capitol Records, LLC |
| 11784 | Nat King Cole | Embraceable You | 2021.04.08 | Capitol Records, LLC |
| 11785 | Nat King Cole | Fantastico | 2021.04.08 | Capitol Records, LLC |
| 11786 | Nat King Cole | Felicia | 2021.04.08 | Capitol Records, LLC |
| 11787 | Nat King Cole | Forgive My Heart | 2021.04.08 | Capitol Records, LLC |
| 11788 | Nat King Cole | Friendless Blues | 2021.04.08 | Capitol Records, LLC |
| 11789 | Nat King Cole | Frosty The Snowman (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11790 | Nat King Cole | Funny (Not Much) | 2021.04.08 | Capitol Records, LLC |
| 11791 | Nat King Cole | Funny (Not Much) (1961 Version) | 2021.04.08 | Capitol Records, LLC |
| 11792 | Nat King Cole | Get Me To The Church On Time | 2021.04.08 | Capitol Records, LLC |
| 11793 | Nat King Cole | Get Out And Get Under The Moon | 2021.04.08 | Capitol Records, LLC |
| 11794 | Nat King Cole | Go, If You're Going | 2021.04.08 | Capitol Records, LLC |
| 11795 | Nat King Cole | Hajji Baba (Persian Lament) | 2021.04.08 | Capitol Records, LLC |
| 11796 | Nat King Cole | Happy New Year (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11797 | Nat King Cole | Hark! The Herald Angels Sing (Remastered 2001) | 2021.04.08 | Capitol Records, LLC |
| 11798 | Nat King Cole | Here's To My Lady | 2021.04.08 | Capitol Records, LLC |
| 11799 | Nat King Cole | Home (When Shadows Fall) | 2021.04.08 | Capitol Records, LLC |
| 11800 | Nat King Cole | How I'd Love To Love You | 2021.04.08 | Capitol Records, LLC |
| 11801 | Nat King Cole | Hundreds And Thousands Of Girls | 2021.04.08 | Capitol Records, LLC |
| 11802 | Nat King Cole | Hymn To Him | 2021.04.08 | Capitol Records, LLC |
| 11803 | Nat King Cole | I Am In Love (Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 11804 | Nat King Cole | I Can't Be Bothered | 2021.04.08 | Capitol Records, LLC |
| 11805 | Nat King Cole | I Could Have Danced All Night | 2021.04.08 | Capitol Records, LLC |
| 11806 | Nat King Cole | I Don't Want To Be Hurt Anymore | 2021.04.08 | Capitol Records, LLC |
| 11807 | Nat King Cole | I Don't Want To Be Hurt Anymore (Japanese Version) | 2021.04.08 | Capitol Records, LLC |
| 11808 | Nat King Cole | I Don't Want To See Tomorrow (As Heard on “Fallout” (Series)) | 2021.04.08 | Capitol Records, LLC |
| 11809 | Nat King Cole | I Found A Million Dollar Baby (In A Five And Ten Cent Store) (1995 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11810 | Nat King Cole | I Just Found Out About Love (Remastered 2001) | 2021.04.08 | Capitol Records, LLC |
| 11811 | Nat King Cole | I Keep Goin' Back To Joe's | 2021.04.08 | Capitol Records, LLC |
| 11812 | Nat King Cole | I Must Be Dreaming (Remastered 1999) | 2021.04.08 | Capitol Records, LLC |
| 11813 | Nat King Cole | I Never Had A Chance | 2021.04.08 | Capitol Records, LLC |
| 11814 | Nat King Cole | I Should Care | 2021.04.08 | Capitol Records, LLC |
| 11815 | Nat King Cole | I Surrender, Dear | 2021.04.08 | Capitol Records, LLC |
| 11816 | Nat King Cole | I Wish I Knew The Way To Your Heart (Notorious) | 2021.04.08 | Capitol Records, LLC |
| 11817 | Nat King Cole | I Wish You Love (Live At The Sands/1960/Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11818 | Nat King Cole | If I Give My Heart To You | 2021.04.08 | Capitol Records, LLC |
| 11819 | Nat King Cole | If I Should Lose You | 2021.04.08 | Capitol Records, LLC |
| 11820 | Nat King Cole | If Love Ain't There | 2021.04.08 | Capitol Records, LLC |
| 11821 | Nat King Cole | I'll Always Be Remembering (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11822 | Nat King Cole | I'm All Cried Out | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11823 | Nat King Cole | I'm Alone Because I Love You | 2021.04.08 | Capitol Records, LLC |
| 11824 | Nat King Cole | I'm An Ordinary Man | 2021.04.08 | Capitol Records, LLC |
| 11825 | Nat King Cole | I'm Gonna Sit Right Down (And Write Myself A Letter) | 2021.04.08 | Capitol Records, LLC |
| 11826 | Nat King Cole | I'm Shooting High (Remastered 2001) | 2021.04.08 | Capitol Records, LLC |
| 11827 | Nat King Cole | Imagination (Instrumental;1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11828 | Nat King Cole | Impossible | 2021.04.08 | Capitol Records, LLC |
| 11829 | Nat King Cole | In A Mellow Tone (Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11830 | Nat King Cole | In The Cool Of The Day (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11831 | Nat King Cole | In The Good Old Summertime | 2021.04.08 | Capitol Records, LLC |
| 11832 | Nat King Cole | It Could Happen To You (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11833 | Nat King Cole | It Happens To Be Me | 2021.04.08 | Capitol Records, LLC |
| 11834 | Nat King Cole | It's Only A Paper Moon (1995 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11835 | Nat King Cole | I've Grown Accustomed To Her Face | 2021.04.08 | Capitol Records, LLC |
| 11836 | Nat King Cole | Just One Of Those Things | 2021.04.08 | Capitol Records, LLC |
| 11837 | Nat King Cole | La Feria De Las Flores | 2021.04.08 | Capitol Records, LLC |
| 11838 | Nat King Cole | Las Mañanitas | 2021.04.08 | Capitol Records, LLC |
| 11839 | Nat King Cole | Laughing On The Outside (Crying On The Inside) | 2021.04.08 | Capitol Records, LLC |
| 11840 | Nat King Cole | Laura | 2021.04.08 | Capitol Records, LLC |
| 11841 | Nat King Cole | Le Bonheur C'est Quand On S'aime (French Version) | 2021.04.08 | Capitol Records, LLC |
| 11842 | Nat King Cole | Let Me Tell You, Babe (Remastered 1996) | 2021.04.08 | Capitol Records, LLC |
| 11843 | Nat King Cole | Let True Love Begin | 2021.04.08 | Capitol Records, LLC |
| 11844 | Nat King Cole | Let's Face The Music And Dance | 2021.04.08 | Capitol Records, LLC |
| 11845 | Nat King Cole | Let's Fall In Love | 2021.04.08 | Capitol Records, LLC |
| 11846 | Nat King Cole | Lights Out | 2021.04.08 | Capitol Records, LLC |
| 11847 | Nat King Cole | Looking Back | 2021.04.08 | Capitol Records, LLC |
| 11848 | Nat King Cole | L-O-V-E | 2021.04.08 | Capitol Records, LLC |
| 11849 | Nat King Cole | L-O-V-E (French Version) | 2021.04.08 | Capitol Records, LLC |
| 11850 | Nat King Cole | L-O-V-E (German Version) | 2021.04.08 | Capitol Records, LLC |
| 11851 | Nat King Cole | L-O-V-E (Italian Version) | 2021.04.08 | Capitol Records, LLC |
| 11852 | Nat King Cole | L-O-V-E (Japanese Version / Remastered 2004) | 2021.04.08 | Capitol Records, LLC |
| 11853 | Nat King Cole | L-O-V-E (Multilingual Version/2006 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11854 | Nat King Cole | Love Is A Many Splendored Thing | 2021.04.08 | Capitol Records, LLC |
| 11855 | Nat King Cole | Love Is The Thing | 2021.04.08 | Capitol Records, LLC |
| 11856 | Nat King Cole | Love Letters | 2021.04.08 | Capitol Records, LLC |
| 11857 | Nat King Cole | Love Me As Though There Were No Tomorrow | 2021.04.08 | Capitol Records, LLC |
| 11858 | Nat King Cole | Love Walked In (Instrumental;1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11859 | Nat King Cole | Magic Night (Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11860 | Nat King Cole | Make Her Mine | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11861 | Nat King Cole | Maria Elena | 2021.04.08 | Capitol Records, LLC |
| 11862 | Nat King Cole | Memphis Blues | 2021.04.08 | Capitol Records, LLC |
| 11863 | Nat King Cole | Moon Love (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11864 | Nat King Cole | More | 2021.04.08 | Capitol Records, LLC |
| 11865 | Nat King Cole | Mother Nature And Father Time (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11866 | Nat King Cole | Mr. Wishing Well (Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11867 | Nat King Cole | Mütterlein (Answer Me, My Love) (German Version) | 2021.04.08 | Capitol Records, LLC |
| 11868 | Nat King Cole | My Dream Sonata | 2021.04.08 | Capitol Records, LLC |
| 11869 | Nat King Cole | My Heart's Treasure | 2021.04.08 | Capitol Records, LLC |
| 11870 | Nat King Cole | My Kind Of Girl | 2021.04.08 | Capitol Records, LLC |
| 11871 | Nat King Cole | My Kinda Love (Live At The Sands/1960/Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11872 | Nat King Cole | My One Sin (In Life) (Remastered 1992) | 2021.03.03 | Capitol Records, LLC |
| 11873 | Nat King Cole | Nadie Me Ama (No One Loves Me) | 2021.04.08 | Capitol Records, LLC |
| 11874 | Nat King Cole | Nature Boy | 2021.04.08 | Capitol Records, LLC |
| 11875 | Nat King Cole | Never Let Me Go (Remastered 2001) | 2021.04.08 | Capitol Records, LLC |
| 11876 | Nat King Cole | Night Lights | 2021.04.08 | Capitol Records, LLC |
| 11877 | Nat King Cole | Ninguem Ma Ama | 2021.04.08 | Capitol Records, LLC |
| 11878 | Nat King Cole | No Other Heart (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11879 | Nat King Cole | No, I Don't Want Her | 2021.04.08 | Capitol Records, LLC |
| 11880 | Nat King Cole | Non Dimenticar (2000 Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11881 | Nat King Cole | Non Dimenticar (Don't Forget) (Stereo/SACD) | 2021.04.08 | Capitol Records, LLC |
| 11882 | Nat King Cole | Nothing In The World | 2021.04.08 | Capitol Records, LLC |
| 11883 | Nat King Cole | O Holy Night | 2021.04.08 | Capitol Records, LLC |
| 11884 | Nat King Cole | Oh, Mary, Don't You Weep (Stereo/SACD) | 2021.04.08 | Capitol Records, LLC |
| 11885 | Nat King Cole | On A Bicycle Built For Two | 2021.04.08 | Capitol Records, LLC |
| 11886 | Nat King Cole | On The Sidewalks Of New York | 2021.04.08 | Capitol Records, LLC |
| 11887 | Nat King Cole | On The Street Where You Live | 2021.04.08 | Capitol Records, LLC |
| 11888 | Nat King Cole | Once In A While | 2021.04.08 | Capitol Records, LLC |
| 11889 | Nat King Cole | One Sun | 2021.04.08 | Capitol Records, LLC |
| 11890 | Nat King Cole | Only Forever | 2021.04.08 | Capitol Records, LLC |
| 11891 | Nat King Cole | Only Yesterday | 2021.04.08 | Capitol Records, LLC |
| 11892 | Nat King Cole | Orange Colored Sky (2000 Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11893 | Nat King Cole | Our Old Home Team | 2021.04.08 | Capitol Records, LLC |
| 11894 | Nat King Cole | Perfidia | 2021.04.08 | Capitol Records, LLC |
| 11895 | Nat King Cole | Pick-Up | 2021.04.08 | Capitol Records, LLC |
| 11896 | Nat King Cole | Poinciana (Song Of The Tree) | 2021.04.08 | Capitol Records, LLC |
| 11897 | Nat King Cole | Polka Dots And Moonbeams (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11898 | Nat King Cole | Pretend | 2021.04.08 | Capitol Records, LLC |
| 11899 | Nat King Cole | Quizas, Quizas, Quizas | 2021.04.08 | Capitol Records, LLC |
| 11900 | Nat King Cole | Ramblin' Rose (Remastered 2005) | 2021.04.08 | Capitol Records, LLC |
| 11901 | Nat King Cole | Red Sails In The Sunset | 2021.04.08 | Capitol Records, LLC |
| 11902 | Nat King Cole | Return To Paradise | 2021.04.08 | Capitol Records, LLC |
| 11903 | Nat King Cole | Road To Nowhere | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11904 | Nat King Cole | Say It Isn't So | 2021.04.08 | Capitol Records, LLC |
| 11905 | Nat King Cole | Send For Me | 2021.04.08 | Capitol Records, LLC |
| 11906 | Nat King Cole | Should I (Remastered 2001) | 2021.04.08 | Capitol Records, LLC |
| 11907 | Nat King Cole | Show Me | 2021.04.08 | Capitol Records, LLC |
| 11908 | Nat King Cole | Silent Night (Remastered 1999) | 2021.04.08 | Capitol Records, LLC |
| 11909 | Nat King Cole | Silver Bird (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11910 | Nat King Cole | Smile | 2021.04.08 | Capitol Records, LLC |
| 11911 | Nat King Cole | Smile (1961 Version / Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 11912 | Nat King Cole | Solamente Una Vez (You Belong To My Heart) | 2021.04.08 | Capitol Records, LLC |
| 11913 | Nat King Cole | Someone To Tell It To | 2021.04.08 | Capitol Records, LLC |
| 11914 | Nat King Cole | Someone You Love | 2021.04.08 | Capitol Records, LLC |
| 11915 | Nat King Cole | Something Makes Me Want To Dance With You | 2021.04.08 | Capitol Records, LLC |
| 11916 | Nat King Cole | Sometimes I'm Happy | 2021.04.08 | Capitol Records, LLC |
| 11917 | Nat King Cole | Somewhere Along The Way | 2021.04.08 | Capitol Records, LLC |
| 11918 | Nat King Cole | Spring Is Here | 2021.04.08 | Capitol Records, LLC |
| 11919 | Nat King Cole | St. Louis Blues (Stereo/SACD) | 2021.04.08 | Capitol Records, LLC |
| 11920 | Nat King Cole | Stardust | 2021.04.08 | Capitol Records, LLC |
| 11921 | Nat King Cole | Stay As Sweet As You Are | 2021.04.08 | Capitol Records, LLC |
| 11922 | Nat King Cole | Suas Maos | 2021.04.08 | Capitol Records, LLC |
| 11923 | Nat King Cole | Sweet Lorraine | 2021.04.08 | Capitol Records, LLC |
| 11924 | Nat King Cole | Swiss Retreat | 2021.04.08 | Capitol Records, LLC |
| 11925 | Nat King Cole | Take A Fool's Advice | 2021.04.08 | Capitol Records, LLC |
| 11926 | Nat King Cole | Tea For Two | 2021.04.08 | Capitol Records, LLC |
| 11927 | Nat King Cole | Tenderly | 2021.04.08 | Capitol Records, LLC |
| 11928 | Nat King Cole | Thanks To You | 2021.04.08 | Capitol Records, LLC |
| 11929 | Nat King Cole | That Sunday, That Summer (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11930 | Nat King Cole | That's All | 2021.04.08 | Capitol Records, LLC |
| 11931 | Nat King Cole | That's All There Is, There Isn't Any More | 2021.04.08 | Capitol Records, LLC |
| 11932 | Nat King Cole | That's What They Meant (By The Good Old Summertime) | 2021.04.08 | Capitol Records, LLC |
| 11933 | Nat King Cole | The Christmas Song (Merry Christmas To You) | 2021.04.08 | Capitol Records, LLC |
| 11934 | Nat King Cole | The Continental | 2021.04.08 | Capitol Records, LLC |
| 11935 | Nat King Cole | The End Of A Love Affair | 2021.04.08 | Capitol Records, LLC |
| 11936 | Nat King Cole | The Girl From Ipanema (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11937 | Nat King Cole | The Good Times | 2021.04.08 | Capitol Records, LLC |
| 11938 | Nat King Cole | The Late, Late Show (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 11939 | Nat King Cole | The Little Boy That Santa Claus Forgot (1990 Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11940 | Nat King Cole | The Magic Window | 2021.04.08 | Capitol Records, LLC |
| 11941 | Nat King Cole | The More I See You | 2021.04.08 | Capitol Records, LLC |
| 11942 | Nat King Cole | The Rain In Spain | 2021.04.08 | Capitol Records, LLC |
| 11943 | Nat King Cole | The Ruby And The Pearl (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11944 | Nat King Cole | The Rules Of The Road (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11945 | Nat King Cole | The Sand And The Sea | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11946 | Nat King Cole | The Surrey With The Fringe On Top (Live At The Sands/1960/Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11947 | Nat King Cole | The Touch Of Your Lips (1992 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11948 | Nat King Cole | The Very Thought Of You (2000 Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11949 | Nat King Cole | The World In My Arms (Remastered 1999) | 2021.04.08 | Capitol Records, LLC |
| 11950 | Nat King Cole | There Is A Tavern In The Town | 2021.04.08 | Capitol Records, LLC |
| 11951 | Nat King Cole | There Is No Greater Love | 2021.04.08 | Capitol Records, LLC |
| 11952 | Nat King Cole | There Will Never Be Another You (1992 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11953 | Nat King Cole | There's Love | 2021.04.08 | Capitol Records, LLC |
| 11954 | Nat King Cole | These Foolish Things (Remind Me Of You) | 2021.04.08 | Capitol Records, LLC |
| 11955 | Nat King Cole | This Morning It Was Summer | 2021.04.08 | Capitol Records, LLC |
| 11956 | Nat King Cole | Those Lazy, Hazy, Crazy Days Of Summer (Reprise) (1994 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11957 | Nat King Cole | Those Lazy-Hazy-Crazy Days Of Summer (Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 11958 | Nat King Cole | Thou Swell (Live At The Sands, Las Vegas/1960/Digital Remaster/1991) | 2021.04.08 | Capitol Records, LLC |
| 11959 | Nat King Cole | Three Little Words | 2021.04.08 | Capitol Records, LLC |
| 11960 | Nat King Cole | Time And The River | 2021.04.08 | Capitol Records, LLC |
| 11961 | Nat King Cole | To Whom It May Concern (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 11962 | Nat King Cole | Too Little, Too Late (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11963 | Nat King Cole | Too Young | 2021.04.08 | Capitol Records, LLC |
| 11964 | Nat King Cole | Too Young To Go Steady | 2021.04.08 | Capitol Records, LLC |
| 11965 | Nat King Cole | Toys For Tots (Remastered/1990) | 2021.04.08 | Capitol Records, LLC |
| 11966 | Nat King Cole | Tu Eres Tan Amable (Remastered 2005) | 2021.04.08 | Capitol Records, LLC |
| 11967 | Nat King Cole | Tu Sei Cosi Amabile (In Italian/2005 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11968 | Nat King Cole | Tunnel Of Love | 2021.04.08 | Capitol Records, LLC |
| 11969 | Nat King Cole | Unforgettable (1961 Version) | 2021.04.08 | Capitol Records, LLC |
| 11970 | Nat King Cole | Unforgettable (Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 11971 | Nat King Cole | United (Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11972 | Nat King Cole | Vous Qui Passez Sans Me Voir (Passing By) (French Version) | 2021.04.08 | Capitol Records, LLC |
| 11973 | Nat King Cole | Walkin' My Baby Back Home | 2021.04.08 | Capitol Records, LLC |
| 11974 | Nat King Cole | Walkin' My Baby Back Home (1961 Version) | 2021.04.08 | Capitol Records, LLC |
| 11975 | Nat King Cole | Warm And Willing (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11976 | Nat King Cole | Was That The Human Thing To Do? | 2021.04.08 | Capitol Records, LLC |
| 11977 | Nat King Cole | What Is There To Say? (20-Bit Mastering/1999 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11978 | Nat King Cole | When I Fall In Love (Remastered 1999) | 2021.04.08 | Capitol Records, LLC |
| 11979 | Nat King Cole | When I Grow Too Old To Dream | 2021.04.08 | Capitol Records, LLC |
| 11980 | Nat King Cole | When It's Summer | 2021.04.08 | Capitol Records, LLC |
| 11981 | Nat King Cole | When My Sugar Walks Down The Street | 2021.04.08 | Capitol Records, LLC |
| 11982 | Nat King Cole | When Sunny Gets Blue (1992 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11983 | Nat King Cole | When The World Was Young | 2021.04.08 | Capitol Records, LLC |
| 11984 | Nat King Cole | When You're Smiling (The Whole World Smiles With You) (2005 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 11985 | Nat King Cole | Where Did Everyone Go? | 2021.04.08 | Capitol Records, LLC |
| 11986 | Nat King Cole | Where Or When (Live At The Sands/1960/Remastered 2002) | 2021.04.08 | Capitol Records, LLC |
| 11987 | Nat King Cole | Who's Sorry Now? | 2021.04.08 | Capitol Records, LLC |
| 11988 | Nat King Cole | Why Can't We Try Again? | 2021.04.08 | Capitol Records, LLC |
| 11989 | Nat King Cole | Wild Is Love | 2021.04.08 | Capitol Records, LLC |
| 11990 | Nat King Cole | Wild Is Love Finale | 2021.04.08 | Capitol Records, LLC |
| 11991 | Nat King Cole | With A Little Bit Of Luck | 2021.04.08 | Capitol Records, LLC |
| 11992 | Nat King Cole | With You On My Mind (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 11993 | Nat King Cole | World Of No Return | 2021.04.08 | Capitol Records, LLC |
| 11994 | Nat King Cole | Wouldn't It Be Loverly | 2021.04.08 | Capitol Records, LLC |
| 11995 | Nat King Cole | Wouldn't You Know (Her Name Is Mary) | 2021.04.08 | Capitol Records, LLC |
| 11996 | Nat King Cole | Yellow Dog Blues | 2021.04.08 | Capitol Records, LLC |
| 11997 | Nat King Cole | Yo Vendo Unos Ojos Negros | 2021.04.08 | Capitol Records, LLC |
| 11998 | Nat King Cole | You Are Mine | 2021.04.08 | Capitol Records, LLC |
| 11999 | Nat King Cole | You Did It | 2021.04.08 | Capitol Records, LLC |
| 12000 | Nat King Cole | You Made Me Love You (I Didn't Want To Do It) | 2021.04.08 | Capitol Records, LLC |
| 12001 | Nat King Cole | You Stepped Out Of A Dream | 2021.04.08 | Capitol Records, LLC |
| 12002 | Nat King Cole | You Tell Me Your Dream | 2021.04.08 | Capitol Records, LLC |
| 12003 | Nat King Cole | Your Love | 2021.04.08 | Capitol Records, LLC |
| 12004 | Nat King Cole | You're Crying On My Shoulder | 2021.04.08 | Capitol Records, LLC |
| 12005 | Nat King Cole | You're Looking At Me | 2021.04.08 | Capitol Records, LLC |
| 12006 | Nat King Cole | You're My Everything | 2021.04.08 | Capitol Records, LLC |
| 12007 | Nat King Cole | You're My Thrill | 2021.04.08 | Capitol Records, LLC |
| 12008 | Nat King Cole | You've Got The Indian Sign On Me | 2021.04.08 | Capitol Records, LLC |
| 12009 | Nat King Cole ft. Carole Cole, Natalie Cole | Ain't She Sweet | 2021.04.08 | Capitol Records, LLC |
| 12010 | Nat King Cole ft. George Shearing Quintet | Let There Be Love (Remastered 2003) | 2021.04.08 | Capitol Records, LLC |
| 12011 | Nat King Cole ft. Nelson Riddle | Beale Street Blues | 2021.04.08 | Capitol Records, LLC |
| 12012 | Nat King Cole Trio | (Everyone Has Someone) But All I've Got Is Me | 2021.04.08 | Capitol Records, LLC |
| 12013 | Nat King Cole Trio | (Get Your Kicks On) Route 66 | 2021.03.03 | Capitol Records, LLC |
| 12014 | Nat King Cole Trio | (Go To Sleep) My Sleepy Head (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12015 | Nat King Cole Trio | (I Love You) For Sentimental Reasons | 2021.04.08 | Capitol Records, LLC |
| 12016 | Nat King Cole Trio | A Portrait Of Jennie | 2021.04.08 | Capitol Records, LLC |
| 12017 | Nat King Cole Trio | After My Laughter Came Tears (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12018 | Nat King Cole Trio | After You Get What You Want, You Don't Want It | 2021.04.08 | Capitol Records, LLC |
| 12019 | Nat King Cole Trio | All I Want For Christmas (Is My Two Front Teeth) | 2021.04.08 | Capitol Records, LLC |
| 12020 | Nat King Cole Trio | Baby, Baby All The Time (Recorded April 11, 1946 / Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12021 | Nat King Cole Trio | Beautiful Moons Ago (1993 Digital Remaster; rec 1946) | 2021.04.08 | Capitol Records, LLC |
| 12022 | Nat King Cole Trio | Blue And Sentimental (Recorded November 24, 1947) | 2021.04.08 | Capitol Records, LLC |
| 12023 | Nat King Cole Trio | Body And Soul (1993 Digital Remaster; rec 1946) | 2021.04.08 | Capitol Records, LLC |
| 12024 | Nat King Cole Trio | Boulevard Of Broken Dreams (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12025 | Nat King Cole Trio | Bring Another Drink | 2021.04.08 | Capitol Records, LLC |
| 12026 | Nat King Cole Trio | But She's My Buddy's Chick | 2021.03.03 | Capitol Records, LLC |
| 12027 | Nat King Cole Trio | C Jam Blues (Live) | 2021.04.08 | Capitol Records, LLC |
| 12028 | Nat King Cole Trio | Come To Baby, Do! | 2021.03.03 | Capitol Records, LLC |
| 12029 | Nat King Cole Trio | Don't Cry, Cry Baby (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12030 | Nat King Cole Trio | Dream A Little Dream Of Me (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 12031 | Nat King Cole Trio | Everyone Is Saying Hello Again (Live) | 2021.04.08 | Capitol Records, LLC |
| 12032 | Nat King Cole Trio | Ev'ry Day (I Fall In Love) (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 12033 | Nat King Cole Trio | F.S.T. (Closing Theme) | 2021.04.08 | Capitol Records, LLC |
| 12034 | Nat King Cole Trio | F.S.T. (Opening Theme) | 2021.04.08 | Capitol Records, LLC |
| 12035 | Nat King Cole Trio | Flo And Joe (1993 Digital Remaster) | 2021.03.03 | Capitol Records, LLC |
| 12036 | Nat King Cole Trio | For All We Know (1992 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12037 | Nat King Cole Trio | Gee Baby, Ain't I Good To You? (Remastered) | 2021.03.03 | Capitol Records, LLC |
| 12038 | Nat King Cole Trio | Homeward Bound (1993 Digital Remaster; Instrumental) | 2021.04.08 | Capitol Records, LLC |
| 12039 | Nat King Cole Trio | Honeysuckle Rose (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12040 | Nat King Cole Trio | How Deep Is The Ocean (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12041 | Nat King Cole Trio | I Don't Know Why (I Just Do) (Live) | 2021.04.08 | Capitol Records, LLC |
| 12042 | Nat King Cole Trio | I Found A New Baby | 2021.04.08 | Capitol Records, LLC |
| 12043 | Nat King Cole Trio | I Got Rhythm (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12044 | Nat King Cole Trio | I Miss You So | 2021.03.03 | Capitol Records, LLC |
| 12045 | Nat King Cole Trio | I Think You Get What I Mean | 2021.03.03 | Capitol Records, LLC |
| 12046 | Nat King Cole Trio | I Tho't You Ought To Know | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12047 | Nat King Cole Trio | If I Had You (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12048 | Nat King Cole Trio | If You Can't Smile And Say Yes (Please Don't Cry And Say No) | 2021.04.08 | Capitol Records, LLC |
| 12049 | Nat King Cole Trio | I'll Never Be The Same | 2021.04.08 | Capitol Records, LLC |
| 12050 | Nat King Cole Trio | I'm A Shy Guy (Remastered 1993) | 2021.03.03 | Capitol Records, LLC |
| 12051 | Nat King Cole Trio | I'm In The Mood For Love | 2021.04.08 | Capitol Records, LLC |
| 12052 | Nat King Cole Trio | I'm Thru With Love | 2021.04.08 | Capitol Records, LLC |
| 12053 | Nat King Cole Trio | It Was So Good While It Lasted (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12054 | Nat King Cole Trio | It's Kind Of Lonesome Out Tonight (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12055 | Nat King Cole Trio | It's Only A Paper Moon | 2021.04.08 | Capitol Records, LLC |
| 12056 | Nat King Cole Trio | It's Only A Paper Moon (Live) | 2021.04.08 | Capitol Records, LLC |
| 12057 | Nat King Cole Trio | I've Got The World On A String (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12058 | Nat King Cole Trio | Katusha | 2021.04.08 | Capitol Records, LLC |
| 12059 | Nat King Cole Trio | Kee-Mo Ky-Mo (The Magic Song) (Remastered 1993) | 2021.03.03 | Capitol Records, LLC |
| 12060 | Nat King Cole Trio | Lament In Chords (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12061 | Nat King Cole Trio | Little Girl (Remastered 1993) | 2021.03.03 | Capitol Records, LLC |
| 12062 | Nat King Cole Trio | Lost April | 2021.04.08 | Capitol Records, LLC |
| 12063 | Nat King Cole Trio | Medley: Nursery Rhymes: Mary Had A Little Lamb/London Bridge/Go In And Out The Window/Pop Goes The Weasel | 2021.04.08 | Capitol Records, LLC |
| 12064 | Nat King Cole Trio | Meet Me At No Special Place (And I'll Be There At No Particular Time) | 2021.03.03 | Capitol Records, LLC |
| 12065 | Nat King Cole Trio | Moonlight In Vermont | 2021.04.08 | Capitol Records, LLC |
| 12066 | Nat King Cole Trio | My Mother Told Me (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12067 | Nat King Cole Trio | My Sugar Is So Refined | 2021.04.08 | Capitol Records, LLC |
| 12068 | Nat King Cole Trio | Nature Boy | 2021.03.03 | Capitol Records, LLC |
| 12069 | Nat King Cole Trio | Naughty Angeline (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12070 | Nat King Cole Trio | Oh, But I Do (2nd Version / Live) | 2021.04.08 | Capitol Records, LLC |
| 12071 | Nat King Cole Trio | Oh, But I Do (Live) | 2021.04.08 | Capitol Records, LLC |
| 12072 | Nat King Cole Trio | One O'Clock Jump | 2021.04.08 | Capitol Records, LLC |
| 12073 | Nat King Cole Trio | Ooh Kickaroonie (Remastered) | 2021.04.08 | Capitol Records, LLC |
| 12074 | Nat King Cole Trio | Put 'Em In A Box, Tie 'Em WIth A Ribbon (And Throw 'Em In The Deep Blue Sea) (Remastered 1993) | 2021.03.03 | Capitol Records, LLC |
| 12075 | Nat King Cole Trio | Sweet Georgia Brown (Live) | 2021.04.08 | Capitol Records, LLC |
| 12076 | Nat King Cole Trio | Sweet Lorraine | 2021.04.08 | Capitol Records, LLC |
| 12077 | Nat King Cole Trio | The Best Man (Remastered) | 2021.03.03 | Capitol Records, LLC |
| 12078 | Nat King Cole Trio | The Christmas Song (Chestnuts Roasting On An Open Fire) | 2021.04.08 | Capitol Records, LLC |
| 12079 | Nat King Cole Trio | The Frim Fram Sauce (1992 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12080 | Nat King Cole Trio | The Love Nest | 2021.04.08 | Capitol Records, LLC |
| 12081 | Nat King Cole Trio | There! I've Said It Again | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12082 | Nat King Cole Trio | There's A Train Out For Dreamland (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 12083 | Nat King Cole Trio | Those Things Money Can't Buy | 2021.04.08 | Capitol Records, LLC |
| 12084 | Nat King Cole Trio | Three Blind Mice | 2021.04.08 | Capitol Records, LLC |
| 12085 | Nat King Cole Trio | Tis Autumn (1993 Digital Remaster) | 2021.04.08 | Capitol Records, LLC |
| 12086 | Nat King Cole Trio | Too Young (Remastered 1992) | 2021.04.08 | Capitol Records, LLC |
| 12087 | Nat King Cole Trio | What'll I Do? | 2021.04.08 | Capitol Records, LLC |
| 12088 | Nat King Cole Trio | When I Take My Sugar To Tea | 2021.04.08 | Capitol Records, LLC |
| 12089 | Nat King Cole Trio | Wish I Were Somebody Else | 2021.04.08 | Capitol Records, LLC |
| 12090 | Nat King Cole Trio | You Call It Madness (But I Call It Love) | 2021.04.08 | Capitol Records, LLC |
| 12091 | Nat King Cole Trio | You're The Cream In My Coffee (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12092 | Nat King Cole Trio, Nat King Cole | If You Can't Smile And Say Yes (Please Don't Cry And Say No) (Live) | 2021.04.08 | Capitol Records, LLC |
| 12093 | Nat King Cole, George Shearing | Don't Go | 2021.04.08 | Capitol Records, LLC |
| 12094 | Nat King Cole, George Shearing | Fly Me To The Moon (In Other Words) | 2021.04.08 | Capitol Records, LLC |
| 12095 | Nat King Cole, George Shearing | I Got It Bad (And That Ain't Good) | 2021.04.08 | Capitol Records, LLC |
| 12096 | Nat King Cole, George Shearing | September Song | 2021.04.08 | Capitol Records, LLC |
| 12097 | Nat King Cole, Lester Young | I Can't Get Started (1958 Version) | 2021.04.08 | Capitol Records, LLC |
| 12098 | Nat King Cole, Stubby Kaye | The Ballad Of Cat Ballou (Remastered 1993) | 2021.04.08 | Capitol Records, LLC |
| 12099 | Nellie Lutcher | He's A Real Gone Guy | 2024.06.25 | Capitol Records, LLC |
| 12100 | Nellie Lutcher | The Lady's In Love With You | 2024.06.25 | Capitol Records, LLC |
| 12101 | Nellie Lutcher, Nat King Cole | For You My Love | 2021.04.08 | Capitol Records, LLC |
| 12102 | Nelson Riddle | The Theme From Route 66 | 2024.06.25 | Capitol Records, LLC |
| 12103 | Nelson Riddle & His Orchestra | My Three Sons | 2024.06.25 | Capitol Records, LLC |
| 12104 | Nelson Riddle & His Orchestra | The Andy Griffith Theme (Remastered 2002) | 2024.06.25 | Capitol Records, LLC |
| 12105 | Nelson Riddle & His Orchestra | The Theme From Route 66 | 2024.06.25 | Capitol Records, LLC |
| 12106 | Nelson Riddle & His Orchestra | The Untouchables | 2024.06.25 | Capitol Records, LLC |
| 12107 | Nelson Riddle & His Orchestra, Nelson Riddle | Naked City Theme | 2024.06.25 | Capitol Records, LLC |
| 12108 | Neneh Cherry | Manchild | SR0000104993 | Capitol Records, LLC |
| 12109 | Norah Jones | A Song With No Name | SR0000835736 | Capitol Records, LLC |
| 12110 | Norah Jones | Above Ground | SRu000520271 / SR0000350540 | Capitol Records, LLC |
| 12111 | Norah Jones | Back To Manhattan | SR0000636558 | Capitol Records, LLC |
| 12112 | Norah Jones | Carry On | SR0000797117 | Capitol Records, LLC |
| 12113 | Norah Jones | Chasing Pirates | SR0000636557 | Capitol Records, LLC |
| 12114 | Norah Jones | Cold Cold Heart | SR0000320120 / SR0000366945 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12115 | Norah Jones | Come Away With Me | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12116 | Norah Jones | Don’t Be Denied | SR0000797116 | Capitol Records, LLC |
| 12117 | Norah Jones | Don't Know Why | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12118 | Norah Jones | Don't Miss You At All | SRu000520271 | Capitol Records, LLC |
| 12119 | Norah Jones | Feelin' The Same Way | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12120 | Norah Jones | Flipside | SR0000797118 | Capitol Records, LLC |
| 12121 | Norah Jones | It Was You | SR0000822999 | Capitol Records, LLC |
| 12122 | Norah Jones | Just A Little Bit | SR0000855370 | Capitol Records, LLC |
| 12123 | Norah Jones | Lonestar | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12124 | Norah Jones | My Heart Is Full | SR0000828369 | Capitol Records, LLC |
| 12125 | Norah Jones | Nightingale | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12126 | Norah Jones | One Flight Down | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12127 | Norah Jones | Painter Song | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12128 | Norah Jones | Say Goodbye | SR0000700099 | Capitol Records, LLC |
| 12129 | Norah Jones | Seven Years | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12130 | Norah Jones | Shoot The Moon | SR0000320120; SR0000366945 | Capitol Records, LLC |
| 12131 | Norah Jones | Sinkin' Soon | SRu000630866 | Capitol Records, LLC |
| 12132 | Norah Jones | Sunrise | SRu000520271 | Capitol Records, LLC |
| 12133 | Norah Jones | The Long Day Is Over | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12134 | Norah Jones | The Long Way Home | SRu000520271 | Capitol Records, LLC |
| 12135 | Norah Jones | The Nearness Of You | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12136 | Norah Jones | The Prettiest Thing | SRu000520271 / SR0000350540 | Capitol Records, LLC |
| 12137 | Norah Jones | Toes | SRu000520271 / SR0000350540 | Capitol Records, LLC |
| 12138 | Norah Jones | Tragedy | SR0000797120 | Capitol Records, LLC |
| 12139 | Norah Jones | Turn Me On | SR0000320120 / SR0000366945 | Capitol Records, LLC |
| 12140 | Norah Jones | What Am I To You? | SRu000520271 / SR0000350540 | Capitol Records, LLC |
| 12141 | Norah Jones | Wintertime | SR0000839919 | Capitol Records, LLC |
| 12142 | Pat Benatar | Fight It Out | SR0000039516 | Capitol Records, LLC |
| 12143 | Pat Benatar | Love Is A Battlefield | SR0000052157 | Capitol Records, LLC |
| 12144 | Patience & Prudence | Tonight You Belong To Me | 2024.06.25 | Capitol Records, LLC |
| 12145 | Paula Wayne | Golden Boy (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12146 | Paula Wayne | Lorna's Here (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12147 | Peabo Bryson | Feel The Fire | SR0000007978 | Capitol Records, LLC |
| 12148 | Peggy Lee | (All Of A Sudden) My Heart Sings (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12149 | Peggy Lee | (I Wanna Go Where You Go) Then I'll Be Happy | 2022.07.12 | Capitol Records, LLC |
| 12150 | Peggy Lee | (I'm Not Gonna) Let It Bother Me | 2022.07.12 | Capitol Records, LLC |
| 12151 | Peggy Lee | (I'm) In Love Again | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12152 | Peggy Lee | (Just One Way To Say) I Love You | 2022.07.12 | Capitol Records, LLC |
| 12153 | Peggy Lee | A Cottage For Sale | 2022.07.12 | Capitol Records, LLC |
| 12154 | Peggy Lee | A Doodlin' Song | 2022.07.12 | Capitol Records, LLC |
| 12155 | Peggy Lee | A Hard Day's Night (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12156 | Peggy Lee | A Lot Of Livin' To Do | 2022.07.12 | Capitol Records, LLC |
| 12157 | Peggy Lee | A Man Wrote A Song | 2022.07.12 | Capitol Records, LLC |
| 12158 | Peggy Lee | A Natural Woman | 2022.07.12 | Capitol Records, LLC |
| 12159 | Peggy Lee | A Nightingale Can Sing The Blues | 2022.07.12 | Capitol Records, LLC |
| 12160 | Peggy Lee | After You've Gone | 2022.07.12 | Capitol Records, LLC |
| 12161 | Peggy Lee | Ain't Doin' Bad Doin' Nothin' | 2022.07.12 | Capitol Records, LLC |
| 12162 | Peggy Lee | Ain't We Got Fun | 2022.07.12 | Capitol Records, LLC |
| 12163 | Peggy Lee | All The Cats Join In | 2022.07.12 | Capitol Records, LLC |
| 12164 | Peggy Lee | Alright, Okay, You Win | 2020.08.05 | Capitol Records, LLC |
| 12165 | Peggy Lee | Alright, Okay, You Win (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12166 | Peggy Lee | Aren't You Glad You're You (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12167 | Peggy Lee | As Long As I Live | 2022.07.12 | Capitol Records, LLC |
| 12168 | Peggy Lee | As Long As I'm Dreaming (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12169 | Peggy Lee | As Time Goes By | 2022.07.12 | Capitol Records, LLC |
| 12170 | Peggy Lee | As You Desire Me | 2022.07.12 | Capitol Records, LLC |
| 12171 | Peggy Lee | Ay Ay Chug A Chug | 2021.03.03 | Capitol Records, LLC |
| 12172 | Peggy Lee | Baby, Come Home | 2022.07.12 | Capitol Records, LLC |
| 12173 | Peggy Lee | Baby, Don't Be Mad At Me | 2022.07.12 | Capitol Records, LLC |
| 12174 | Peggy Lee | Back In Your Own Back Yard | 2022.07.12 | Capitol Records, LLC |
| 12175 | Peggy Lee | Basin Street Blues | 2022.07.12 | Capitol Records, LLC |
| 12176 | Peggy Lee | Because I Love Him So | 2022.07.12 | Capitol Records, LLC |
| 12177 | Peggy Lee | Bewitched | 2022.07.12 | Capitol Records, LLC |
| 12178 | Peggy Lee | Big Spender | 2020.08.05 | Capitol Records, LLC |
| 12179 | Peggy Lee | Bill | 2022.07.12 | Capitol Records, LLC |
| 12180 | Peggy Lee | Birth Of The Blues | 2022.07.12 | Capitol Records, LLC |
| 12181 | Peggy Lee | Blue Moon | 2022.07.12 | Capitol Records, LLC |
| 12182 | Peggy Lee | Blue Skies | 2022.07.12 | Capitol Records, LLC |
| 12183 | Peggy Lee | Brother Love's Traveling Salvation Show | 2022.07.12 | Capitol Records, LLC |
| 12184 | Peggy Lee | But Beautiful (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12185 | Peggy Lee | But Beautiful (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12186 | Peggy Lee | By Myself | 2022.07.12 | Capitol Records, LLC |
| 12187 | Peggy Lee | By The Time I Get To Phoenix (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12188 | Peggy Lee | Call Me | 2022.07.12 | Capitol Records, LLC |
| 12189 | Peggy Lee | Call Me Darling, Call Me Sweetheart, Call Me Dear | 2022.07.12 | Capitol Records, LLC |
| 12190 | Peggy Lee | Can I Change My Mind? (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12191 | Peggy Lee | Can't Help Lovin' That Man | 2022.07.12 | Capitol Records, LLC |
| 12192 | Peggy Lee | Careless | 2022.07.12 | Capitol Records, LLC |
| 12193 | Peggy Lee | Charley, My Boy (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12194 | Peggy Lee | Cheek To Cheek (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12195 | Peggy Lee | Climb Up The Mountain | 2022.07.12 | Capitol Records, LLC |
| 12196 | Peggy Lee | Close Your Eyes | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12197 | Peggy Lee | Cloudy Morning | 2022.07.12 | Capitol Records, LLC |
| 12198 | Peggy Lee | Come Back To Me | 2022.07.12 | Capitol Records, LLC |
| 12199 | Peggy Lee | Come Back To Me (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12200 | Peggy Lee | Come Dance With Me (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12201 | Peggy Lee | Come Rain Or Come Shine | 2022.07.12 | Capitol Records, LLC |
| 12202 | Peggy Lee | Dancing With Tears In My Eyes | 2022.07.12 | Capitol Records, LLC |
| 12203 | Peggy Lee | Day In - Day Out (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12204 | Peggy Lee | Day In-Day Out (Live At Basin Street East, New York City, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12205 | Peggy Lee | Days Of Wine And Roses | 2022.07.12 | Capitol Records, LLC |
| 12206 | Peggy Lee | Dear Heart | 2022.07.12 | Capitol Records, LLC |
| 12207 | Peggy Lee | Didn't Want To Have To Do It (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12208 | Peggy Lee | Do I Hear A Waltz? (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12209 | Peggy Lee | Dock Of The Bay (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12210 | Peggy Lee | Don't Be So Mean To Baby ('Cause Baby's So Good To You) | 2022.07.12 | Capitol Records, LLC |
| 12211 | Peggy Lee | Don't Explain (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12212 | Peggy Lee | Don't Smoke In Bed | 2021.03.03 | Capitol Records, LLC |
| 12213 | Peggy Lee | Every Night | 2021.03.03 | Capitol Records, LLC |
| 12214 | Peggy Lee | Everyday People (1997 Digital Remaster) | 2022.07.12 | Capitol Records, LLC |
| 12215 | Peggy Lee | Fantastico | 2022.07.12 | Capitol Records, LLC |
| 12216 | Peggy Lee | Farewell To Arms | 2022.07.12 | Capitol Records, LLC |
| 12217 | Peggy Lee | Fever (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12218 | Peggy Lee | Fever (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 12219 | Peggy Lee | Fine And Dandy | 2022.07.12 | Capitol Records, LLC |
| 12220 | Peggy Lee | Fly Me To The Moon (In Other Words) | 2022.07.12 | Capitol Records, LLC |
| 12221 | Peggy Lee | Foolin' Nobody But Me (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12222 | Peggy Lee | Fools Rush In (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12223 | Peggy Lee | Four Or Five Times | 2022.07.12 | Capitol Records, LLC |
| 12224 | Peggy Lee | Georgia On My Mind | 2022.07.12 | Capitol Records, LLC |
| 12225 | Peggy Lee | Goin' On A Hayride | 2021.03.03 | Capitol Records, LLC |
| 12226 | Peggy Lee | Goin' To Chicago Blues | 2022.07.12 | Capitol Records, LLC |
| 12227 | Peggy Lee | Golden Earrings | 2021.03.03 | Capitol Records, LLC |
| 12228 | Peggy Lee | Good-Bye | 2022.07.12 | Capitol Records, LLC |
| 12229 | Peggy Lee | Goody Goody (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12230 | Peggy Lee | Got That Magic | 2022.07.12 | Capitol Records, LLC |
| 12231 | Peggy Lee | Gotta Travel On | 2022.07.12 | Capitol Records, LLC |
| 12232 | Peggy Lee | Guess I'll Go Back Home (This Summer) | 2021.10.05 | Capitol Records, LLC |
| 12233 | Peggy Lee | Hallelujah, I Love Him So | 2020.08.05 | Capitol Records, LLC |
| 12234 | Peggy Lee | Hand On The Plow (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12235 | Peggy Lee | Happy Holiday | 2022.07.12 | Capitol Records, LLC |
| 12236 | Peggy Lee | Here's That Rainy Day | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12237 | Peggy Lee | Here's To You (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12238 | Peggy Lee | He's My Guy | 2022.07.12 | Capitol Records, LLC |
| 12239 | Peggy Lee | Hey There | 2022.07.12 | Capitol Records, LLC |
| 12240 | Peggy Lee | Hey! Look Me Over | 2022.07.12 | Capitol Records, LLC |
| 12241 | Peggy Lee | Hold Me | 2021.03.03 | Capitol Records, LLC |
| 12242 | Peggy Lee | How Insensitive | 2022.07.12 | Capitol Records, LLC |
| 12243 | Peggy Lee | How Long Has This Been Going On | 2022.07.12 | Capitol Records, LLC |
| 12244 | Peggy Lee | I Ain't Got Nobody | 2022.07.12 | Capitol Records, LLC |
| 12245 | Peggy Lee | I Can Hear The Music (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12246 | Peggy Lee | I Can't Believe That You're In Love With Me | 2022.07.12 | Capitol Records, LLC |
| 12247 | Peggy Lee | I Can't Give You Anything But Love | 2022.07.12 | Capitol Records, LLC |
| 12248 | Peggy Lee | I Can't Resist You | 2022.07.12 | Capitol Records, LLC |
| 12249 | Peggy Lee | I Can't Stop Loving You | 2022.07.12 | Capitol Records, LLC |
| 12250 | Peggy Lee | I Could Write A Book | 2022.07.12 | Capitol Records, LLC |
| 12251 | Peggy Lee | I Don't Know Enough About You | 2022.07.12 | Capitol Records, LLC |
| 12252 | Peggy Lee | I Feel It (Digital Version) | 2022.07.12 | Capitol Records, LLC |
| 12253 | Peggy Lee | I Get A Kick Out Of You | 2022.07.12 | Capitol Records, LLC |
| 12254 | Peggy Lee | I Go To Sleep | 2022.07.12 | Capitol Records, LLC |
| 12255 | Peggy Lee | I Got A Man (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12256 | Peggy Lee | I Got It Bad (And That Ain't Good) | 2022.07.12 | Capitol Records, LLC |
| 12257 | Peggy Lee | I Got Lost In His Arms | 2022.07.12 | Capitol Records, LLC |
| 12258 | Peggy Lee | I Guess I'll Get The Papers And Go Home | 2022.07.12 | Capitol Records, LLC |
| 12259 | Peggy Lee | I Hear Music | 2022.07.12 | Capitol Records, LLC |
| 12260 | Peggy Lee | I Left My Heart In San Francisco | 2022.07.12 | Capitol Records, LLC |
| 12261 | Peggy Lee | I Let A Song Go Out Of My Heart (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12262 | Peggy Lee | I Like A Sleigh Ride (Jingle Bells) | 2022.07.12 | Capitol Records, LLC |
| 12263 | Peggy Lee | I Lost My Sugar In Salt Lake City (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12264 | Peggy Lee | I Love Being Here With You | 2020.08.05 | Capitol Records, LLC |
| 12265 | Peggy Lee | I Love Being Here With You (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12266 | Peggy Lee | I Love The Way You're Breaking My Heart | 2022.07.12 | Capitol Records, LLC |
| 12267 | Peggy Lee | I Must Know | 2022.07.12 | Capitol Records, LLC |
| 12268 | Peggy Lee | I Never Had A Chance | 2022.07.12 | Capitol Records, LLC |
| 12269 | Peggy Lee | I Only Have Eyes For You | 2022.07.12 | Capitol Records, LLC |
| 12270 | Peggy Lee | I Think It's Going To Rain Today (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12271 | Peggy Lee | I Wanna Be Around | 2020.08.05 | Capitol Records, LLC |
| 12272 | Peggy Lee | I Wanna Be Loved | 2022.07.12 | Capitol Records, LLC |
| 12273 | Peggy Lee | I Won't Dance | 2022.07.12 | Capitol Records, LLC |
| 12274 | Peggy Lee | If I Could Be With You One Hour Tonight | 2022.07.12 | Capitol Records, LLC |
| 12275 | Peggy Lee | If I Should Lose You | 2022.07.12 | Capitol Records, LLC |
| 12276 | Peggy Lee | If You Go | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12277 | Peggy Lee | If You Turn Me Down (Dee-Own-Down-Down) | 2022.07.12 | Capitol Records, LLC |
| 12278 | Peggy Lee | If You Were The Only Boy | 2022.07.12 | Capitol Records, LLC |
| 12279 | Peggy Lee | I'll Only Miss Him When I Think Of Him | 2022.07.12 | Capitol Records, LLC |
| 12280 | Peggy Lee | I'm A Woman (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12281 | Peggy Lee | I'm Beginning To See The Light | 2022.07.12 | Capitol Records, LLC |
| 12282 | Peggy Lee | I'm Confessin' | 2022.07.12 | Capitol Records, LLC |
| 12283 | Peggy Lee | I'm Glad I Waited For You | 2022.07.12 | Capitol Records, LLC |
| 12284 | Peggy Lee | I'm Gonna Get It (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12285 | Peggy Lee | I'm Gonna Go Fishin' (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 12286 | Peggy Lee | I'm Just Wild About Harry (Remastered 1995) | 2022.07.12 | Capitol Records, LLC |
| 12287 | Peggy Lee | I'm Walking Through Heaven With You | 2022.07.12 | Capitol Records, LLC |
| 12288 | Peggy Lee | Imagination (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12289 | Peggy Lee | In The Name Of Love | 2022.07.12 | Capitol Records, LLC |
| 12290 | Peggy Lee | Is That All There Is? | 2020.08.05 | Capitol Records, LLC |
| 12291 | Peggy Lee | Is That All There Is? (Alternate Take) | 2022.07.12 | Capitol Records, LLC |
| 12292 | Peggy Lee | It Could Happen To You | 2022.07.12 | Capitol Records, LLC |
| 12293 | Peggy Lee | It Keeps You Young | 2022.07.12 | Capitol Records, LLC |
| 12294 | Peggy Lee | It Might As Well Be Spring (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12295 | Peggy Lee | It Never Happen' To Me | 2022.07.12 | Capitol Records, LLC |
| 12296 | Peggy Lee | It Takes A Long Long Train With A Red Caboose (To Carry My Blues Away) | 2022.07.12 | Capitol Records, LLC |
| 12297 | Peggy Lee | It'll Never Happen Again | 2022.07.12 | Capitol Records, LLC |
| 12298 | Peggy Lee | It's A Big Wide Wonderful World! | 2022.07.12 | Capitol Records, LLC |
| 12299 | Peggy Lee | It's A Good Day | 2022.07.12 | Capitol Records, LLC |
| 12300 | Peggy Lee | It's A Good, Good Night | 2022.07.12 | Capitol Records, LLC |
| 12301 | Peggy Lee | It's A Wonderful World | 2022.07.12 | Capitol Records, LLC |
| 12302 | Peggy Lee | It's So Nice To Have A Man Around The House (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12303 | Peggy Lee | I've Got Your Number | 2022.07.12 | Capitol Records, LLC |
| 12304 | Peggy Lee | I've Had My Moments | 2022.07.12 | Capitol Records, LLC |
| 12305 | Peggy Lee | I've Never Been So Happy In My Life | 2022.07.12 | Capitol Records, LLC |
| 12306 | Peggy Lee | Jim (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12307 | Peggy Lee | Jim Dear | 2021.10.05 | Capitol Records, LLC |
| 12308 | Peggy Lee | Johnny (Linda) | 2022.07.12 | Capitol Records, LLC |
| 12309 | Peggy Lee | Just In Time | 2020.08.05 | Capitol Records, LLC |
| 12310 | Peggy Lee | Just Like A Gypsy | 2022.07.12 | Capitol Records, LLC |
| 12311 | Peggy Lee | Just Squeeze Me | 2022.07.12 | Capitol Records, LLC |
| 12312 | Peggy Lee | Lean On Me (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12313 | Peggy Lee | Let's Fall In Love | 2022.07.12 | Capitol Records, LLC |
| 12314 | Peggy Lee | Let's Get Lost In Now | 2022.07.12 | Capitol Records, LLC |
| 12315 | Peggy Lee | Linger In My Arms A Little Longer Baby | 2022.07.12 | Capitol Records, LLC |
| 12316 | Peggy Lee | Listen To The Rockin' Bird | 2022.07.12 | Capitol Records, LLC |
| 12317 | Peggy Lee | Little By Little | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12318 | Peggy Lee | Living Is Dying Without You (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12319 | Peggy Lee | Lonesome Road | 2022.07.12 | Capitol Records, LLC |
| 12320 | Peggy Lee | Louisville Lou (That Vampin' Lady) | 2022.07.12 | Capitol Records, LLC |
| 12321 | Peggy Lee | L-O-V-E (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12322 | Peggy Lee | Love (Your Spell Is Everywhere) | 2022.07.12 | Capitol Records, LLC |
| 12323 | Peggy Lee | Love Doesn't Grow On Trees | 2022.07.12 | Capitol Records, LLC |
| 12324 | Peggy Lee | Love Is Just Around The Corner | 2022.07.12 | Capitol Records, LLC |
| 12325 | Peggy Lee | Love Story | 2022.07.12 | Capitol Records, LLC |
| 12326 | Peggy Lee | Lover Come Back To Me! | 2022.07.12 | Capitol Records, LLC |
| 12327 | Peggy Lee | Lullaby In Rhythm | 2022.07.12 | Capitol Records, LLC |
| 12328 | Peggy Lee | Mack The Knife | 2022.07.12 | Capitol Records, LLC |
| 12329 | Peggy Lee | Make It With You | 2022.07.12 | Capitol Records, LLC |
| 12330 | Peggy Lee | Makin' Whoopee (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12331 | Peggy Lee | Manana (Is Soon Enough For Me) | 2021.03.03 | Capitol Records, LLC |
| 12332 | Peggy Lee | Me And My Shadow | 2022.07.12 | Capitol Records, LLC |
| 12333 | Peggy Lee | Me And My Shadow (Alternate Version) | 2022.07.12 | Capitol Records, LLC |
| 12334 | Peggy Lee | Mean To Me | 2022.07.12 | Capitol Records, LLC |
| 12335 | Peggy Lee | Medley: One Kiss/My Romance/The Vagabond King Waltz (Live At Basin Street East, New York, 1961 / Remastered 1995) | 2022.07.12 | Capitol Records, LLC |
| 12336 | Peggy Lee | Molly Malone | 2022.07.12 | Capitol Records, LLC |
| 12337 | Peggy Lee | Moments Like This | 2022.07.12 | Capitol Records, LLC |
| 12338 | Peggy Lee | Moments Like This (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12339 | Peggy Lee | Music! Music! Music! | 2022.07.12 | Capitol Records, LLC |
| 12340 | Peggy Lee | My Heart Stood Still | 2022.07.12 | Capitol Records, LLC |
| 12341 | Peggy Lee | My Love, Forgive Me | 2022.07.12 | Capitol Records, LLC |
| 12342 | Peggy Lee | My Magic Heart | 2022.07.12 | Capitol Records, LLC |
| 12343 | Peggy Lee | My Old Flame | 2022.07.12 | Capitol Records, LLC |
| 12344 | Peggy Lee | My Silent Love | 2022.07.12 | Capitol Records, LLC |
| 12345 | Peggy Lee | My Sin | 2022.07.12 | Capitol Records, LLC |
| 12346 | Peggy Lee | My Sugar Is So Refined | 2022.07.12 | Capitol Records, LLC |
| 12347 | Peggy Lee | Neon Signs | 2021.03.03 | Capitol Records, LLC |
| 12348 | Peggy Lee | Never Mind | 2021.10.05 | Capitol Records, LLC |
| 12349 | Peggy Lee | New York City Blues (Remastered 1999) | 2022.07.12 | Capitol Records, LLC |
| 12350 | Peggy Lee | No Fool Like An Old Fool (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12351 | Peggy Lee | Non Dimenticar (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12352 | Peggy Lee | Oh Johnny, Oh Johnny, Oh! (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12353 | Peggy Lee | Oh! You Crazy Moon | 2022.07.12 | Capitol Records, LLC |
| 12354 | Peggy Lee | Oh, Look At Me Now | 2022.07.12 | Capitol Records, LLC |
| 12355 | Peggy Lee | Old Devil Moon | 2022.07.12 | Capitol Records, LLC |
| 12356 | Peggy Lee | Ole | 2022.07.12 | Capitol Records, LLC |
| 12357 | Peggy Lee | Once | 2022.07.12 | Capitol Records, LLC |
| 12358 | Peggy Lee | One More Ride On The Merry-Go-Round | 2022.07.12 | Capitol Records, LLC |
| 12359 | Peggy Lee | One Note Samba | 2022.07.12 | Capitol Records, LLC |
| 12360 | Peggy Lee | Our Love Is Here To Stay | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12361 | Peggy Lee | Pass Me By | 2022.07.12 | Capitol Records, LLC |
| 12362 | Peggy Lee | Passenger Of The Rain | 2022.07.12 | Capitol Records, LLC |
| 12363 | Peggy Lee | Peggy Lee Bow Music | 2022.07.12 | Capitol Records, LLC |
| 12364 | Peggy Lee | Personal Property (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12365 | Peggy Lee | Please Be Kind | 2022.07.12 | Capitol Records, LLC |
| 12366 | Peggy Lee | Please Don't Talk About Me When I'm Gone | 2022.07.12 | Capitol Records, LLC |
| 12367 | Peggy Lee | Please Send Me Someone To Love | 2022.07.12 | Capitol Records, LLC |
| 12368 | Peggy Lee | Quiet Nights (Corcovado) | 2022.07.12 | Capitol Records, LLC |
| 12369 | Peggy Lee | Reason To Believe (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12370 | Peggy Lee | Release Me (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12371 | Peggy Lee | Remind Me | 2022.07.12 | Capitol Records, LLC |
| 12372 | Peggy Lee | Ridin' High | 2022.07.12 | Capitol Records, LLC |
| 12373 | Peggy Lee | Rockin' Chair | 2022.07.12 | Capitol Records, LLC |
| 12374 | Peggy Lee | Run For The Round House Nellie | 2022.07.12 | Capitol Records, LLC |
| 12375 | Peggy Lee | S Wonderful | 2022.07.12 | Capitol Records, LLC |
| 12376 | Peggy Lee | Save Your Sorrow For Tomorrow | 2022.07.12 | Capitol Records, LLC |
| 12377 | Peggy Lee | Say It Isn't So | 2022.07.12 | Capitol Records, LLC |
| 12378 | Peggy Lee | Senza Fine | 2022.07.12 | Capitol Records, LLC |
| 12379 | Peggy Lee | Seventh Son | 2022.07.12 | Capitol Records, LLC |
| 12380 | Peggy Lee | Shangri-La | 2022.07.12 | Capitol Records, LLC |
| 12381 | Peggy Lee | Show Me The Way To Get Out Of This World ('Cause That's Where Everything Is) | 2022.07.12 | Capitol Records, LLC |
| 12382 | Peggy Lee | Sing A Rainbow (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12383 | Peggy Lee | Singing ('Cause He Wants To Sing) | 2021.10.05 | Capitol Records, LLC |
| 12384 | Peggy Lee | Smile | 2022.07.12 | Capitol Records, LLC |
| 12385 | Peggy Lee | Sneakin' Up On You | 2022.07.12 | Capitol Records, LLC |
| 12386 | Peggy Lee | So Far, So Good | 2022.07.12 | Capitol Records, LLC |
| 12387 | Peggy Lee | So In Love | 2022.07.12 | Capitol Records, LLC |
| 12388 | Peggy Lee | So What's New? | 2022.07.12 | Capitol Records, LLC |
| 12389 | Peggy Lee | Someday, Sweetheart | 2022.07.12 | Capitol Records, LLC |
| 12390 | Peggy Lee | Somethin' Stupid (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12391 | Peggy Lee | Something | 2022.07.12 | Capitol Records, LLC |
| 12392 | Peggy Lee | Something Stupid (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12393 | Peggy Lee | Something Wonderful | 2022.07.12 | Capitol Records, LLC |
| 12394 | Peggy Lee | Sometimes I'm Happy | 2022.07.12 | Capitol Records, LLC |
| 12395 | Peggy Lee | Spinning Wheel (Remastered 2003) | 2022.07.12 | Capitol Records, LLC |
| 12396 | Peggy Lee | Summertime | 2022.07.12 | Capitol Records, LLC |
| 12397 | Peggy Lee | Sunshine Cake | 2022.07.12 | Capitol Records, LLC |
| 12398 | Peggy Lee | Sweet Happy Life | 2020.08.05 | Capitol Records, LLC |
| 12399 | Peggy Lee | Swing Low Sweet Chariot | 2021.10.05 | Capitol Records, LLC |
| 12400 | Peggy Lee | Swinging On A Star | 2022.07.12 | Capitol Records, LLC |
| 12401 | Peggy Lee | T Ain't So, Honey, 'T Aint So | 2022.07.12 | Capitol Records, LLC |
| 12402 | Peggy Lee | Taking A Chance On Love | 2022.07.12 | Capitol Records, LLC |
| 12403 | Peggy Lee | Talk To Me Baby | 2022.07.12 | Capitol Records, LLC |
| 12404 | Peggy Lee | That Fellow’s A Friend of Man | 2021.10.05 | Capitol Records, LLC |
| 12405 | Peggy Lee | That Ol' Devil (Won't Get Me) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12406 | Peggy Lee | That's My Style | 2022.07.12 | Capitol Records, LLC |
| 12407 | Peggy Lee | That's What It Takes | 2022.07.12 | Capitol Records, LLC |
| 12408 | Peggy Lee | That's What Living's About | 2022.07.12 | Capitol Records, LLC |
| 12409 | Peggy Lee | The Best Man | 2022.07.12 | Capitol Records, LLC |
| 12410 | Peggy Lee | The Boy From Ipanema | 2022.07.12 | Capitol Records, LLC |
| 12411 | Peggy Lee | The Christmas Riddle | 2022.07.12 | Capitol Records, LLC |
| 12412 | Peggy Lee | The Glory Of Love | 2022.07.12 | Capitol Records, LLC |
| 12413 | Peggy Lee | The Lady Is A Tramp | 2022.07.12 | Capitol Records, LLC |
| 12414 | Peggy Lee | The Long And Winding Road | 2022.07.12 | Capitol Records, LLC |
| 12415 | Peggy Lee | The Man I Love (1995 Remaster) | 2022.07.12 | Capitol Records, LLC |
| 12416 | Peggy Lee | The Moment Of Truth | 2022.07.12 | Capitol Records, LLC |
| 12417 | Peggy Lee | The No-Color Time Of The Day | 2022.07.12 | Capitol Records, LLC |
| 12418 | Peggy Lee | The Party's Over | 2022.07.12 | Capitol Records, LLC |
| 12419 | Peggy Lee | The Right To Love (Reflections) | 2022.07.12 | Capitol Records, LLC |
| 12420 | Peggy Lee | The Shadow Of Your Smile (Love Theme From The Sandpiper) | 2022.07.12 | Capitol Records, LLC |
| 12421 | Peggy Lee | The Shining Sea | 2022.07.12 | Capitol Records, LLC |
| 12422 | Peggy Lee | The Star Carol | 2022.07.12 | Capitol Records, LLC |
| 12423 | Peggy Lee | The Thrill Is Gone (From Yesterday's Kiss) | 2022.07.12 | Capitol Records, LLC |
| 12424 | Peggy Lee | The Way You Look Tonight | 2022.07.12 | Capitol Records, LLC |
| 12425 | Peggy Lee | Them There Eyes | 2022.07.12 | Capitol Records, LLC |
| 12426 | Peggy Lee | Theme From "Joy House" (Just Call Me Love Bird) | 2022.07.12 | Capitol Records, LLC |
| 12427 | Peggy Lee | Then I'll Be Happy | 2022.07.12 | Capitol Records, LLC |
| 12428 | Peggy Lee | Then Was Then (And Now Is Now) | 2022.07.12 | Capitol Records, LLC |
| 12429 | Peggy Lee | There Is No Greater Love | 2022.07.12 | Capitol Records, LLC |
| 12430 | Peggy Lee | There'll Be Some Changes Made | 2022.07.12 | Capitol Records, LLC |
| 12431 | Peggy Lee | Things Are Swingin' | 2020.08.05 | Capitol Records, LLC |
| 12432 | Peggy Lee | This Can't Be Love | 2022.07.12 | Capitol Records, LLC |
| 12433 | Peggy Lee | This Little Piggie (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12434 | Peggy Lee | Till There Was You | 2022.07.12 | Capitol Records, LLC |
| 12435 | Peggy Lee | Together Wherever We Go (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12436 | Peggy Lee | Tonight You Belong To Me (Remastered 2002) | 2021.03.03 | Capitol Records, LLC |
| 12437 | Peggy Lee | Too Close For Comfort | 2020.08.05 | Capitol Records, LLC |
| 12438 | Peggy Lee | Try A Little Tenderness | 2020.08.05 | Capitol Records, LLC |
| 12439 | Peggy Lee | Two For The Road (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12440 | Peggy Lee | Unforgettable | 2022.07.12 | Capitol Records, LLC |
| 12441 | Peggy Lee | Uninvited Dream (Single Version) | 2022.07.12 | Capitol Records, LLC |
| 12442 | Peggy Lee | Until It's Time For You To Go (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12443 | Peggy Lee | Walking Happy | 2022.07.12 | Capitol Records, LLC |
| 12444 | Peggy Lee | Watch What Happens | 2022.07.12 | Capitol Records, LLC |
| 12445 | Peggy Lee | What A Little Moonlight Can Do | 2022.07.12 | Capitol Records, LLC |
| 12446 | Peggy Lee | What Is A Woman (Live At The Copacabana / 1968) | 2022.07.12 | Capitol Records, LLC |
| 12447 | Peggy Lee | What More Can A Woman Do? (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 12448 | Peggy Lee | When A Woman Loves A Man (Remastered 1995) | 2022.07.12 | Capitol Records, LLC |
| 12449 | Peggy Lee | When I Was A Child | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12450 | Peggy Lee | When In Rome (I Do As The Romans Do) | 2022.07.12 | Capitol Records, LLC |
| 12451 | Peggy Lee | When My Sugar Walks Down The Street | 2022.07.12 | Capitol Records, LLC |
| 12452 | Peggy Lee | When The Sun Comes Out | 2022.07.12 | Capitol Records, LLC |
| 12453 | Peggy Lee | Where Can I Go Without You? | 2022.07.12 | Capitol Records, LLC |
| 12454 | Peggy Lee | Wherever There's Me There's You | 2022.07.12 | Capitol Records, LLC |
| 12455 | Peggy Lee | While We're Young | 2021.03.03 | Capitol Records, LLC |
| 12456 | Peggy Lee | Whisper Not | 2022.07.12 | Capitol Records, LLC |
| 12457 | Peggy Lee | Whistle For Happiness | 2022.07.12 | Capitol Records, LLC |
| 12458 | Peggy Lee | Why Should I Cry Over You? (Remastered 2000) | 2022.07.12 | Capitol Records, LLC |
| 12459 | Peggy Lee | Winter Wonderland (Album Version) | 2022.07.12 | Capitol Records, LLC |
| 12460 | Peggy Lee | Yes, Indeed! (Live At Basin Street East, New York, 1961) | 2022.07.12 | Capitol Records, LLC |
| 12461 | Peggy Lee | You Always Hurt The One You Love | 2022.07.12 | Capitol Records, LLC |
| 12462 | Peggy Lee | You Brought A New Kind Of Love To Me | 2022.07.12 | Capitol Records, LLC |
| 12463 | Peggy Lee | You Don't Know | 2022.07.12 | Capitol Records, LLC |
| 12464 | Peggy Lee | You Fascinate Me So | 2022.07.12 | Capitol Records, LLC |
| 12465 | Peggy Lee | You Must Have Been A Beautiful Baby (Remastered) | 2022.07.12 | Capitol Records, LLC |
| 12466 | Peggy Lee | You Stepped Out Of A Dream | 2022.07.12 | Capitol Records, LLC |
| 12467 | Peggy Lee | You're Driving Me Crazy | 2022.07.12 | Capitol Records, LLC |
| 12468 | Peggy Lee | You're Getting To Be A Habit With Me | 2022.07.12 | Capitol Records, LLC |
| 12469 | Peggy Lee | You're Mine, You! | 2022.07.12 | Capitol Records, LLC |
| 12470 | Peggy Lee | You're Nobody'Til Somebody Loves You | 2022.07.12 | Capitol Records, LLC |
| 12471 | Peggy Lee | You've Got Possibilities | 2022.07.12 | Capitol Records, LLC |
| 12472 | Peggy Lee ft. Dave Barbour And His Orchestra | Golden Earrings (Remastered) | 2021.03.03 | Capitol Records, LLC |
| 12473 | Peggy Lee ft. Four Of A Kind | The Lullaby Of Broadway | 2022.07.12 | Capitol Records, LLC |
| 12474 | Peggy Lee, Four Of A Kind | Melancholy Lullaby | 2022.07.12 | Capitol Records, LLC |
| 12475 | Peggy Lee, Four Of A Kind | Porgy (Remastered 1998) | 2022.07.12 | Capitol Records, LLC |
| 12476 | Peggy Lee, George Shearing | All Too Soon (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12477 | Peggy Lee, George Shearing | Always True To You In My Fashion (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12478 | Peggy Lee, George Shearing | Blue Prelude (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12479 | Peggy Lee, George Shearing | Do I Love You? (Live In Miami, Florida, 1959) | 2022.07.12 | Capitol Records, LLC |
| 12480 | Peggy Lee, George Shearing | Get Out Of Town (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12481 | Peggy Lee, George Shearing | I Lost My Sugar In Salt Lake City (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12482 | Peggy Lee, George Shearing | If Dreams Come True (Live In Miami, FL/1959) | 2022.07.12 | Capitol Records, LLC |
| 12483 | Peggy Lee, George Shearing | If Dreams Come True (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12484 | Peggy Lee, George Shearing | There'll Be Another Spring (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12485 | Peggy Lee, George Shearing | You Came A Long Way From St. Louis (Live In Miami, Florida, 1959 / Remastered 1992) | 2022.07.12 | Capitol Records, LLC |
| 12486 | Peggy Lee, Mel Tormé | Bless You (For The Good That's In You) (Remastered 2002) | 2022.07.12 | Capitol Records, LLC |
| 12487 | Peggy Lee, Victor Young & His Orchestra | Love Letters | 2021.10.05 | Capitol Records, LLC |
| 12488 | Quicksilver Messenger Service | All In My Mind | 2021.01.22 | Capitol Records, LLC |
| 12489 | Quicksilver Messenger Service | Baby Baby | 2021.01.22 | Capitol Records, LLC |
| 12490 | Quicksilver Messenger Service | California State Correctional Facility Blues | 2021.01.22 | Capitol Records, LLC |
| 12491 | Quicksilver Messenger Service | Call On Me | 2021.01.22 | Capitol Records, LLC |
| 12492 | Quicksilver Messenger Service | Calvary | 2021.01.22 | Capitol Records, LLC |
| 12493 | Quicksilver Messenger Service | Changes | 2021.01.22 | Capitol Records, LLC |
| 12494 | Quicksilver Messenger Service | Chicken | 2021.01.22 | Capitol Records, LLC |
| 12495 | Quicksilver Messenger Service | Cobra | 2021.01.22 | Capitol Records, LLC |
| 12496 | Quicksilver Messenger Service | Dino's Song | 2021.01.22 | Capitol Records, LLC |
| 12497 | Quicksilver Messenger Service | Doin' Time In The U.S.A. | 2021.01.22 | Capitol Records, LLC |
| 12498 | Quicksilver Messenger Service | Don't Cry My Lady Love | 2021.01.22 | Capitol Records, LLC |
| 12499 | Quicksilver Messenger Service | Don't Lose It | 2021.01.22 | Capitol Records, LLC |
| 12500 | Quicksilver Messenger Service | Edward, The Mad Shirt Grinder | 2021.01.22 | Capitol Records, LLC |
| 12501 | Quicksilver Messenger Service | Fire Brothers | 2021.01.22 | Capitol Records, LLC |
| 12502 | Quicksilver Messenger Service | Flashing Lonesome | 2021.01.22 | Capitol Records, LLC |
| 12503 | Quicksilver Messenger Service | Flute Song | 2021.01.22 | Capitol Records, LLC |
| 12504 | Quicksilver Messenger Service | Forty Days | 2021.01.22 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12505 | Quicksilver Messenger Service | Freeway Flyer | 2021.01.22 | Capitol Records, LLC |
| 12506 | Quicksilver Messenger Service | Fresh Air | 2021.01.22 | Capitol Records, LLC |
| 12507 | Quicksilver Messenger Service | Gold And Silver | 2021.01.22 | Capitol Records, LLC |
| 12508 | Quicksilver Messenger Service | Gone Again | 2021.01.22 | Capitol Records, LLC |
| 12509 | Quicksilver Messenger Service | Good Old Rock And Roll | 2021.01.22 | Capitol Records, LLC |
| 12510 | Quicksilver Messenger Service | Happy Trails | 2021.01.22 | Capitol Records, LLC |
| 12511 | Quicksilver Messenger Service | Holy Moly | 2021.01.22 | Capitol Records, LLC |
| 12512 | Quicksilver Messenger Service | Hope | 2021.01.22 | Capitol Records, LLC |
| 12513 | Quicksilver Messenger Service | How You Love | 2021.01.22 | Capitol Records, LLC |
| 12514 | Quicksilver Messenger Service | I Found Love | 2021.01.22 | Capitol Records, LLC |
| 12515 | Quicksilver Messenger Service | It's Been Too Long | 2021.01.22 | Capitol Records, LLC |
| 12516 | Quicksilver Messenger Service | Joseph's Coat | 2021.01.22 | Capitol Records, LLC |
| 12517 | Quicksilver Messenger Service | Just For Love (Part 1) | 2021.01.22 | Capitol Records, LLC |
| 12518 | Quicksilver Messenger Service | Light Your Windows | 2021.01.22 | Capitol Records, LLC |
| 12519 | Quicksilver Messenger Service | Local Color | 2021.01.22 | Capitol Records, LLC |
| 12520 | Quicksilver Messenger Service | Long Haired Lady | 2021.01.22 | Capitol Records, LLC |
| 12521 | Quicksilver Messenger Service | Maiden Of The Cancer Moon | 2021.01.22 | Capitol Records, LLC |
| 12522 | Quicksilver Messenger Service | Mojo | 2021.01.22 | Capitol Records, LLC |
| 12523 | Quicksilver Messenger Service | Mona | 2021.01.22 | Capitol Records, LLC |
| 12524 | Quicksilver Messenger Service | Out Of My Mind | 2021.01.22 | Capitol Records, LLC |
| 12525 | Quicksilver Messenger Service | Play My Guitar | 2021.01.22 | Capitol Records, LLC |
| 12526 | Quicksilver Messenger Service | Pride Of Man | 2021.01.22 | Capitol Records, LLC |
| 12527 | Quicksilver Messenger Service | Rebel | 2021.01.22 | Capitol Records, LLC |
| 12528 | Quicksilver Messenger Service | Shady Grove | 2021.01.22 | Capitol Records, LLC |
| 12529 | Quicksilver Messenger Service | Song For Frisco | 2021.01.22 | Capitol Records, LLC |
| 12530 | Quicksilver Messenger Service | Spindrifter | 2021.01.22 | Capitol Records, LLC |
| 12531 | Quicksilver Messenger Service | Stand By Me | 2021.01.22 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12532 | Quicksilver Messenger Service | Subway | 2021.01.22 | Capitol Records, LLC |
| 12533 | Quicksilver Messenger Service | The Fool | 2021.01.22 | Capitol Records, LLC |
| 12534 | Quicksilver Messenger Service | The Hat | 2021.01.22 | Capitol Records, LLC |
| 12535 | Quicksilver Messenger Service | The Truth | 2021.01.22 | Capitol Records, LLC |
| 12536 | Quicksilver Messenger Service | Three Or Four Feet From Home | 2021.01.22 | Capitol Records, LLC |
| 12537 | Quicksilver Messenger Service | Too Far | 2021.01.22 | Capitol Records, LLC |
| 12538 | Quicksilver Messenger Service | What About Me? | 2021.01.22 | Capitol Records, LLC |
| 12539 | Quicksilver Messenger Service | Where You Love | 2021.01.22 | Capitol Records, LLC |
| 12540 | Quicksilver Messenger Service | Which Do You Love | 2021.01.22 | Capitol Records, LLC |
| 12541 | Quicksilver Messenger Service | Who Do You Love | 2021.01.22 | Capitol Records, LLC |
| 12542 | Quicksilver Messenger Service | Who Do You Love (Part 1) | 2021.01.22 | Capitol Records, LLC |
| 12543 | Quicksilver Messenger Service | Wolf Run | 2021.01.22 | Capitol Records, LLC |
| 12544 | Quicksilver Messenger Service | Won't Kill Me | 2021.01.22 | Capitol Records, LLC |
| 12545 | Quicksilver Messenger Service | Words Can't Say | 2021.01.22 | Capitol Records, LLC |
| 12546 | Ravi Shankar | Raga Kirwani Alap-Jor-Gat In Teental (16 Beats) | 2020.05.06 | Capitol Records, LLC |
| 12547 | Ravi Shankar | Raga Ragehwar Jhaptal (10 Beats), Teental (16 Beats) | 2020.05.06 | Capitol Records, LLC |
| 12548 | Ray Anthony ft. The Bookends | Christmas Kisses (Remastered 1996) | 2024.06.25 | Capitol Records, LLC |
| 12549 | Rayito Colombiano | Besar Tu Piel | SR0000247894 | Capitol Records, LLC |
| 12550 | Richard Marx | Right Here Waiting | SR0000103712 | Capitol Records, LLC |
| 12551 | Ricky Nelson | A Wonder Like You (Remastered 2005) | 2020.07.01 | Capitol Records, LLC |
| 12552 | Ricky Nelson | Again (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12553 | Ricky Nelson | Ain't Nothin' But Love (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12554 | Ricky Nelson | Baby I'm Sorry (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12555 | Ricky Nelson | Baby, Won't You Please Come Home (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12556 | Ricky Nelson | Be True To Me (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12557 | Ricky Nelson | Be-Bop Baby (Single Version / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12558 | Ricky Nelson | Blood From A Stone (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12559 | Ricky Nelson | Break My Chain (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12560 | Ricky Nelson | Congratulations | 2020.07.01 | Capitol Records, LLC |
| 12561 | Ricky Nelson | Don't Leave Me This Way (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12562 | Ricky Nelson | Down The Line | 2020.07.01 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12563 | Ricky Nelson | Everlovin' | 2020.07.01 | Capitol Records, LLC |
| 12564 | Ricky Nelson | Everybody But Me (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12565 | Ricky Nelson | Gloomy Sunday (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12566 | Ricky Nelson | Half Breed (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12567 | Ricky Nelson | Hello Mary Lou (Goodbye Heart) | 2020.07.01 | Capitol Records, LLC |
| 12568 | Ricky Nelson | History Of Love (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12569 | Ricky Nelson | I Can't Stop Lovin' You (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12570 | Ricky Nelson | I Need You (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12571 | Ricky Nelson | I'd Climb The Highest Mountain (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12572 | Ricky Nelson | If You Can't Rock Me (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12573 | Ricky Nelson | I'll Walk Alone (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12574 | Ricky Nelson | I'm Confessin' (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12575 | Ricky Nelson | I'm Not Afraid | 2020.07.01 | Capitol Records, LLC |
| 12576 | Ricky Nelson | It's Late (Remastered 2005) | 2020.07.01 | Capitol Records, LLC |
| 12577 | Ricky Nelson | I've Been Thinkin' (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12578 | Ricky Nelson | I've Got My Eyes On You (And I Like What I See) (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12579 | Ricky Nelson | Just A Little Too Much (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12580 | Ricky Nelson | Lucky Star | 2020.07.01 | Capitol Records, LLC |
| 12581 | Ricky Nelson | Mad Mad World (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12582 | Ricky Nelson | Make Believe (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12583 | Ricky Nelson | Mighty Good (1990 Digital Remaster) | 2020.07.01 | Capitol Records, LLC |
| 12584 | Ricky Nelson | My Babe | 2020.07.01 | Capitol Records, LLC |
| 12585 | Ricky Nelson | My Bucket's Got A Hole In It (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12586 | Ricky Nelson | My One Desire | 2020.07.01 | Capitol Records, LLC |
| 12587 | Ricky Nelson | Oh Yeah, I'm In Love (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12588 | Ricky Nelson | Old Enough To Love (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12589 | Ricky Nelson | One Of These Mornings | 2020.07.01 | Capitol Records, LLC |
| 12590 | Ricky Nelson | Poor Loser (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12591 | Ricky Nelson | Proving My Love (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12592 | Ricky Nelson | Restless Kid (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12593 | Ricky Nelson | Shirley Lee | 2020.07.01 | Capitol Records, LLC |
| 12594 | Ricky Nelson | So Long (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12595 | Ricky Nelson | Stars Fell On Alabama (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12596 | Ricky Nelson | Stop Sneakin' 'Round (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12597 | Ricky Nelson | Summertime (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12598 | Ricky Nelson | Sure Fire Bet (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12599 | Ricky Nelson | Teenage Idol | 2020.07.01 | Capitol Records, LLC |
| 12600 | Ricky Nelson | That Warm Summer Night (Remastered) | 2020.07.01 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12601 | Ricky Nelson | There Goes My Baby | 2020.07.01 | Capitol Records, LLC |
| 12602 | Ricky Nelson | Time After Time (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12603 | Ricky Nelson | Today's Teardrops | 2020.07.01 | Capitol Records, LLC |
| 12604 | Ricky Nelson | Travelin' Man | 2020.07.01 | Capitol Records, LLC |
| 12605 | Ricky Nelson | Tryin' To Get To You (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12606 | Ricky Nelson | Unchained Melody (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12607 | Ricky Nelson | When Your Lover Has Gone (Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12608 | Ricky Nelson | You Are The Only One | 2020.07.01 | Capitol Records, LLC |
| 12609 | Ricky Nelson | You Tear Me Up | 2020.07.01 | Capitol Records, LLC |
| 12610 | Ricky Nelson | You'll Never Know What You're Missin' | 2020.07.01 | Capitol Records, LLC |
| 12611 | Ricky Nelson | You're So Fine (Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 12612 | Robert Glasper | The Worst | SR0000768698 | Capitol Records, LLC |
| 12613 | Sammy Davis Jr. | Be-Bop The Beguine | 2021.10.05 | Capitol Records, LLC |
| 12614 | Sammy Davis Jr. | Can't You See It (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12615 | Sammy Davis Jr. | Colorful (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12616 | Sammy Davis Jr. | Dedicated To You | 2021.10.05 | Capitol Records, LLC |
| 12617 | Sammy Davis Jr. | I'm Sorry Dear | 2021.10.05 | Capitol Records, LLC |
| 12618 | Sammy Davis Jr. | Inka Dinka Doo | 2021.10.05 | Capitol Records, LLC |
| 12619 | Sammy Davis Jr. | Laura | 2021.10.05 | Capitol Records, LLC |
| 12620 | Sammy Davis Jr. | Night Song (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12621 | Sammy Davis Jr. | Smile, Darn Ya, Smile | 2021.10.05 | Capitol Records, LLC |
| 12622 | Sammy Davis Jr. | Stick Around (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12623 | Sammy Davis Jr. | You Are My Lucky Star | 2021.10.05 | Capitol Records, LLC |
| 12624 | Sammy Davis Jr., Paula Wayne | I Want To Be With You (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12625 | Sammy Davis Jr., The Original Broadway Cast Of 'Golden Boy' | No More (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12626 | Sandy Nelson | Day Train | 2020.05.06 | Capitol Records, LLC |
| 12627 | Sandy Nelson | Dumplins | 2020.05.06 | Capitol Records, LLC |
| 12628 | Sandy Nelson | Feel So Good | 2020.05.06 | Capitol Records, LLC |
| 12629 | Sandy Nelson | Geisha Girl | 2020.05.06 | Capitol Records, LLC |
| 12630 | Sandy Nelson | Hearts Of Stone | 2020.05.06 | Capitol Records, LLC |
| 12631 | Sandy Nelson | Junior Jive | 2020.05.06 | Capitol Records, LLC |
| 12632 | Sandy Nelson | Let The Four Winds Blow | 2020.05.06 | Capitol Records, LLC |
| 12633 | Sandy Nelson | Limbo Rock | 2020.05.06 | Capitol Records, LLC |
| 12634 | Sandy Nelson | Night Train | 2020.05.06 | Capitol Records, LLC |
| 12635 | Sandy Nelson | The Battle Of New Orleans | 2020.05.06 | Capitol Records, LLC |
| 12636 | Sandy Nelson | The Tijuana Jail | 2020.05.06 | Capitol Records, LLC |
| 12637 | Sandy Nelson | The Wild Side Of Life | 2020.05.06 | Capitol Records, LLC |
| 12638 | Sandy Nelson | Tweedle Dee | 2020.05.06 | Capitol Records, LLC |
| 12639 | Sandy Nelson | Wolverton Mountain | 2020.05.06 | Capitol Records, LLC |
| 12640 | Sarah Brightman | Running | SR0000642670 | Capitol Records, LLC |
| 12641 | Scarface | Goin' Down | SR0000217477 | Capitol Records, LLC |
| 12642 | Scarface | Let Me Roll | SR0000317619 / SR0000347206 | Capitol Records, LLC |
| 12643 | Scarface | Love And  Friendship | SR0000344946 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12644 | Scarface ft. Master P, 2Pac | Homies & Thugs | SR0000356221 | Capitol Records, LLC |
| 12645 | Selena | Amor Prohibido | SR0000171022 | Capitol Records, LLC |
| 12646 | Selena | Baila Esta Cumbia | SR0000123621 | Capitol Records, LLC |
| 12647 | Selena | El Chico Del Apartamento 512 | SR0000171022 | Capitol Records, LLC |
| 12648 | Selena | I Could Fall In Love | SR0000210307 | Capitol Records, LLC |
| 12649 | Selena | La Carcacha | SR0000171003 | Capitol Records, LLC |
| 12650 | Selena | Si Una Vez | SR0000171022 | Capitol Records, LLC |
| 12651 | Sick Puppies | War | SR0000629444 | Capitol Records, LLC |
| 12652 | Snoop Dogg ft. JAY-Z | I Wanna Rock (The Kings G-Mix) | SR0000677929 | Capitol Records, LLC |
| 12653 | Snoop Dogg ft. JAY-Z, Nate Dogg | Lollipop | SR0000324295 | Capitol Records, LLC |
| 12654 | Sonny James | Christmas In My Hometown | 2024.06.25 | Capitol Records, LLC |
| 12655 | Sonny James | Uh-Huh-Mm | 2025.08.28 | Capitol Records, LLC |
| 12656 | Sonny James | Why Can't They Remember? | 2025.08.28 | Capitol Records, LLC |
| 12657 | Sonny James | Young Love | 2024.06.25 | Capitol Records, LLC |
| 12658 | Soul II Soul ft. Caron Wheeler | Back To Life | SR0000105226 | Capitol Records, LLC |
| 12659 | Sparklehorse | Return To Me | SR0000396026 | Capitol Records, LLC |
| 12660 | Stan Freberg, Daws Butler, June Foray | St. George & The Dragonet | 2024.06.25 | Capitol Records, LLC |
| 12661 | Stan Kenton | All About Ronnie | 2021.03.03 | Capitol Records, LLC |
| 12662 | Stan Kenton | Artistry In Percussion | 2021.03.03 | Capitol Records, LLC |
| 12663 | Stan Kenton | Beehive | 2021.03.03 | Capitol Records, LLC |
| 12664 | Stan Kenton | Chastity Belt | 2020.01.21 | Capitol Records, LLC |
| 12665 | Stan Kenton | Evening In Pakistan | 2021.03.03 | Capitol Records, LLC |
| 12666 | Stan Kenton | How Are Things In Glocca Morra | 2020.01.21 | Capitol Records, LLC |
| 12667 | Stan Kenton | If This Isn't Love | 2020.01.21 | Capitol Records, LLC |
| 12668 | Stan Kenton | Incident In Jazz | 2020.05.06 | Capitol Records, LLC |
| 12669 | Stan Kenton | Jolly Rogers | 2021.03.03 | Capitol Records, LLC |
| 12670 | Stan Kenton | Love For Sale | 2021.03.03 | Capitol Records, LLC |
| 12671 | Stan Kenton | Lullaby From Rosemary's Baby | 2020.01.21 | Capitol Records, LLC |
| 12672 | Stan Kenton | Old Devil Moon | 2020.01.21 | Capitol Records, LLC |
| 12673 | Stan Kenton | People | 2020.01.21 | Capitol Records, LLC |
| 12674 | Stan Kenton | Sunset Tower | 2021.03.03 | Capitol Records, LLC |
| 12675 | Stan Kenton | That Great Come-And-Get-It Day | 2020.01.21 | Capitol Records, LLC |
| 12676 | Stan Kenton | The Odd Couple | 2020.01.21 | Capitol Records, LLC |
| 12677 | Stan Kenton | Thermopolae | 2021.03.03 | Capitol Records, LLC |
| 12678 | Stan Kenton | Trajectories | 2020.05.06 | Capitol Records, LLC |
| 12679 | Stan Kenton | Under A Blanket Of Blue | 2021.03.03 | Capitol Records, LLC |
| 12680 | Stan Kenton | Villa Rides | 2020.01.21 | Capitol Records, LLC |
| 12681 | Stan Kenton | When I'm Not Near The Girl I Love | 2020.01.21 | Capitol Records, LLC |
| 12682 | Stan Kenton And His Orchestra | Artistry Jumps | 2021.03.03 | Capitol Records, LLC |
| 12683 | Stan Kenton And His Orchestra | Concerto To End All Concertos (Pts. 1 & 2) | 2021.03.03 | Capitol Records, LLC |
| 12684 | Stan Kenton And His Orchestra | Minor Riff (1947 Version) | 2021.03.03 | Capitol Records, LLC |
| 12685 | Stan Kenton And His Orchestra | Solitaire | 2020.05.06 | Capitol Records, LLC |
| 12686 | Stan Kenton And His Orchestra, Anita O'Day | And Her Tears Flowed Like Wine | 2021.03.03 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12687 | Stan Kenton And His Orchestra, June Christy | Across The Alley From The Alamo | 2021.03.03 | Capitol Records, LLC |
| 12688 | Steve Miller Band | Baby's Callin' Me Home | 2021.01.22 | Capitol Records, LLC |
| 12689 | Steve Miller Band | Baby's House (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 12690 | Steve Miller Band | Brave New World | 2021.01.22 | Capitol Records, LLC |
| 12691 | Steve Miller Band | Can't You Hear Your Daddy's Heartbeat | 2021.01.22 | Capitol Records, LLC |
| 12692 | Steve Miller Band | Celebration Song | 2021.01.22 | Capitol Records, LLC |
| 12693 | Steve Miller Band | Children Of The Future | 2021.01.22 | Capitol Records, LLC |
| 12694 | Steve Miller Band | Dear Mary | 2021.01.22 | Capitol Records, LLC |
| 12695 | Steve Miller Band | Deliverance | 2021.01.22 | Capitol Records, LLC |
| 12696 | Steve Miller Band | Dime-A-Dance Romance | 2021.01.22 | Capitol Records, LLC |
| 12697 | Steve Miller Band | Don't Let Nobody Turn You Around | 2021.01.22 | Capitol Records, LLC |
| 12698 | Steve Miller Band | Fanny Mae | 2021.01.22 | Capitol Records, LLC |
| 12699 | Steve Miller Band | Feel So Glad | 2021.01.22 | Capitol Records, LLC |
| 12700 | Steve Miller Band | Gangster Of Love (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 12701 | Steve Miller Band | Going To Mexico | 2021.01.22 | Capitol Records, LLC |
| 12702 | Steve Miller Band | Going To The Country | 2021.01.22 | Capitol Records, LLC |
| 12703 | Steve Miller Band | Good Morning | 2021.01.22 | Capitol Records, LLC |
| 12704 | Steve Miller Band | Got Love 'Cause You Need It | 2021.01.22 | Capitol Records, LLC |
| 12705 | Steve Miller Band | Harbor Lights | 2021.01.22 | Capitol Records, LLC |
| 12706 | Steve Miller Band | Hot Chili | 2021.01.22 | Capitol Records, LLC |
| 12707 | Steve Miller Band | I Love You | 2021.01.22 | Capitol Records, LLC |
| 12708 | Steve Miller Band | In My First Mind | 2021.01.22 | Capitol Records, LLC |
| 12709 | Steve Miller Band | Industrial Military Complex Hex | 2021.01.22 | Capitol Records, LLC |
| 12710 | Steve Miller Band | Jackson-Kent Blues | 2021.01.22 | Capitol Records, LLC |
| 12711 | Steve Miller Band | Junior Saw It Happen | 2021.01.22 | Capitol Records, LLC |
| 12712 | Steve Miller Band | Just A Passin' Fancy In A Midnite Dream | 2021.01.22 | Capitol Records, LLC |
| 12713 | Steve Miller Band | Key To The Highway | 2021.01.22 | Capitol Records, LLC |
| 12714 | Steve Miller Band | Kow Kow Calqulator | 2021.01.22 | Capitol Records, LLC |
| 12715 | Steve Miller Band | Let Me Serve You | 2021.01.22 | Capitol Records, LLC |
| 12716 | Steve Miller Band | Little Girl | 2021.01.22 | Capitol Records, LLC |
| 12717 | Steve Miller Band | Living In The U.S.A. | 2021.01.22 | Capitol Records, LLC |
| 12718 | Steve Miller Band | Love Shock | 2021.01.22 | Capitol Records, LLC |
| 12719 | Steve Miller Band | LT's Midnight Dream | 2021.01.22 | Capitol Records, LLC |
| 12720 | Steve Miller Band | Lucky Man | 2021.01.22 | Capitol Records, LLC |
| 12721 | Steve Miller Band | Motherless Children | 2021.01.22 | Capitol Records, LLC |
| 12722 | Steve Miller Band | My Dark Hour | 2021.01.22 | Capitol Records, LLC |
| 12723 | Steve Miller Band | My Friend | 2021.01.22 | Capitol Records, LLC |
| 12724 | Steve Miller Band | Never Kill Another Man | 2021.01.22 | Capitol Records, LLC |
| 12725 | Steve Miller Band | Overdrive | 2021.01.22 | Capitol Records, LLC |
| 12726 | Steve Miller Band | Pushed Me To It | 2021.01.22 | Capitol Records, LLC |
| 12727 | Steve Miller Band | Quicksilver Girl | 2021.01.22 | Capitol Records, LLC |
| 12728 | Steve Miller Band | Rock Love | 2021.01.22 | Capitol Records, LLC |
| 12729 | Steve Miller Band | Roll With It | 2021.01.22 | Capitol Records, LLC |
| 12730 | Steve Miller Band | Seasons | 2021.01.22 | Capitol Records, LLC |
| 12731 | Steve Miller Band | Song For Our Ancestors | 2021.01.22 | Capitol Records, LLC |
| 12732 | Steve Miller Band | Space Cowboy | 2021.01.22 | Capitol Records, LLC |
| 12733 | Steve Miller Band | Steppin' Stone | 2021.01.22 | Capitol Records, LLC |
| 12734 | Steve Miller Band | Steve Miller's Midnight Tango | 2021.01.22 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12735 | Steve Miller Band | The Beauty Of Time Is That It's Snowing (Psychedelic B.B.) | 2021.01.22 | Capitol Records, LLC |
| 12736 | Steve Miller Band | The Last Wombat In Mecca | 2021.01.22 | Capitol Records, LLC |
| 12737 | Steve Miller Band | Tokin's | 2021.01.22 | Capitol Records, LLC |
| 12738 | Steve Miller Band | Your Saving Grace (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 12739 | Steve Miller Band | You're So Fine | 2021.01.22 | Capitol Records, LLC |
| 12740 | Steve Miller Band | You've Got The Power | 2021.01.22 | Capitol Records, LLC |
| 12741 | Stone Poneys ft. Linda Ronstadt | 2:10 Train | 2019.12.18 | Capitol Records, LLC |
| 12742 | Stone Poneys ft. Linda Ronstadt | All The Beautiful Things | 2019.12.18 | Capitol Records, LLC |
| 12743 | Stone Poneys ft. Linda Ronstadt | Autumn Afternoon | 2019.12.18 | Capitol Records, LLC |
| 12744 | Stone Poneys ft. Linda Ronstadt | Back Home | 2019.12.18 | Capitol Records, LLC |
| 12745 | Stone Poneys ft. Linda Ronstadt | Back On The Street Again | 2019.12.18 | Capitol Records, LLC |
| 12746 | Stone Poneys ft. Linda Ronstadt | Bicycle Song (Soon Now) | 2019.12.18 | Capitol Records, LLC |
| 12747 | Stone Poneys ft. Linda Ronstadt | December Dream | 2019.12.18 | Capitol Records, LLC |
| 12748 | Stone Poneys ft. Linda Ronstadt | Driftin' | 2019.12.18 | Capitol Records, LLC |
| 12749 | Stone Poneys ft. Linda Ronstadt | Evergreen (Pt. One) | 2019.12.18 | Capitol Records, LLC |
| 12750 | Stone Poneys ft. Linda Ronstadt | Evergreen, Pt. Two (Instrumental) | 2019.12.18 | Capitol Records, LLC |
| 12751 | Stone Poneys ft. Linda Ronstadt | If I Were You | 2019.12.18 | Capitol Records, LLC |
| 12752 | Stone Poneys ft. Linda Ronstadt | I've Got To Know | 2019.12.18 | Capitol Records, LLC |
| 12753 | Stone Poneys ft. Linda Ronstadt | Just A Little Bit Of Rain | 2019.12.18 | Capitol Records, LLC |
| 12754 | Stone Poneys ft. Linda Ronstadt | Meredith (On My Mind) | 2019.12.18 | Capitol Records, LLC |
| 12755 | Stone Poneys ft. Linda Ronstadt | New Hard Times | 2019.12.18 | Capitol Records, LLC |
| 12756 | Stone Poneys ft. Linda Ronstadt | One For One | 2019.12.18 | Capitol Records, LLC |
| 12757 | Stone Poneys ft. Linda Ronstadt | Orion | 2019.12.18 | Capitol Records, LLC |
| 12758 | Stone Poneys ft. Linda Ronstadt | Song About The Rain | 2019.12.18 | Capitol Records, LLC |
| 12759 | Stone Poneys ft. Linda Ronstadt | Sweet Summer Blue And Gold | 2019.12.18 | Capitol Records, LLC |
| 12760 | Stone Poneys ft. Linda Ronstadt | Toys Of Time | 2019.12.18 | Capitol Records, LLC |
| 12761 | Stone Poneys ft. Linda Ronstadt | Train And The River | 2019.12.18 | Capitol Records, LLC |
| 12762 | Stone Poneys ft. Linda Ronstadt | Wild About My Lovin' | 2019.12.18 | Capitol Records, LLC |
| 12763 | Stone Poneys, Linda Ronstadt | Some Of Shelly's Blues | 2019.12.18 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12764 | Sugar Chile Robinson | Bouncing Ball Boogie | 2020.05.06 | Capitol Records, LLC |
| 12765 | Sugar Chile Robinson | Caledonia (What Makes Your Big Head So Hard) | 2020.05.06 | Capitol Records, LLC |
| 12766 | Sugar Chile Robinson | Detroit Rag | 2020.05.06 | Capitol Records, LLC |
| 12767 | Sugar Chile Robinson | Frustration Boogie | 2020.05.06 | Capitol Records, LLC |
| 12768 | Sugar Chile Robinson | Go, Boy, Go | 2020.05.06 | Capitol Records, LLC |
| 12769 | Sugar Chile Robinson | Hum-Drum Boogie | 2020.05.06 | Capitol Records, LLC |
| 12770 | Sugar Chile Robinson | Lazy Boy's Boogie | 2020.05.06 | Capitol Records, LLC |
| 12771 | Sugar Chile Robinson | Number's Boogie | 2020.05.06 | Capitol Records, LLC |
| 12772 | Sugar Chile Robinson | Say. Little Girl | 2020.05.06 | Capitol Records, LLC |
| 12773 | Sugar Chile Robinson | Whop, Whop | 2020.05.06 | Capitol Records, LLC |
| 12774 | Sugar Chile Robinson | Yancey Special | 2020.05.06 | Capitol Records, LLC |
| 12775 | Sweet | Love Is Like Oxygen | SR0000007983 | Capitol Records, LLC |
| 12776 | T-Bone Walker | Life Is Too Short | 2020.10.16 | Capitol Records, LLC |
| 12777 | Ten Cats & A Mouse | Three-Thirty Jump | 2022.07.12 | Capitol Records, LLC |
| 12778 | Tennessee Ernie Ford | A Rootin' Tootin' Santa Claus | 2020.10.16 | Capitol Records, LLC |
| 12779 | Tennessee Ernie Ford | Aloha Oe | 2021.04.08 | Capitol Records, LLC |
| 12780 | Tennessee Ernie Ford | Away In A Manger (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12781 | Tennessee Ernie Ford | Barbara Allen | 2021.04.08 | Capitol Records, LLC |
| 12782 | Tennessee Ernie Ford | Beyond The Reef | 2021.04.08 | Capitol Records, LLC |
| 12783 | Tennessee Ernie Ford | Bless Your Pea Pickin' Heart | 2020.10.16 | Capitol Records, LLC |
| 12784 | Tennessee Ernie Ford | Blues Stay Away From Me | 2020.10.16 | Capitol Records, LLC |
| 12785 | Tennessee Ernie Ford | Born To Lose | 2020.05.06 | Capitol Records, LLC |
| 12786 | Tennessee Ernie Ford | Bouquet Of Roses | 2021.04.08 | Capitol Records, LLC |
| 12787 | Tennessee Ernie Ford | Bright Lights And Blonde-Haired Women | 2020.10.16 | Capitol Records, LLC |
| 12788 | Tennessee Ernie Ford | By The Time I Get To Phoenix | 2021.04.08 | Capitol Records, LLC |
| 12789 | Tennessee Ernie Ford | Call Me Darlin', Call Me Sweetheart, Call Me Dear | 2020.10.16 | Capitol Records, LLC |
| 12790 | Tennessee Ernie Ford | Celebratin' | 2021.01.22 | Capitol Records, LLC |
| 12791 | Tennessee Ernie Ford | Cincinnati Dancing Pig | 2020.10.16 | Capitol Records, LLC |
| 12792 | Tennessee Ernie Ford | Darby's Ram | 2021.04.08 | Capitol Records, LLC |
| 12793 | Tennessee Ernie Ford | Don't Rob Another Man's Castle | 2021.04.08 | Capitol Records, LLC |
| 12794 | Tennessee Ernie Ford | Down Deep | 2020.10.16 | Capitol Records, LLC |
| 12795 | Tennessee Ernie Ford | Eins Zwe Drei | 2020.10.16 | Capitol Records, LLC |
| 12796 | Tennessee Ernie Ford | Everybody's Got A Girl But Me | 2020.10.16 | Capitol Records, LLC |
| 12797 | Tennessee Ernie Ford | False Hearted Girl | 2020.10.16 | Capitol Records, LLC |
| 12798 | Tennessee Ernie Ford | Farewell | 2020.10.16 | Capitol Records, LLC |
| 12799 | Tennessee Ernie Ford | First Born | 2020.10.16 | Capitol Records, LLC |
| 12800 | Tennessee Ernie Ford | Funny How Time Slips Away | 2021.04.08 | Capitol Records, LLC |
| 12801 | Tennessee Ernie Ford | Gaily The Troubadour | 2021.04.08 | Capitol Records, LLC |
| 12802 | Tennessee Ernie Ford | Good King Wenceslas | 2021.04.08 | Capitol Records, LLC |
| 12803 | Tennessee Ernie Ford | Hark! The Herald Angels Sing (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12804 | Tennessee Ernie Ford | Hawaiian Paradise | 2021.04.08 | Capitol Records, LLC |
| 12805 | Tennessee Ernie Ford | Hicktown | 2021.04.08 | Capitol Records, LLC |
| 12806 | Tennessee Ernie Ford | His Hands | 2020.10.16 | Capitol Records, LLC |
| 12807 | Tennessee Ernie Ford | I Am A Pilgrim | 2020.10.16 | Capitol Records, LLC |
| 12808 | Tennessee Ernie Ford | I Can't Help It (If I'm Still In Love With You) | 2021.04.08 | Capitol Records, LLC |
| 12809 | Tennessee Ernie Ford | I Can't Stop Loving You | 2021.04.08 | Capitol Records, LLC |
| 12810 | Tennessee Ernie Ford | I Don't Hurt Anymore | 2021.04.08 | Capitol Records, LLC |
| 12811 | Tennessee Ernie Ford | I Don't Know | 2020.10.16 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12812 | Tennessee Ernie Ford | I Forgot More Than You'll Ever Know | 2021.04.08 | Capitol Records, LLC |
| 12813 | Tennessee Ernie Ford | I Gotta Have My Baby Back (1961 Version) | 2021.04.08 | Capitol Records, LLC |
| 12814 | Tennessee Ernie Ford | I Really Don't Want To Know | 2021.04.08 | Capitol Records, LLC |
| 12815 | Tennessee Ernie Ford | I'll Remember You | 2021.04.08 | Capitol Records, LLC |
| 12816 | Tennessee Ernie Ford | In The Middle Of An Island | 2020.10.16 | Capitol Records, LLC |
| 12817 | Tennessee Ernie Ford | It’s The Talk Of The Town | 2021.01.22 | Capitol Records, LLC |
| 12818 | Tennessee Ernie Ford | Ivory Palaces | 2021.04.08 | Capitol Records, LLC |
| 12819 | Tennessee Ernie Ford | Ivy League | 2020.10.16 | Capitol Records, LLC |
| 12820 | Tennessee Ernie Ford | Jealous Heart | 2021.04.08 | Capitol Records, LLC |
| 12821 | Tennessee Ernie Ford | Jingle Bells (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12822 | Tennessee Ernie Ford | Jingle-O The Brownie | 2021.04.08 | Capitol Records, LLC |
| 12823 | Tennessee Ernie Ford | John Henry | 2020.10.16 | Capitol Records, LLC |
| 12824 | Tennessee Ernie Ford | Kentucky Waltz | 2020.10.16 | Capitol Records, LLC |
| 12825 | Tennessee Ernie Ford | King Of The Road | 2021.04.08 | Capitol Records, LLC |
| 12826 | Tennessee Ernie Ford | Kiss Me Big | 2020.10.16 | Capitol Records, LLC |
| 12827 | Tennessee Ernie Ford | Left My Gal In The Mountains | 2021.04.08 | Capitol Records, LLC |
| 12828 | Tennessee Ernie Ford | Let The Lower Lights Be Burning | 2021.04.08 | Capitol Records, LLC |
| 12829 | Tennessee Ernie Ford | Little Klinker | 2021.04.08 | Capitol Records, LLC |
| 12830 | Tennessee Ernie Ford | Losing You | 2020.10.16 | Capitol Records, LLC |
| 12831 | Tennessee Ernie Ford | Love Makes The World Go 'Round | 2020.10.16 | Capitol Records, LLC |
| 12832 | Tennessee Ernie Ford | Love Song Of Kalua | 2021.04.08 | Capitol Records, LLC |
| 12833 | Tennessee Ernie Ford | Make The World Go Away | 2021.04.08 | Capitol Records, LLC |
| 12834 | Tennessee Ernie Ford | May You Never Be Alone | 2021.04.08 | Capitol Records, LLC |
| 12835 | Tennessee Ernie Ford | Milk 'Em In The Mornin' Blues | 2020.10.16 | Capitol Records, LLC |
| 12836 | Tennessee Ernie Ford | Mister And Mississippi | 2020.10.16 | Capitol Records, LLC |
| 12837 | Tennessee Ernie Ford | Molly Darling | 2021.04.08 | Capitol Records, LLC |
| 12838 | Tennessee Ernie Ford | Mule Train (Remastered 1996) | 2020.10.16 | Capitol Records, LLC |
| 12839 | Tennessee Ernie Ford | My Favorite Things | 2021.04.08 | Capitol Records, LLC |
| 12840 | Tennessee Ernie Ford | My Grandfather's Clock | 2021.04.08 | Capitol Records, LLC |
| 12841 | Tennessee Ernie Ford | My Task | 2021.04.08 | Capitol Records, LLC |
| 12842 | Tennessee Ernie Ford | Nine Pound Hammer | 2021.04.08 | Capitol Records, LLC |
| 12843 | Tennessee Ernie Ford | No Letter Today | 2021.04.08 | Capitol Records, LLC |
| 12844 | Tennessee Ernie Ford | No One Will Ever Know | 2021.04.08 | Capitol Records, LLC |
| 12845 | Tennessee Ernie Ford | O Christmas Tree! (O Tannenbaum) | 2021.04.08 | Capitol Records, LLC |
| 12846 | Tennessee Ernie Ford | O Christmas Tree!/Deck The Halls (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12847 | Tennessee Ernie Ford | O Come All Ye Faithful (Adeste Fidelis) | 2021.04.08 | Capitol Records, LLC |
| 12848 | Tennessee Ernie Ford | O Little Town Of Bethlehem (1958 Version) | 2021.04.08 | Capitol Records, LLC |
| 12849 | Tennessee Ernie Ford | O Little Town Of Bethlehem (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12850 | Tennessee Ernie Ford | Others | 2021.04.08 | Capitol Records, LLC |
| 12851 | Tennessee Ernie Ford | Pearly Shells | 2021.04.08 | Capitol Records, LLC |
| 12852 | Tennessee Ernie Ford | Philadelphia Lawyer | 2020.10.16 | Capitol Records, LLC |
| 12853 | Tennessee Ernie Ford | Put Your Arms Around Me | 2020.10.16 | Capitol Records, LLC |
| 12854 | Tennessee Ernie Ford | Rainy Night In Georgia | 2021.04.08 | Capitol Records, LLC |
| 12855 | Tennessee Ernie Ford | Release Me | 2021.04.08 | Capitol Records, LLC |
| 12856 | Tennessee Ernie Ford | Rock Of Ages | 2021.04.08 | Capitol Records, LLC |
| 12857 | Tennessee Ernie Ford | She's My Baby | 2020.10.16 | Capitol Records, LLC |
| 12858 | Tennessee Ernie Ford | Silent Night (1958 Version) | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12859 | Tennessee Ernie Ford | Silent Night (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12860 | Tennessee Ernie Ford | Sixteen Tons | 2020.10.16 | Capitol Records, LLC |
| 12861 | Tennessee Ernie Ford | Sixteen Tons '65 | 2020.05.06 | Capitol Records, LLC |
| 12862 | Tennessee Ernie Ford | Sleepin' At The Foot Of The Bed | 2020.10.16 | Capitol Records, LLC |
| 12863 | Tennessee Ernie Ford | Slow Down | 2021.01.22 | Capitol Records, LLC |
| 12864 | Tennessee Ernie Ford | Snow Shoe Thompson | 2020.10.16 | Capitol Records, LLC |
| 12865 | Tennessee Ernie Ford | Sweet Dreams | 2020.05.06 | Capitol Records, LLC |
| 12866 | Tennessee Ernie Ford | Sweet Leilani | 2021.04.08 | Capitol Records, LLC |
| 12867 | Tennessee Ernie Ford | Sweet Someone | 2021.04.08 | Capitol Records, LLC |
| 12868 | Tennessee Ernie Ford | Sweet Temptation | 2020.10.16 | Capitol Records, LLC |
| 12869 | Tennessee Ernie Ford | Take Me Home, Country Roads | 2021.04.08 | Capitol Records, LLC |
| 12870 | Tennessee Ernie Ford | Take Me In Your Arms And Hold Me | 2021.04.08 | Capitol Records, LLC |
| 12871 | Tennessee Ernie Ford | Tears On My Pillow | 2021.04.08 | Capitol Records, LLC |
| 12872 | Tennessee Ernie Ford | Tennessee Border (No. 1) | 2020.10.16 | Capitol Records, LLC |
| 12873 | Tennessee Ernie Ford | That's All | 2020.10.16 | Capitol Records, LLC |
| 12874 | Tennessee Ernie Ford | The Blue Canadian Rockies | 2021.01.22 | Capitol Records, LLC |
| 12875 | Tennessee Ernie Ford | The Cry Of The Wild Goose | 2020.10.16 | Capitol Records, LLC |
| 12876 | Tennessee Ernie Ford | The Donkey Serenade | 2020.10.16 | Capitol Records, LLC |
| 12877 | Tennessee Ernie Ford | The Gandy Dancers' Ball | 2020.10.16 | Capitol Records, LLC |
| 12878 | Tennessee Ernie Ford | The Hawaiian Wedding Song | 2021.04.08 | Capitol Records, LLC |
| 12879 | Tennessee Ernie Ford | The Last Letter | 2021.04.08 | Capitol Records, LLC |
| 12880 | Tennessee Ernie Ford | The Little Drummer Boy | 2021.04.08 | Capitol Records, LLC |
| 12881 | Tennessee Ernie Ford | The Lonely Man | 2020.10.16 | Capitol Records, LLC |
| 12882 | Tennessee Ernie Ford | The Ninety And Nine | 2021.04.08 | Capitol Records, LLC |
| 12883 | Tennessee Ernie Ford | The Old Rugged Cross | 2021.04.08 | Capitol Records, LLC |
| 12884 | Tennessee Ernie Ford | The Rebel Soldier | 2021.04.08 | Capitol Records, LLC |
| 12885 | Tennessee Ernie Ford | The Rovin' Gambler | 2020.10.16 | Capitol Records, LLC |
| 12886 | Tennessee Ernie Ford | The Twelve Days Of Christmas | 2021.04.08 | Capitol Records, LLC |
| 12887 | Tennessee Ernie Ford | The Watermelon Song | 2020.10.16 | Capitol Records, LLC |
| 12888 | Tennessee Ernie Ford | There'll Be No Teardrops Tonight | 2020.05.06 | Capitol Records, LLC |
| 12889 | Tennessee Ernie Ford | Three Things (A Man Must Do) | 2020.10.16 | Capitol Records, LLC |
| 12890 | Tennessee Ernie Ford | To You, Sweetheart, Aloha | 2021.04.08 | Capitol Records, LLC |
| 12891 | Tennessee Ernie Ford | Trouble In Mind | 2021.04.08 | Capitol Records, LLC |
| 12892 | Tennessee Ernie Ford | Try Me One More Time | 2021.04.08 | Capitol Records, LLC |
| 12893 | Tennessee Ernie Ford | Union Dixie | 2021.04.08 | Capitol Records, LLC |
| 12894 | Tennessee Ernie Ford | Up On The House-Top/We Wish You A Merry Christmas (1971 Version) | 2021.04.08 | Capitol Records, LLC |
| 12895 | Tennessee Ernie Ford | What This Country Needs (Is a Good Old Fashioned Talk With the Lord) | 2020.10.16 | Capitol Records, LLC |
| 12896 | Tennessee Ernie Ford | White Christmas | 2021.04.08 | Capitol Records, LLC |
| 12897 | Tennessee Ernie Ford | Who At My Door Is Standing | 2021.04.08 | Capitol Records, LLC |
| 12898 | Tennessee Ernie Ford | Who Will Shoe Your Pretty Little Foot | 2021.04.08 | Capitol Records, LLC |
| 12899 | Tennessee Ernie Ford | Woman Is A Five Letter Word | 2020.10.16 | Capitol Records, LLC |
| 12900 | Tennessee Ernie Ford | Worried Mind | 2021.04.08 | Capitol Records, LLC |
| 12901 | Tennessee Ernie Ford | You Don't Have To Be A Baby To Cry | 2020.10.16 | Capitol Records, LLC |
| 12902 | Tennessee Ernie Ford | You'll Find Her Name Written There | 2020.10.16 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12903 | Tennessee Ernie Ford ft. Billy May & His Orchestra | Somebody Bigger Than You And I | 2020.10.16 | Capitol Records, LLC |
| 12904 | Tennessee Ernie Ford ft. Billy May & His Orchestra | There Is Beauty In Everything | 2020.10.16 | Capitol Records, LLC |
| 12905 | Tennessee Ernie Ford ft. Glen Campbell | There Goes My Everything | 2021.04.08 | Capitol Records, LLC |
| 12906 | Tennessee Ernie Ford ft. Tex Williams | I'm A Bad Man | 2021.01.22 | Capitol Records, LLC |
| 12907 | Tennessee Ernie Ford ft. Tex Williams | You Can Tell A Texan Everytime | 2021.01.22 | Capitol Records, LLC |
| 12908 | Tennessee Ernie Ford ft. The Dinning Sisters | Streamlined Cannonball | 2020.10.16 | Capitol Records, LLC |
| 12909 | Tennessee Ernie Ford ft. The Jordanaires | A Beautiful Life | 2021.04.08 | Capitol Records, LLC |
| 12910 | Tennessee Ernie Ford ft. The Jordanaires | Daniel Prayed | 2021.04.08 | Capitol Records, LLC |
| 12911 | Tennessee Ernie Ford ft. The Jordanaires | He Know What I Need | 2021.04.08 | Capitol Records, LLC |
| 12912 | Tennessee Ernie Ford ft. The Jordanaires | Hide Me, Rock Of Ages | 2021.04.08 | Capitol Records, LLC |
| 12913 | Tennessee Ernie Ford ft. The Jordanaires | Just A Little Talk With Jesus | 2021.04.08 | Capitol Records, LLC |
| 12914 | Tennessee Ernie Ford ft. The Jordanaires | Just Over In Gloryland | 2021.04.08 | Capitol Records, LLC |
| 12915 | Tennessee Ernie Ford ft. The Jordanaires | Peace Like A River | 2021.04.08 | Capitol Records, LLC |
| 12916 | Tennessee Ernie Ford, Molly Bee | Don't Start Courtin' In A Hot Rod | 2020.10.16 | Capitol Records, LLC |
| 12917 | Tennessee Ernie Ford, Molly Bee | We're A-Growin' Up | 2020.10.16 | Capitol Records, LLC |
| 12918 | Tennessee Ernie Ford, Paul Sandberg, Jack Halloran Choir | What Child Is This? | 2021.04.08 | Capitol Records, LLC |
| 12919 | Tennessee Ernie Ford, Roger Wagner Chorale | Adeste Fideles | 2021.04.08 | Capitol Records, LLC |
| 12920 | Tennessee Ernie Ford, Roger Wagner Chorale | Cherry Flower | 2021.04.08 | Capitol Records, LLC |
| 12921 | Tennessee Ernie Ford, Roger Wagner Chorale | Deck The Halls | 2021.04.08 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12922 | Tennessee Ernie Ford, Roger Wagner Chorale | El Rorro | 2021.04.08 | Capitol Records, LLC |
| 12923 | Tennessee Ernie Ford, Roger Wagner Chorale | God Rest Ye Merry Gentlemen | 2021.04.08 | Capitol Records, LLC |
| 12924 | Tennessee Ernie Ford, Roger Wagner Chorale | He Is Born | 2021.04.08 | Capitol Records, LLC |
| 12925 | Tennessee Ernie Ford, Roger Wagner Chorale | It Came Upon A Midnight Clear | 2021.04.08 | Capitol Records, LLC |
| 12926 | Tennessee Ernie Ford, Roger Wagner Chorale | Little Gray Donkey | 2021.04.08 | Capitol Records, LLC |
| 12927 | Tennessee Ernie Ford, Roger Wagner Chorale | Medley: Joy To The World / Sing We Now Of Christmas / O Tannenbaum / O Holy Night | 2021.04.08 | Capitol Records, LLC |
| 12928 | Tennessee Ernie Ford, Roger Wagner Chorale | O Little Town Of Bethlehem | 2021.04.08 | Capitol Records, LLC |
| 12929 | Tennessee Ernie Ford, Roger Wagner Chorale | O Tannenbaum | 2021.04.08 | Capitol Records, LLC |
| 12930 | Tennessee Ernie Ford, Roger Wagner Chorale | Some Children See Him | 2021.04.08 | Capitol Records, LLC |
| 12931 | Tennessee Ernie Ford, Roger Wagner Chorale | Tennessee Ernie Ford Introduces A Medley Of Christmas Songs | 2021.04.08 | Capitol Records, LLC |
| 12932 | Tennessee Ernie Ford, Roger Wagner Chorale | Tennessee Ernie Ford Tells A Story Of “The Christmas Tree” | 2021.04.08 | Capitol Records, LLC |
| 12933 | Tennessee Ernie Ford, Roger Wagner Chorale | Tennessee Ernie Ford: St. Luke, Passage 2:10-20 | 2021.04.08 | Capitol Records, LLC |
| 12934 | Tennessee Ernie Ford, Roger Wagner Chorale | Tennessee Ernie Ford: St. Luke, Passage 2:1-5 | 2021.04.08 | Capitol Records, LLC |
| 12935 | Tennessee Ernie Ford, Roger Wagner Chorale | Tennessee Ernie Ford: St. Luke, Passage 2:6-9 | 2021.04.08 | Capitol Records, LLC |
| 12936 | Tennessee Ernie Ford, Roger Wagner Chorale | We Three Kings | 2021.04.08 | Capitol Records, LLC |
| 12937 | Tennessee Ernie Ford, Roger Wagner Chorale | What Child Is This? | 2021.04.08 | Capitol Records, LLC |
| 12938 | Tennessee Ernie Ford, Roger Wagner Chorale | Xhosa Lullaby | 2021.04.08 | Capitol Records, LLC |
| 12939 | Tennessee Ernie Ford, Tex Williams | I'm A Bad Man | 2021.01.22 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12940 | Tennessee Ernie Ford, The Jordanaires | Give The World A Smile | 2021.04.08 | Capitol Records, LLC |
| 12941 | Tennessee Ernie Ford, The Jordanaires | I Can Tell You The Time | 2021.04.08 | Capitol Records, LLC |
| 12942 | Tennessee Ernie Ford, The Jordanaires | I'll Have A New Life | 2021.04.08 | Capitol Records, LLC |
| 12943 | Tennessee Ernie Ford, The Jordanaires | On The Jericho Road | 2021.04.08 | Capitol Records, LLC |
| 12944 | Tennessee Ernie Ford, The Jordanaires | We'll Soon Be Done With Troubles And Trials | 2021.04.08 | Capitol Records, LLC |
| 12945 | Terrin Miles, Sammy Davis Jr. | Gimme Some (From "Golden Boy") | 2021.10.05 | Capitol Records, LLC |
| 12946 | Tex Ritter | (I've Got Spurs That) Jingle, Jangle, Jingle | 2024.06.18 | Capitol Records, LLC |
| 12947 | Tex Ritter | Bad Brahma Bull | 2024.06.18 | Capitol Records, LLC |
| 12948 | Tex Ritter | Blood On The Saddle | 2024.06.18 | Capitol Records, LLC |
| 12949 | Tex Ritter | Boll Weevil Song | 2024.06.18 | Capitol Records, LLC |
| 12950 | Tex Ritter | Buffalo Dream | 2024.06.18 | Capitol Records, LLC |
| 12951 | Tex Ritter | Christmas Carols By The Old Corral | 2024.06.18 | Capitol Records, LLC |
| 12952 | Tex Ritter | Daddy's Last Letter | 2024.06.18 | Capitol Records, LLC |
| 12953 | Tex Ritter | Deck Of Cards | 2024.06.18 | Capitol Records, LLC |
| 12954 | Tex Ritter | Green Grow The Lilacs | 2024.06.18 | Capitol Records, LLC |
| 12955 | Tex Ritter | Have I Stayed Away Too Long | 2024.06.18 | Capitol Records, LLC |
| 12956 | Tex Ritter | Have I Told You Lately That I Love You? | 2024.06.18 | Capitol Records, LLC |
| 12957 | Tex Ritter | High Noon (Do Not Forsake Me) | 2024.06.18 | Capitol Records, LLC |
| 12958 | Tex Ritter | I Was Out Of My Mind | 2024.06.18 | Capitol Records, LLC |
| 12959 | Tex Ritter | I'm Wastin' My Tears On You | 2024.06.18 | Capitol Records, LLC |
| 12960 | Tex Ritter | I've Done The Best I Could | 2024.06.18 | Capitol Records, LLC |
| 12961 | Tex Ritter | Jealous Heart | 2024.06.18 | Capitol Records, LLC |
| 12962 | Tex Ritter | Just Beyond The Moon | 2024.06.18 | Capitol Records, LLC |
| 12963 | Tex Ritter | Merry Christmas Polka | 2024.06.18 | Capitol Records, LLC |
| 12964 | Tex Ritter | Ole Tex Kringle | 2024.06.18 | Capitol Records, LLC |
| 12965 | Tex Ritter | Rock And Rye | 2024.06.18 | Capitol Records, LLC |
| 12966 | Tex Ritter | Rye Whiskey (1948 Single) | 2024.06.18 | Capitol Records, LLC |
| 12967 | Tex Ritter | The Americans (A Canadian's Opinion) | 2024.06.18 | Capitol Records, LLC |
| 12968 | Tex Ritter | The Pony Express | 2024.06.18 | Capitol Records, LLC |
| 12969 | Tex Ritter | There's A New Moon Over My Shoulder | 2024.06.18 | Capitol Records, LLC |
| 12970 | Tex Ritter | Waitin' And A' Worryin' | 2024.06.18 | Capitol Records, LLC |
| 12971 | Tex Ritter | We Live In Two Different Worlds | 2024.06.18 | Capitol Records, LLC |
| 12972 | Tex Ritter | When You Leave Don't Slam The Door | 2024.06.18 | Capitol Records, LLC |
| 12973 | Tex Ritter | You Will Have To Pay (For Your Yesterday) | 2024.06.18 | Capitol Records, LLC |
| 12974 | Tex Ritter ft. Andy Parker & The Plainsmen | Pecos Bill | 2024.06.18 | Capitol Records, LLC |
| 12975 | Tex Ritter ft. The Dinning Sisters | Trouble In Mind | 2024.06.18 | Capitol Records, LLC |
| 12976 | Tex Williams | I Got Texas In My Soul | 2024.06.25 | Capitol Records, LLC |
| 12977 | Tex Williams | Never Trust A Woman | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12978 | Thalia | Piel Morena | SR0000235004 | Capitol Records, LLC |
| 12979 | The Andrews Sisters | Comes Love (Remastered 2002) | 2020.05.06 | Capitol Records, LLC |
| 12980 | The Andrews Sisters | Hooray For Love | 2020.05.06 | Capitol Records, LLC |
| 12981 | The Andrews Sisters | Let There Be Love | 2020.05.06 | Capitol Records, LLC |
| 12982 | The Andrews Sisters | My Romance | 2020.05.06 | Capitol Records, LLC |
| 12983 | The Andrews Sisters | Of Thee I Sing | 2020.05.06 | Capitol Records, LLC |
| 12984 | The Andrews Sisters | The Song Is You (Remastered 2002) | 2020.05.06 | Capitol Records, LLC |
| 12985 | The Andrews Sisters | Younger Than Springtime | 2020.05.06 | Capitol Records, LLC |
| 12986 | The Band | (I Don't Want To) Hang Up My Rock And Roll Shoes | 2020.07.01 | Capitol Records, LLC |
| 12987 | The Band | 4 Pantomime | 2020.07.01 | Capitol Records, LLC |
| 12988 | The Band | Across The Great Divide | 2020.07.01 | Capitol Records, LLC |
| 12989 | The Band | All La Glory | 2020.07.01 | Capitol Records, LLC |
| 12990 | The Band | Bessie Smith | 2020.07.01 | Capitol Records, LLC |
| 12991 | The Band | Cahoots Radio Commercial (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 12992 | The Band | Caledonia Mission (Live At The Academy Of Music, New York/1971/ Remastered 2014) | 2020.07.01 | Capitol Records, LLC |
| 12993 | The Band | Caledonia Mission (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 12994 | The Band | Caledonia Mission (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 12995 | The Band | Chest Fever | 2020.07.01 | Capitol Records, LLC |
| 12996 | The Band | Chest Fever (Live Academy Of Music/1971/2005 Remaster/Remixed And Remastered) | 2020.07.01 | Capitol Records, LLC |
| 12997 | The Band | Chest Fever (Live At The Academy Of Music, New York/1971/ Remastered 2014) | 2020.07.01 | Capitol Records, LLC |
| 12998 | The Band | Chest Fever (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 12999 | The Band | Chest Fever (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13000 | The Band | Daniel And The Sacred Harp | 2020.07.01 | Capitol Records, LLC |
| 13001 | The Band | Don't Do It | 2020.07.01 | Capitol Records, LLC |
| 13002 | The Band | Don't Do It (Live At The Academy Of Music, New York, 1971 / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 13003 | The Band | Endless Highway | 2020.07.01 | Capitol Records, LLC |
| 13004 | The Band | Get Up Jake | 2020.07.01 | Capitol Records, LLC |
| 13005 | The Band | Get Up Jake (Live At The Academy Of Music, New York/1971/ Remastered 2014) | 2020.07.01 | Capitol Records, LLC |
| 13006 | The Band | Get Up Jake (Outtake/Stereo Remix / Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13007 | The Band | I Shall Be Released | 2020.07.01 | Capitol Records, LLC |
| 13008 | The Band | If I Lose (Outtake/Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13009 | The Band | In A Station (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13010 | The Band | Introduction/Rock Of Ages/The Band | 2020.07.01 | Capitol Records, LLC |
| 13011 | The Band | Jawbone (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13012 | The Band | Jemima Surrender | 2020.07.01 | Capitol Records, LLC |
| 13013 | The Band | Key To The Highway | 2020.07.01 | Capitol Records, LLC |
| 13014 | The Band | King Harvest (Has Surely Come) | 2020.07.01 | Capitol Records, LLC |
| 13015 | The Band | Last Of The Blacksmiths | 2020.07.01 | Capitol Records, LLC |
| 13016 | The Band | Life Is A Carnival | 2020.07.01 | Capitol Records, LLC |
| 13017 | The Band | Lonesome Suzie (Alternate Take/Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13018 | The Band | Lonesome Suzie (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13019 | The Band | Long Black Veil | 2020.07.01 | Capitol Records, LLC |
| 13020 | The Band | Long Distance Operator | 2020.07.01 | Capitol Records, LLC |
| 13021 | The Band | Look Out Cleveland (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13022 | The Band | Loving You Is Sweeter Than Ever | 2020.07.01 | Capitol Records, LLC |
| 13023 | The Band | Orange Juice Blues (Blues For Breakfast) | 2020.07.01 | Capitol Records, LLC |
| 13024 | The Band | Rag Mama Rag | 2020.07.01 | Capitol Records, LLC |
| 13025 | The Band | Rag Mama Rag (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13026 | The Band | Rockin' Chair (Live At The Academy Of Music, New York, 1971 / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 13027 | The Band | Rockin' Chair (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13028 | The Band | Rockin’ Chair (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13029 | The Band | Shoot Out In Chinatown | 2020.07.01 | Capitol Records, LLC |
| 13030 | The Band | Sleeping | 2020.07.01 | Capitol Records, LLC |
| 13031 | The Band | Slippin' And Slidin' | 2020.07.01 | Capitol Records, LLC |
| 13032 | The Band | Smoke Signal | 2020.07.01 | Capitol Records, LLC |
| 13033 | The Band | Stage Fright | 2020.07.01 | Capitol Records, LLC |
| 13034 | The Band | Stage Fright Radio Commercial | 2020.07.01 | Capitol Records, LLC |
| 13035 | The Band | Strawberry Wine | 2020.07.01 | Capitol Records, LLC |
| 13036 | The Band | Tears Of Rage | 2020.07.01 | Capitol Records, LLC |
| 13037 | The Band | Tears Of Rage (Alternate Take) | 2020.07.01 | Capitol Records, LLC |
| 13038 | The Band | The Genetic Method | 2020.07.01 | Capitol Records, LLC |
| 13039 | The Band | The Moon Struck One | 2020.07.01 | Capitol Records, LLC |
| 13040 | The Band | The Night They Drove Old Dixie Down | 2020.07.01 | Capitol Records, LLC |
| 13041 | The Band | The Night They Drove Old Dixie Down (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13042 | The Band | The River Hymn | 2020.07.01 | Capitol Records, LLC |
| 13043 | The Band | The Rumor | 2020.07.01 | Capitol Records, LLC |
| 13044 | The Band | The Shape I'm In | 2020.07.01 | Capitol Records, LLC |
| 13045 | The Band | The Shape I'm In (Live At The Academy Of Music, New York/1971/ Remastered 2014) | 2020.07.01 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13046 | The Band | The Shape I'm In (Live At The Academy Of Music/1971/Soundboard Mix) | 2020.07.01 | Capitol Records, LLC |
| 13047 | The Band | The Unfaithful Servant | 2020.07.01 | Capitol Records, LLC |
| 13048 | The Band | The Unfaithful Servant (Live At The Academy Of Music, New York/1971/ Remastered 2014) | 2020.07.01 | Capitol Records, LLC |
| 13049 | The Band | The Unfaithful Servant (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13050 | The Band | The W.S. Walcott Medicine Show | 2020.07.01 | Capitol Records, LLC |
| 13051 | The Band | The Weight | 2020.07.01 | Capitol Records, LLC |
| 13052 | The Band | Thinkin' Out Loud | 2020.07.01 | Capitol Records, LLC |
| 13053 | The Band | This Wheel’s On Fire (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13054 | The Band | This Wheel's On Fire (Live At The Academy Of Music, New York/1971/ Remastered 2014) | 2020.07.01 | Capitol Records, LLC |
| 13055 | The Band | This Wheel's On Fire (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13056 | The Band | Time To Kill | 2020.07.01 | Capitol Records, LLC |
| 13057 | The Band | To Kingdom Come | 2020.07.01 | Capitol Records, LLC |
| 13058 | The Band | Unfaithful Servant (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13059 | The Band | Up On Cripple Creek | 2020.07.01 | Capitol Records, LLC |
| 13060 | The Band | Volcano | 2020.07.01 | Capitol Records, LLC |
| 13061 | The Band | We Can Talk | 2020.07.01 | Capitol Records, LLC |
| 13062 | The Band | When I Paint My Masterpiece | 2020.07.01 | Capitol Records, LLC |
| 13063 | The Band | When I Paint My Masterpiece (Alternate Version/Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13064 | The Band | When You Awake (Remastered 2000) | 2020.07.01 | Capitol Records, LLC |
| 13065 | The Band | Where Do We Go From Here? | 2020.07.01 | Capitol Records, LLC |
| 13066 | The Band | Whispering Pines | 2020.07.01 | Capitol Records, LLC |
| 13067 | The Band | Yazoo Street Scandal | 2020.07.01 | Capitol Records, LLC |
| 13068 | The Band ft. Bob Dylan | Don't Ya Tell Henry (Live At The Academy Of Music, New York, 1971 / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 13069 | The Band ft. Bob Dylan | Down In The Flood (Live At The Academy Of Music, New York, 1971 / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 13070 | The Band ft. Bob Dylan | Like A Rolling Stone (Live At The Academy Of Music, New York, 1971 / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 13071 | The Band ft. Bob Dylan | When I Paint My Masterpiece (Live At The Academy Of Music, New York, 1971 / Remastered 2001) | 2020.07.01 | Capitol Records, LLC |
| 13072 | The Band, Bob Dylan | Don’t Ya Tell Henry (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13073 | The Band, Bob Dylan | Down In The Flood | 2020.07.01 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13074 | The Band, Bob Dylan | Like A Rolling Stone | 2020.07.01 | Capitol Records, LLC |
| 13075 | The Band, Bob Dylan | Like A Rolling Stone (Live At The Academy Of Music/1971/Soundboard Mix) | 2020.07.01 | Capitol Records, LLC |
| 13076 | The Band, Bob Dylan | When I Paint My Masterpiece (Live At The Academy Of Music/1971/2013 Mix) | 2020.07.01 | Capitol Records, LLC |
| 13077 | The Burt Bacharach Orchestra & Chorus | Nikki (Single Version) | 2020.07.01 | Capitol Records, LLC |
| 13078 | The Chipmunks, David Seville | Ragtime Cowboy Joe | 2024.06.25 | Capitol Records, LLC |
| 13079 | The Clovers | Love Potion No. 9 | 2024.06.25 | Capitol Records, LLC |
| 13080 | The Cramps | Goo Goo Muck | SR0000025949 | Capitol Records, LLC |
| 13081 | The Five Keys | Every Heart Is Home At Christmas (1990 Remaster) | 2024.06.25 | Capitol Records, LLC |
| 13082 | The Four Freshmen | After You've Gone | 2025.02.04 | Capitol Records, LLC |
| 13083 | The Four Freshmen | Angel Eyes | 2025.02.04 | Capitol Records, LLC |
| 13084 | The Four Freshmen | Be Careful, It's My Heart (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13085 | The Four Freshmen | Do You Really Love Me | 2025.02.04 | Capitol Records, LLC |
| 13086 | The Four Freshmen | Don't Make Me Sorry | 2025.02.04 | Capitol Records, LLC |
| 13087 | The Four Freshmen | Funny How Time Slips Away | 2025.02.04 | Capitol Records, LLC |
| 13088 | The Four Freshmen | Graduation Day | 2025.02.04 | Capitol Records, LLC |
| 13089 | The Four Freshmen | Hold Me | 2025.02.04 | Capitol Records, LLC |
| 13090 | The Four Freshmen | I Had The Craziest Dream | 2025.02.04 | Capitol Records, LLC |
| 13091 | The Four Freshmen | I Remember You | 2025.02.04 | Capitol Records, LLC |
| 13092 | The Four Freshmen | I Should Care (1996 Digital Remaster) | 2025.02.04 | Capitol Records, LLC |
| 13093 | The Four Freshmen | I Thought About You (1991 Digital Remaster) | 2025.02.04 | Capitol Records, LLC |
| 13094 | The Four Freshmen | In This Whole Wide World | 2025.02.04 | Capitol Records, LLC |
| 13095 | The Four Freshmen | It Could Happen To You (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13096 | The Four Freshmen | It Never Occurred To Me (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13097 | The Four Freshmen | It's A Pity To Say Goodnight | 2025.02.04 | Capitol Records, LLC |
| 13098 | The Four Freshmen | Laura (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13099 | The Four Freshmen | Looking Over My Shoulder | 2025.02.04 | Capitol Records, LLC |
| 13100 | The Four Freshmen | Love Turns Winter To Spring | 2025.02.04 | Capitol Records, LLC |
| 13101 | The Four Freshmen | My Baby's Gone | 2025.02.04 | Capitol Records, LLC |
| 13102 | The Four Freshmen | On The Atchison, Topeka & The Santa Fe (1995 Digital Remaster) | 2025.02.04 | Capitol Records, LLC |
| 13103 | The Four Freshmen | Our Love Is Here To Stay | 2025.02.04 | Capitol Records, LLC |
| 13104 | The Four Freshmen | Pennies From Heaven (2000 Remaster) | 2025.02.04 | Capitol Records, LLC |
| 13105 | The Four Freshmen | Poinciana (Song Of The Tree) (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13106 | The Four Freshmen | Speak Low | 2025.02.04 | Capitol Records, LLC |
| 13107 | The Four Freshmen | Tears in Our Eyes | 2025.02.04 | Capitol Records, LLC |
| 13108 | The Four Freshmen | The Day Isn't Long Enough (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13109 | The Four Freshmen | Their Hearts Were Full Of Spring | 2025.02.04 | Capitol Records, LLC |
| 13110 | The Four Freshmen | Wake the Town and Tell the People | 2025.02.04 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13111 | The Four Freshmen | We've Got A World That Swings | 2025.02.04 | Capitol Records, LLC |
| 13112 | The Four Freshmen | When Your Lover Has Gone | 2025.02.04 | Capitol Records, LLC |
| 13113 | The Four Freshmen | Whistle Me Some Blues (Remastered) | 2025.02.04 | Capitol Records, LLC |
| 13114 | The Hassles | You Got Me Hummin' | 2021.01.22 | Capitol Records, LLC |
| 13115 | The Holly Twins ft. Eddie Cochran | I Want Elvis For Christmas | 2020.05.06 | Capitol Records, LLC |
| 13116 | The Isley Brothers | Conch (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13117 | The Isley Brothers | Do The Twist (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13118 | The Isley Brothers | Footprints In The Snow (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13119 | The Isley Brothers | Love Is A Wonderful Thing (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13120 | The Isley Brothers | My Little Girl (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13121 | The Isley Brothers | My Little Girl (Version 2 / 1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13122 | The Isley Brothers | Open Up Her Eyes (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13123 | The Isley Brothers | Shake It With Me Baby (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13124 | The Isley Brothers | She's Gone (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13125 | The Isley Brothers | She's The One (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13126 | The Isley Brothers | Tango (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13127 | The Isley Brothers | The Basement (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13128 | The Isley Brothers | What'cha Gonna Do (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13129 | The Isley Brothers | Who's That Lady (1991 Remastered) | 2021.01.22 | Capitol Records, LLC |
| 13130 | The Isley Brothers | You'll Never Leave Him (Remastered 1991) | 2021.01.22 | Capitol Records, LLC |
| 13131 | The Jarmels | A Little Bit Of Soap | 2024.06.25 | Capitol Records, LLC |
| 13132 | The Johnny Otis Show | Telephone Baby | 2024.06.25 | Capitol Records, LLC |
| 13133 | The King Cole Trio | You Call It Madness (But I Call It Love) | 2021.04.08 | Capitol Records, LLC |
| 13134 | The Kingston Trio | Where Have All The Flowers Gone? | 2024.06.25 | Capitol Records, LLC |
| 13135 | The Lettermen | The Way You Look Tonight | 2024.06.25 | Capitol Records, LLC |
| 13136 | The Louvin Brothers | Are You Afraid To Die | 2025.09.30 | Capitol Records, LLC |
| 13137 | The Louvin Brothers | Blues Stay Away From Me | 2025.09.30 | Capitol Records, LLC |
| 13138 | The Louvin Brothers | Branded Wherever I Go | 2025.09.30 | Capitol Records, LLC |
| 13139 | The Louvin Brothers | Broken Engagement | 2025.09.30 | Capitol Records, LLC |
| 13140 | The Louvin Brothers | Brown's Ferry Blues | 2025.09.30 | Capitol Records, LLC |
| 13141 | The Louvin Brothers | Dying From Home, And Lost | 2025.09.30 | Capitol Records, LLC |
| 13142 | The Louvin Brothers | Give This Message To Your Heart | 2025.09.30 | Capitol Records, LLC |
| 13143 | The Louvin Brothers | God Bless Her ('Cause She's My Mother) | 2025.09.30 | Capitol Records, LLC |
| 13144 | The Louvin Brothers | Gonna Lay Down My Old Guitar | 2025.09.30 | Capitol Records, LLC |
| 13145 | The Louvin Brothers | He Can Be Found | 2025.09.30 | Capitol Records, LLC |
| 13146 | The Louvin Brothers | He Set Me Free | 2025.09.30 | Capitol Records, LLC |
| 13147 | The Louvin Brothers | I Ain't Gonna Work Tomorrow | 2025.09.30 | Capitol Records, LLC |
| 13148 | The Louvin Brothers | I Can't Keep You In Love With Me | 2025.09.30 | Capitol Records, LLC |
| 13149 | The Louvin Brothers | I Feel Better Now | 2025.09.30 | Capitol Records, LLC |
| 13150 | The Louvin Brothers | I Have Found The Way | 2025.09.30 | Capitol Records, LLC |
| 13151 | The Louvin Brothers | I Wonder If You Know | 2025.09.30 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13152 | The Louvin Brothers | I Won't Have To Cross Jordan Alone | 2025.09.30 | Capitol Records, LLC |
| 13153 | The Louvin Brothers | If Today Was The Day | 2025.09.30 | Capitol Records, LLC |
| 13154 | The Louvin Brothers | I'm Glad That I'm Not Him | 2025.09.30 | Capitol Records, LLC |
| 13155 | The Louvin Brothers | I'm Ready To Go Home | 2025.09.30 | Capitol Records, LLC |
| 13156 | The Louvin Brothers | It Came Upon A Midnight Clear | 2025.09.30 | Capitol Records, LLC |
| 13157 | The Louvin Brothers | It's Christmas Time | 2025.09.30 | Capitol Records, LLC |
| 13158 | The Louvin Brothers | Keep Your Eyes On Jesus | 2025.09.30 | Capitol Records, LLC |
| 13159 | The Louvin Brothers | Kneel At The Cross | 2025.09.30 | Capitol Records, LLC |
| 13160 | The Louvin Brothers | Leaning On The Everlasting Arms | 2025.09.30 | Capitol Records, LLC |
| 13161 | The Louvin Brothers | Lonely Mound Of Clay | 2025.09.30 | Capitol Records, LLC |
| 13162 | The Louvin Brothers | Love Is A Lonely Street | 2025.09.30 | Capitol Records, LLC |
| 13163 | The Louvin Brothers | Love Turned To Hate | 2025.09.30 | Capitol Records, LLC |
| 13164 | The Louvin Brothers | Memories And Tears | 2025.09.30 | Capitol Records, LLC |
| 13165 | The Louvin Brothers | Must You Throw Dirt In My Face | 2025.09.30 | Capitol Records, LLC |
| 13166 | The Louvin Brothers | My Baby Came Back | 2025.09.30 | Capitol Records, LLC |
| 13167 | The Louvin Brothers | My Baby's Gone | 2025.09.30 | Capitol Records, LLC |
| 13168 | The Louvin Brothers | Nashville Blues | 2025.09.30 | Capitol Records, LLC |
| 13169 | The Louvin Brothers | Nearer, My God, To Thee | 2025.09.30 | Capitol Records, LLC |
| 13170 | The Louvin Brothers | Not A Word From Home | 2025.09.30 | Capitol Records, LLC |
| 13171 | The Louvin Brothers | O Who Shall Be Able To Stand | 2025.09.30 | Capitol Records, LLC |
| 13172 | The Louvin Brothers | O Why Not Tonight? | 2025.09.30 | Capitol Records, LLC |
| 13173 | The Louvin Brothers | Pray For Me | 2025.09.30 | Capitol Records, LLC |
| 13174 | The Louvin Brothers | Put Me On The Trail To Carolina | 2025.09.30 | Capitol Records, LLC |
| 13175 | The Louvin Brothers | Sand Mountain Blues | 2025.09.30 | Capitol Records, LLC |
| 13176 | The Louvin Brothers | Satan And The Saint | 2025.09.30 | Capitol Records, LLC |
| 13177 | The Louvin Brothers | Satan Is Real | 2025.09.30 | Capitol Records, LLC |
| 13178 | The Louvin Brothers | Satan's Jeweled Crown | 2025.09.30 | Capitol Records, LLC |
| 13179 | The Louvin Brothers | She Didn't Even Know I Was Gone | 2025.09.30 | Capitol Records, LLC |
| 13180 | The Louvin Brothers | Stuck-Up Blues | 2025.09.30 | Capitol Records, LLC |
| 13181 | The Louvin Brothers | Tennessee Waltz | 2025.09.30 | Capitol Records, LLC |
| 13182 | The Louvin Brothers | The Christian Life | 2025.09.30 | Capitol Records, LLC |
| 13183 | The Louvin Brothers | The Family Who Prays | 2025.09.30 | Capitol Records, LLC |
| 13184 | The Louvin Brothers | The Great Judgement Morning | 2025.09.30 | Capitol Records, LLC |
| 13185 | The Louvin Brothers | The Great Speckled Bird | 2025.09.30 | Capitol Records, LLC |
| 13186 | The Louvin Brothers | The Kneeling Drunkard's Plea | 2025.09.30 | Capitol Records, LLC |
| 13187 | The Louvin Brothers | The Last Old Shovel | 2025.09.30 | Capitol Records, LLC |
| 13188 | The Louvin Brothers | The Precious Jewel | 2025.09.30 | Capitol Records, LLC |
| 13189 | The Louvin Brothers | The River Of Jordan | 2025.09.30 | Capitol Records, LLC |
| 13190 | The Louvin Brothers | The Wreck On The Highway | 2025.09.30 | Capitol Records, LLC |
| 13191 | The Louvin Brothers | There's A Higher Power | 2025.09.30 | Capitol Records, LLC |
| 13192 | The Louvin Brothers | There's No Excuse | 2025.09.30 | Capitol Records, LLC |
| 13193 | The Louvin Brothers | This Little Light Of Mine | 2025.09.30 | Capitol Records, LLC |
| 13194 | The Louvin Brothers | Wabash Cannon Ball | 2025.09.30 | Capitol Records, LLC |
| 13195 | The Louvin Brothers | Wait A Little Longer, Please Jesus | 2025.09.30 | Capitol Records, LLC |
| 13196 | The Louvin Brothers | Wait For The Light To Shine | 2025.09.30 | Capitol Records, LLC |
| 13197 | The Louvin Brothers | We Live In Two Different Worlds | 2025.09.30 | Capitol Records, LLC |
| 13198 | The Louvin Brothers | Weary Lonesome Blues | 2025.09.30 | Capitol Records, LLC |
| 13199 | The Louvin Brothers | When It's Time For The Whippoorwill To Sing | 2025.09.30 | Capitol Records, LLC |
| 13200 | The Louvin Brothers | While You're Cheating On Me | 2025.09.30 | Capitol Records, LLC |
| 13201 | The Louvin Brothers | You Can't Find The Lord Too Soon | 2025.09.30 | Capitol Records, LLC |
| 13202 | The Louvin Brothers | You'll Meet Him In The Clouds | 2025.09.30 | Capitol Records, LLC |
| 13203 | The Marketts | Balboa Blue | 2024.06.25 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13204 | The Marketts | Here Comes The Ho-Dads | 2024.06.25 | Capitol Records, LLC |
| 13205 | The Marketts | If You Gotta Make A Fool Of Somebody | 2024.06.25 | Capitol Records, LLC |
| 13206 | The Marketts | Let's Go Trippin' | 2024.06.25 | Capitol Records, LLC |
| 13207 | The Marketts | Stomp Look And Listen | 2024.06.25 | Capitol Records, LLC |
| 13208 | The Marketts | Stompede | 2024.06.25 | Capitol Records, LLC |
| 13209 | The Marketts | Surfer's Stomp | 2024.06.25 | Capitol Records, LLC |
| 13210 | The Marketts | Survival Stomp | 2024.06.25 | Capitol Records, LLC |
| 13211 | The Modernaires | Boogie Woogie | 2020.05.06 | Capitol Records, LLC |
| 13212 | The Modernaires | I'll Never Smile Again | 2020.05.06 | Capitol Records, LLC |
| 13213 | The Modernaires | I'm Gettin' Sentimental Over You | 2020.05.06 | Capitol Records, LLC |
| 13214 | The Modernaires | Marie | 2020.05.06 | Capitol Records, LLC |
| 13215 | The Modernaires | Once In A While | 2020.05.06 | Capitol Records, LLC |
| 13216 | The Modernaires | Opus #1 | 2020.05.06 | Capitol Records, LLC |
| 13217 | The Modernaires | Song Of India | 2020.05.06 | Capitol Records, LLC |
| 13218 | The Modernaires | Sunny Side Of The Street | 2020.05.06 | Capitol Records, LLC |
| 13219 | The Modernaires | Swannee River | 2020.05.06 | Capitol Records, LLC |
| 13220 | The Modernaires | The Night We Called It A Day | 2020.05.06 | Capitol Records, LLC |
| 13221 | The Modernaires | There Are Such Things | 2020.05.06 | Capitol Records, LLC |
| 13222 | The Modernaires | Yes Indeed | 2020.05.06 | Capitol Records, LLC |
| 13223 | The Pied Pipers | Embraceable You | 2021.03.03 | Capitol Records, LLC |
| 13224 | The Pied Pipers, Margaret Whiting, Johnny Mercer, Peggy Lee, Benny Goodman | The Freedom Train | 2022.07.12 | Capitol Records, LLC |
| 13225 | The Smashing Pumpkins | 1979 | SR0000183904 | Capitol Records, LLC |
| 13226 | The Smashing Pumpkins | Age Of Innocence | SR0000278424 | Capitol Records, LLC |
| 13227 | The Smashing Pumpkins | An Ode To No One | SR0000183904 | Capitol Records, LLC |
| 13228 | The Smashing Pumpkins | Annie-Dog | SR0000261479 | Capitol Records, LLC |
| 13229 | The Smashing Pumpkins | Appels + Oranjes | SR0000261479 | Capitol Records, LLC |
| 13230 | The Smashing Pumpkins | Ava Adore | SR0000261479 | Capitol Records, LLC |
| 13231 | The Smashing Pumpkins | Beautiful | SR0000183904 | Capitol Records, LLC |
| 13232 | The Smashing Pumpkins | Behold! The Night Mare | SR0000261479 | Capitol Records, LLC |
| 13233 | The Smashing Pumpkins | Blank Page | SR0000261479 | Capitol Records, LLC |
| 13234 | The Smashing Pumpkins | Blew Away | SR0000201728 | Capitol Records, LLC |
| 13235 | The Smashing Pumpkins | Blue | SR0000201728 | Capitol Records, LLC |
| 13236 | The Smashing Pumpkins | Blue Skies Bring Tears | SR0000278424 | Capitol Records, LLC |
| 13237 | The Smashing Pumpkins | Bodies | SR0000183904 | Capitol Records, LLC |
| 13238 | The Smashing Pumpkins | Bullet With Butterfly Wings | SR0000183904 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13239 | The Smashing Pumpkins | Bury Me | SR0000140511 | Capitol Records, LLC |
| 13240 | The Smashing Pumpkins | By Starlight | SR0000183904 | Capitol Records, LLC |
| 13241 | The Smashing Pumpkins | Bye June | SR0000139001 | Capitol Records, LLC |
| 13242 | The Smashing Pumpkins | Cherub Rock | SR0000169635 | Capitol Records, LLC |
| 13243 | The Smashing Pumpkins | Crestfallen | SR0000261479 | Capitol Records, LLC |
| 13244 | The Smashing Pumpkins | Crush | SR0000140511 | Capitol Records, LLC |
| 13245 | The Smashing Pumpkins | Cupid De Locke | SR0000183904 | Capitol Records, LLC |
| 13246 | The Smashing Pumpkins | Daphne Descends | SR0000261479 | Capitol Records, LLC |
| 13247 | The Smashing Pumpkins | Daydream | SR0000140511 | Capitol Records, LLC |
| 13248 | The Smashing Pumpkins | Disarm | SR0000169635 | Capitol Records, LLC |
| 13249 | The Smashing Pumpkins | Drown | SR0000334439 | Capitol Records, LLC |
| 13250 | The Smashing Pumpkins | Eye (2014 Mix) | SR0000754793 | Capitol Records, LLC |
| 13251 | The Smashing Pumpkins | Farewell And Goodnight | SR0000183904 | Capitol Records, LLC |
| 13252 | The Smashing Pumpkins | For Martha | SR0000261479 | Capitol Records, LLC |
| 13253 | The Smashing Pumpkins | Frail & Bedazzled | SR0000201728 | Capitol Records, LLC |
| 13254 | The Smashing Pumpkins | Galapogos | SR0000183904 | Capitol Records, LLC |
| 13255 | The Smashing Pumpkins | Geek U.S.A. | SR0000169635 | Capitol Records, LLC |
| 13256 | The Smashing Pumpkins | Glass And The Ghost Children | SR0000278424 | Capitol Records, LLC |
| 13257 | The Smashing Pumpkins | Heavy Metal Machine | SR0000278424 | Capitol Records, LLC |
| 13258 | The Smashing Pumpkins | Hello Kitty Kat | SR0000201728 | Capitol Records, LLC |
| 13259 | The Smashing Pumpkins | Here Is No Why | SR0000183904 | Capitol Records, LLC |
| 13260 | The Smashing Pumpkins | Hummer | SR0000169635 | Capitol Records, LLC |
| 13261 | The Smashing Pumpkins | I Am One | SR0000140511 | Capitol Records, LLC |
| 13262 | The Smashing Pumpkins | I Of The Mourning | SR0000278424 | Capitol Records, LLC |
| 13263 | The Smashing Pumpkins | In The Arms Of Sleep | SR0000183904 | Capitol Records, LLC |
| 13264 | The Smashing Pumpkins | Jellybelly | SR0000183904 | Capitol Records, LLC |
| 13265 | The Smashing Pumpkins | La Dolly Vita | SR0000201728 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13266 | The Smashing Pumpkins | Landslide | SR0000625019 | Capitol Records, LLC |
| 13267 | The Smashing Pumpkins | Lily (My One And Only) | SR0000183904 | Capitol Records, LLC |
| 13268 | The Smashing Pumpkins | Love | SR0000183904 | Capitol Records, LLC |
| 13269 | The Smashing Pumpkins | Luna | SR0000169635 | Capitol Records, LLC |
| 13270 | The Smashing Pumpkins | Mayonaise | SR0000169635 | Capitol Records, LLC |
| 13271 | The Smashing Pumpkins | Mellon Collie And The Infinite Sadness | SR0000183904 | Capitol Records, LLC |
| 13272 | The Smashing Pumpkins | Muzzle | SR0000183904 | Capitol Records, LLC |
| 13273 | The Smashing Pumpkins | Obscured | SR0000201728 | Capitol Records, LLC |
| 13274 | The Smashing Pumpkins | Once Upon A Time | SR0000261479 | Capitol Records, LLC |
| 13275 | The Smashing Pumpkins | Perfect | SR0000261479 | Capitol Records, LLC |
| 13276 | The Smashing Pumpkins | Pissant | SR0000201728 | Capitol Records, LLC |
| 13277 | The Smashing Pumpkins | Plume | SR0000201728 | Capitol Records, LLC |
| 13278 | The Smashing Pumpkins | Porcelina Of The Vast Oceans | SR0000183904 | Capitol Records, LLC |
| 13279 | The Smashing Pumpkins | Pug | SR0000261479 | Capitol Records, LLC |
| 13280 | The Smashing Pumpkins | Quiet | SR0000169635 | Capitol Records, LLC |
| 13281 | The Smashing Pumpkins | Raindrops + Sunshowers | SR0000278424 | Capitol Records, LLC |
| 13282 | The Smashing Pumpkins | Real Love | SR0000334439 | Capitol Records, LLC |
| 13283 | The Smashing Pumpkins | Rhinoceros | SR0000140511 | Capitol Records, LLC |
| 13284 | The Smashing Pumpkins | Rocket | SR0000169635 | Capitol Records, LLC |
| 13285 | The Smashing Pumpkins | Shame | SR0000261479 | Capitol Records, LLC |
| 13286 | The Smashing Pumpkins | Silverfuck | SR0000169635 | Capitol Records, LLC |
| 13287 | The Smashing Pumpkins | Siva | SR0000140511 | Capitol Records, LLC |
| 13288 | The Smashing Pumpkins | Snail | SR0000140511 | Capitol Records, LLC |
| 13289 | The Smashing Pumpkins | Soma | SR0000169635 | Capitol Records, LLC |
| 13290 | The Smashing Pumpkins | Soothe | SR0000201728 | Capitol Records, LLC |
| 13291 | The Smashing Pumpkins | Spaceboy | SR0000169635 | Capitol Records, LLC |
| 13292 | The Smashing Pumpkins | Spaced | SR0000201728 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13293 | The Smashing Pumpkins | Stand Inside Your Love | SR0000278424 | Capitol Records, LLC |
| 13294 | The Smashing Pumpkins | Starla | SR0000201728 | Capitol Records, LLC |
| 13295 | The Smashing Pumpkins | Stumbleine | SR0000183904 | Capitol Records, LLC |
| 13296 | The Smashing Pumpkins | Suffer | SR0000140511 | Capitol Records, LLC |
| 13297 | The Smashing Pumpkins | Sweet Sweet | SR0000169635 | Capitol Records, LLC |
| 13298 | The Smashing Pumpkins | Take Me Down | SR0000183904 | Capitol Records, LLC |
| 13299 | The Smashing Pumpkins | Tales Of A Scorched Earth | SR0000183904 | Capitol Records, LLC |
| 13300 | The Smashing Pumpkins | Tear | SR0000261479 | Capitol Records, LLC |
| 13301 | The Smashing Pumpkins | The Crying Tree Of Mercury | SR0000278424 | Capitol Records, LLC |
| 13302 | The Smashing Pumpkins | The Everlasting Gaze | SR0000278424 | Capitol Records, LLC |
| 13303 | The Smashing Pumpkins | The Imploding Voice | SR0000278424 | Capitol Records, LLC |
| 13304 | The Smashing Pumpkins | The Sacred And Profane | SR0000278424 | Capitol Records, LLC |
| 13305 | The Smashing Pumpkins | The Tale Of Dusty And Pistol Pete | SR0000261479 | Capitol Records, LLC |
| 13306 | The Smashing Pumpkins | Thirty-Three | SR0000183904 | Capitol Records, LLC |
| 13307 | The Smashing Pumpkins | This Time | SR0000278424 | Capitol Records, LLC |
| 13308 | The Smashing Pumpkins | Thru The Eyes Of Ruby | SR0000183904 | Capitol Records, LLC |
| 13309 | The Smashing Pumpkins | To Forgive | SR0000183904 | Capitol Records, LLC |
| 13310 | The Smashing Pumpkins | To Sheila | SR0000261479 | Capitol Records, LLC |
| 13311 | The Smashing Pumpkins | Today | SR0000169635 | Capitol Records, LLC |
| 13312 | The Smashing Pumpkins | Tonight, Tonight | SR0000183904 | Capitol Records, LLC |
| 13313 | The Smashing Pumpkins | Tristessa | SR0000140511 | Capitol Records, LLC |
| 13314 | The Smashing Pumpkins | Try, Try, Try | SR0000278424 | Capitol Records, LLC |
| 13315 | The Smashing Pumpkins | Untitled | SR0000334439 | Capitol Records, LLC |
| 13316 | The Smashing Pumpkins | We Only Come Out At Night | SR0000183904 | Capitol Records, LLC |
| 13317 | The Smashing Pumpkins | Where Boys Fear To Tread | SR0000183904 | Capitol Records, LLC |
| 13318 | The Smashing Pumpkins | Window Paine | SR0000140511 | Capitol Records, LLC |
| 13319 | The Smashing Pumpkins | With Every Light | SR0000278424 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13320 | The Smashing Pumpkins | Wound | SR0000278424 | Capitol Records, LLC |
| 13321 | The Smashing Pumpkins | X.Y.U. | SR0000183904 | Capitol Records, LLC |
| 13322 | The Smashing Pumpkins | Zero | SR0000183904 | Capitol Records, LLC |
| 13323 | The Starlighters, Nat King Cole Trio | Twisted Stockin's | 2021.04.08 | Capitol Records, LLC |
| 13324 | The Ventures | (I Can't Get No) Satisfaction | 2022.11.23 | Capitol Records, LLC |
| 13325 | The Ventures | 00-711 | 2022.11.23 | Capitol Records, LLC |
| 13326 | The Ventures | 1999 A.D. | 2022.11.23 | Capitol Records, LLC |
| 13327 | The Ventures | 3's A Crowd | 2022.11.23 | Capitol Records, LLC |
| 13328 | The Ventures | A Go-Go Dancer | 2022.11.23 | Capitol Records, LLC |
| 13329 | The Ventures | A Go-Go Guitar | 2022.11.23 | Capitol Records, LLC |
| 13330 | The Ventures | A Little Bit Me, A Little Bit You | 2022.11.23 | Capitol Records, LLC |
| 13331 | The Ventures | A Taste Of Honey | 2022.11.23 | Capitol Records, LLC |
| 13332 | The Ventures | Action | 2022.11.23 | Capitol Records, LLC |
| 13333 | The Ventures | Action Plus | 2022.11.23 | Capitol Records, LLC |
| 13334 | The Ventures | Ad-Venture | 2022.11.23 | Capitol Records, LLC |
| 13335 | The Ventures | Apache (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13336 | The Ventures | Apache '65 (Stereo/Live In Japan/1965) | 2022.11.23 | Capitol Records, LLC |
| 13337 | The Ventures | Band Member Introductions (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13338 | The Ventures | Barefoot Venture | 2022.11.23 | Capitol Records, LLC |
| 13339 | The Ventures | Batman Theme | 2022.11.23 | Capitol Records, LLC |
| 13340 | The Ventures | Besame Mucho Twist (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13341 | The Ventures | Beyond The Reef | 2022.11.23 | Capitol Records, LLC |
| 13342 | The Ventures | Bird Rockers | 2022.11.23 | Capitol Records, LLC |
| 13343 | The Ventures | Black Sand Beach | 2022.11.23 | Capitol Records, LLC |
| 13344 | The Ventures | Blue Chateau | 2022.11.23 | Capitol Records, LLC |
| 13345 | The Ventures | Blue Star (The Medic Theme) | 2022.11.23 | Capitol Records, LLC |
| 13346 | The Ventures | Blue Tail Fly | 2022.11.23 | Capitol Records, LLC |
| 13347 | The Ventures | Born To Be Wild | 2022.11.23 | Capitol Records, LLC |
| 13348 | The Ventures | Born To Lose (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13349 | The Ventures | Bridge Over Troubled Water | 2022.11.23 | Capitol Records, LLC |
| 13350 | The Ventures | Bulldog (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13351 | The Ventures | Bumble Bee (Live In England/1965) | 2022.11.23 | Capitol Records, LLC |
| 13352 | The Ventures | Bumble Bee Twist | 2022.11.23 | Capitol Records, LLC |
| 13353 | The Ventures | By The Time I Get To Phoenix | 2022.11.23 | Capitol Records, LLC |
| 13354 | The Ventures | Calcutta (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13355 | The Ventures | California Dreamin' | 2022.11.23 | Capitol Records, LLC |
| 13356 | The Ventures | Caravan (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13357 | The Ventures | Caravan (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13358 | The Ventures | Carry Me Back | 2022.11.23 | Capitol Records, LLC |
| 13359 | The Ventures | Catfish Mud Dance | 2022.11.23 | Capitol Records, LLC |
| 13360 | The Ventures | Changing Tides | 2022.11.23 | Capitol Records, LLC |
| 13361 | The Ventures | Cherries Jubilee | 2022.11.23 | Capitol Records, LLC |
| 13362 | The Ventures | Choo Choo Train | 2022.11.23 | Capitol Records, LLC |
| 13363 | The Ventures | Classical Gas | 2022.11.23 | Capitol Records, LLC |
| 13364 | The Ventures | Cookout Freakout On Lookout Mountain | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13365 | The Ventures | Counterpoint | 2022.11.23 | Capitol Records, LLC |
| 13366 | The Ventures | Country Funk And The Canned Head | 2022.11.23 | Capitol Records, LLC |
| 13367 | The Ventures | Crazy Horse | 2022.11.23 | Capitol Records, LLC |
| 13368 | The Ventures | Cruel Sea (The Cruel Surf) (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13369 | The Ventures | Cruncher | 2022.11.23 | Capitol Records, LLC |
| 13370 | The Ventures | Cry Like A Baby | 2022.11.23 | Capitol Records, LLC |
| 13371 | The Ventures | Dark Eyes Twist | 2022.11.23 | Capitol Records, LLC |
| 13372 | The Ventures | Deep, Deep In The Water | 2022.11.23 | Capitol Records, LLC |
| 13373 | The Ventures | Delilah | 2022.11.23 | Capitol Records, LLC |
| 13374 | The Ventures | Diamond Head | 2022.11.23 | Capitol Records, LLC |
| 13375 | The Ventures | Diamond Head (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13376 | The Ventures | Diamonds | 2022.11.23 | Capitol Records, LLC |
| 13377 | The Ventures | Dizzy (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13378 | The Ventures | Don't Give In To Him (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13379 | The Ventures | Down On Me | 2022.11.23 | Capitol Records, LLC |
| 13380 | The Ventures | Driving Guitars (Stereo/Live In Japan/1965) | 2022.11.23 | Capitol Records, LLC |
| 13381 | The Ventures | Driving Guitars (Ventures' Twist) | 2022.11.23 | Capitol Records, LLC |
| 13382 | The Ventures | Eight Miles High (Instrumental/Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13383 | The Ventures | El Watusi | 2022.11.23 | Capitol Records, LLC |
| 13384 | The Ventures | Eleanor Rigby | 2022.11.23 | Capitol Records, LLC |
| 13385 | The Ventures | Eleventh Hour | 2022.11.23 | Capitol Records, LLC |
| 13386 | The Ventures | Embers In E Minor | 2022.11.23 | Capitol Records, LLC |
| 13387 | The Ventures | Endless Dream | 2022.11.23 | Capitol Records, LLC |
| 13388 | The Ventures | Escape | 2022.11.23 | Capitol Records, LLC |
| 13389 | The Ventures | Everybody's Talkin' | 2022.11.23 | Capitol Records, LLC |
| 13390 | The Ventures | Exploration In Terror | 2022.11.23 | Capitol Records, LLC |
| 13391 | The Ventures | Fear | 2022.11.23 | Capitol Records, LLC |
| 13392 | The Ventures | Fever | 2022.11.23 | Capitol Records, LLC |
| 13393 | The Ventures | Fire | 2022.11.23 | Capitol Records, LLC |
| 13394 | The Ventures | Flights Of Fantasy | 2022.11.23 | Capitol Records, LLC |
| 13395 | The Ventures | Fly Away | 2022.11.23 | Capitol Records, LLC |
| 13396 | The Ventures | Frankie And Johnny | 2022.11.23 | Capitol Records, LLC |
| 13397 | The Ventures | Free | 2022.11.23 | Capitol Records, LLC |
| 13398 | The Ventures | Frosty The Snowman | 2022.11.23 | Capitol Records, LLC |
| 13399 | The Ventures | Fugitive | 2022.11.23 | Capitol Records, LLC |
| 13400 | The Ventures | Fuzzy And Wild | 2022.11.23 | Capitol Records, LLC |
| 13401 | The Ventures | Galveston (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13402 | The Ventures | Games People Play (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13403 | The Ventures | Gandy Dancer | 2022.11.23 | Capitol Records, LLC |
| 13404 | The Ventures | Georgy Girl | 2022.11.23 | Capitol Records, LLC |
| 13405 | The Ventures | Get Smart Theme | 2022.11.23 | Capitol Records, LLC |
| 13406 | The Ventures | Gimme Some Lovin' | 2022.11.23 | Capitol Records, LLC |
| 13407 | The Ventures | Ginza Lights | 2022.11.23 | Capitol Records, LLC |
| 13408 | The Ventures | Go | 2022.11.23 | Capitol Records, LLC |
| 13409 | The Ventures | Go-Go Slow | 2022.11.23 | Capitol Records, LLC |
| 13410 | The Ventures | Gone, Gone, Gone | 2022.11.23 | Capitol Records, LLC |
| 13411 | The Ventures | Good Lovin' (Instrumental/Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13412 | The Ventures | Good Mornin' Captain | 2022.11.23 | Capitol Records, LLC |
| 13413 | The Ventures | Good Morning Starshine | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13414 | The Ventures | Good Thing | 2022.11.23 | Capitol Records, LLC |
| 13415 | The Ventures | Gravy (For My Mashed Potatos) | 2022.11.23 | Capitol Records, LLC |
| 13416 | The Ventures | Grazing In The Grass | 2022.11.23 | Capitol Records, LLC |
| 13417 | The Ventures | Green Grass | 2022.11.23 | Capitol Records, LLC |
| 13418 | The Ventures | Green Hornet "66" | 2022.11.23 | Capitol Records, LLC |
| 13419 | The Ventures | Green Light | 2022.11.23 | Capitol Records, LLC |
| 13420 | The Ventures | Green Onions (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13421 | The Ventures | Green River | 2022.11.23 | Capitol Records, LLC |
| 13422 | The Ventures | Greenfields | 2022.11.23 | Capitol Records, LLC |
| 13423 | The Ventures | Groovin' | 2022.11.23 | Capitol Records, LLC |
| 13424 | The Ventures | Guitar Freakout | 2022.11.23 | Capitol Records, LLC |
| 13425 | The Ventures | Guitar Psychedelics | 2022.11.23 | Capitol Records, LLC |
| 13426 | The Ventures | Guitar Twist | 2022.11.23 | Capitol Records, LLC |
| 13427 | The Ventures | Gully-Ver | 2022.11.23 | Capitol Records, LLC |
| 13428 | The Ventures | Gumbo | 2022.11.23 | Capitol Records, LLC |
| 13429 | The Ventures | Gypsys, Tramps And Thieves | 2022.11.23 | Capitol Records, LLC |
| 13430 | The Ventures | Hallelujah | 2022.11.23 | Capitol Records, LLC |
| 13431 | The Ventures | Hang On Sloopy (My Girl Sloopy) | 2022.11.23 | Capitol Records, LLC |
| 13432 | The Ventures | Hanky Panky | 2022.11.23 | Capitol Records, LLC |
| 13433 | The Ventures | Happy Together | 2022.11.23 | Capitol Records, LLC |
| 13434 | The Ventures | Hawaii Five-O (Remastered) | 2022.11.23 | Capitol Records, LLC |
| 13435 | The Ventures | He Never Came Back | 2022.11.23 | Capitol Records, LLC |
| 13436 | The Ventures | Here Comes The Judge | 2022.11.23 | Capitol Records, LLC |
| 13437 | The Ventures | Hey Jude | 2022.11.23 | Capitol Records, LLC |
| 13438 | The Ventures | High And Dry | 2022.11.23 | Capitol Records, LLC |
| 13439 | The Ventures | Higher Than Thou | 2022.11.23 | Capitol Records, LLC |
| 13440 | The Ventures | Hokkaido Skies (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13441 | The Ventures | Honky Tonk Women | 2022.11.23 | Capitol Records, LLC |
| 13442 | The Ventures | Horse Power | 2022.11.23 | Capitol Records, LLC |
| 13443 | The Ventures | Hot Line | 2022.11.23 | Capitol Records, LLC |
| 13444 | The Ventures | Hot Pastrami | 2022.11.23 | Capitol Records, LLC |
| 13445 | The Ventures | Hot Summer (Asian Mashed) | 2022.11.23 | Capitol Records, LLC |
| 13446 | The Ventures | How Now Wild Cow | 2022.11.23 | Capitol Records, LLC |
| 13447 | The Ventures | Hully Gully (Baby) | 2022.11.23 | Capitol Records, LLC |
| 13448 | The Ventures | I Can Hear Music (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13449 | The Ventures | I Can't Stop Loving You (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13450 | The Ventures | I Feel Fine | 2022.11.23 | Capitol Records, LLC |
| 13451 | The Ventures | I Feel Fine (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13452 | The Ventures | I Like It Like That | 2022.11.23 | Capitol Records, LLC |
| 13453 | The Ventures | I Walk The Line (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13454 | The Ventures | I'm A Believer | 2022.11.23 | Capitol Records, LLC |
| 13455 | The Ventures | I'm A Man | 2022.11.23 | Capitol Records, LLC |
| 13456 | The Ventures | Indian Sun | 2022.11.23 | Capitol Records, LLC |
| 13457 | The Ventures | Innermotion Faze | 2022.11.23 | Capitol Records, LLC |
| 13458 | The Ventures | Instant Mashed | 2022.11.23 | Capitol Records, LLC |
| 13459 | The Ventures | Introduction (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13460 | The Ventures | Jambalaya | 2022.11.23 | Capitol Records, LLC |
| 13461 | The Ventures | Jingle Bell Rock | 2022.11.23 | Capitol Records, LLC |
| 13462 | The Ventures | Jingle Bells | 2022.11.23 | Capitol Records, LLC |
| 13463 | The Ventures | Joker's Wild | 2022.11.23 | Capitol Records, LLC |
| 13464 | The Ventures | Journey To The Stars | 2022.11.23 | Capitol Records, LLC |
| 13465 | The Ventures | Journey To The Stars (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13466 | The Ventures | Jumpin' Jack Flash | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13467 | The Ventures | Kandy Koncoction | 2022.11.23 | Capitol Records, LLC |
| 13468 | The Ventures | Katana | 2022.11.23 | Capitol Records, LLC |
| 13469 | The Ventures | La Bamba (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13470 | The Ventures | Last Night | 2022.11.23 | Capitol Records, LLC |
| 13471 | The Ventures | Let It Be | 2022.11.23 | Capitol Records, LLC |
| 13472 | The Ventures | Let There Be Drums (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13473 | The Ventures | Let's Go | 2022.11.23 | Capitol Records, LLC |
| 13474 | The Ventures | Let's Twist Again | 2022.11.23 | Capitol Records, LLC |
| 13475 | The Ventures | Licking Stick | 2022.11.23 | Capitol Records, LLC |
| 13476 | The Ventures | Lies | 2022.11.23 | Capitol Records, LLC |
| 13477 | The Ventures | Light My Fire | 2022.11.23 | Capitol Records, LLC |
| 13478 | The Ventures | Limbo Rock | 2022.11.23 | Capitol Records, LLC |
| 13479 | The Ventures | Little Bit Of Action | 2022.11.23 | Capitol Records, LLC |
| 13480 | The Ventures | Loco-Motion | 2022.11.23 | Capitol Records, LLC |
| 13481 | The Ventures | Lolita Ya Ya | 2022.11.23 | Capitol Records, LLC |
| 13482 | The Ventures | Lonely Girl | 2022.11.23 | Capitol Records, LLC |
| 13483 | The Ventures | Louie Louie | 2022.11.23 | Capitol Records, LLC |
| 13484 | The Ventures | Love Goddess Of Venus | 2022.11.23 | Capitol Records, LLC |
| 13485 | The Ventures | Love Potion No. 9 | 2022.11.23 | Capitol Records, LLC |
| 13486 | The Ventures | Love Potion No. 9 (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13487 | The Ventures | Love Shower | 2022.11.23 | Capitol Records, LLC |
| 13488 | The Ventures | Lovesick Blues (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13489 | The Ventures | Lovin' Things (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13490 | The Ventures | Lucille | 2022.11.23 | Capitol Records, LLC |
| 13491 | The Ventures | MacArthur Park | 2022.11.23 | Capitol Records, LLC |
| 13492 | The Ventures | Mariner No. 4 (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13493 | The Ventures | Medley: Aquarius/Let The Sunshine In (The Flesh Failures) (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13494 | The Ventures | Medley: Blowin' In The Wind / Don't Think Twice, It's Alright | 2022.11.23 | Capitol Records, LLC |
| 13495 | The Ventures | Medley: Walk, Don't Run/Perfidia/Lullaby Of The Leaves (Live/1965) | 2022.11.23 | Capitol Records, LLC |
| 13496 | The Ventures | Medley: Who'll Stop The Rain / Bad Moon Rising | 2022.11.23 | Capitol Records, LLC |
| 13497 | The Ventures | Memphis | 2022.11.23 | Capitol Records, LLC |
| 13498 | The Ventures | Mexico (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13499 | The Ventures | Michelle | 2022.11.23 | Capitol Records, LLC |
| 13500 | The Ventures | Mighty Quinn (Quinn The Eskimo) | 2022.11.23 | Capitol Records, LLC |
| 13501 | The Ventures | Mod East | 2022.11.23 | Capitol Records, LLC |
| 13502 | The Ventures | Monday, Monday (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13503 | The Ventures | Moon Child | 2022.11.23 | Capitol Records, LLC |
| 13504 | The Ventures | More | 2022.11.23 | Capitol Records, LLC |
| 13505 | The Ventures | Movin' & Groovin' | 2022.11.23 | Capitol Records, LLC |
| 13506 | The Ventures | Mr. Moto | 2022.11.23 | Capitol Records, LLC |
| 13507 | The Ventures | Muddy Mississippi Line | 2022.11.23 | Capitol Records, LLC |
| 13508 | The Ventures | Music To Watch Girls By | 2022.11.23 | Capitol Records, LLC |
| 13509 | The Ventures | My Bonnie Lies | 2022.11.23 | Capitol Records, LLC |
| 13510 | The Ventures | Needles And Pins | 2022.11.23 | Capitol Records, LLC |
| 13511 | The Ventures | Never My Love | 2022.11.23 | Capitol Records, LLC |
| 13512 | The Ventures | Never On Sunday (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13513 | The Ventures | New Orleans | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13514 | The Ventures | Night Drive | 2022.11.23 | Capitol Records, LLC |
| 13515 | The Ventures | Night Stick | 2022.11.23 | Capitol Records, LLC |
| 13516 | The Ventures | Night Train | 2022.11.23 | Capitol Records, LLC |
| 13517 | The Ventures | Night Walk | 2022.11.23 | Capitol Records, LLC |
| 13518 | The Ventures | Niki Hoeky | 2022.11.23 | Capitol Records, LLC |
| 13519 | The Ventures | No Matter What Shape (Your Stomach's In) | 2022.11.23 | Capitol Records, LLC |
| 13520 | The Ventures | Novios Para Siempre | 2022.11.23 | Capitol Records, LLC |
| 13521 | The Ventures | Nutty | 2022.11.23 | Capitol Records, LLC |
| 13522 | The Ventures | Ode To Billie Joe | 2022.11.23 | Capitol Records, LLC |
| 13523 | The Ventures | Off In The 93rds | 2022.11.23 | Capitol Records, LLC |
| 13524 | The Ventures | Oh, Lonesome Me (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13525 | The Ventures | Oh, Pretty Woman | 2022.11.23 | Capitol Records, LLC |
| 13526 | The Ventures | One Mint Julep | 2022.11.23 | Capitol Records, LLC |
| 13527 | The Ventures | Only The Young | 2022.11.23 | Capitol Records, LLC |
| 13528 | The Ventures | Opus Twist | 2022.11.23 | Capitol Records, LLC |
| 13529 | The Ventures | Orange Fire | 2022.11.23 | Capitol Records, LLC |
| 13530 | The Ventures | Out Of Limits | 2022.11.23 | Capitol Records, LLC |
| 13531 | The Ventures | Out Of Limits (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13532 | The Ventures | Over The Mountain Across The Sea | 2022.11.23 | Capitol Records, LLC |
| 13533 | The Ventures | Oye Como Va | 2022.11.23 | Capitol Records, LLC |
| 13534 | The Ventures | Panhandle Rag (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13535 | The Ventures | Paper Airplane | 2022.11.23 | Capitol Records, LLC |
| 13536 | The Ventures | Party In Laguna | 2022.11.23 | Capitol Records, LLC |
| 13537 | The Ventures | Peace Train | 2022.11.23 | Capitol Records, LLC |
| 13538 | The Ventures | Peach Fuzz | 2022.11.23 | Capitol Records, LLC |
| 13539 | The Ventures | Pedal Pusher | 2022.11.23 | Capitol Records, LLC |
| 13540 | The Ventures | Pedal Pusher (Live In England/1965) | 2022.11.23 | Capitol Records, LLC |
| 13541 | The Ventures | Penetration | 2022.11.23 | Capitol Records, LLC |
| 13542 | The Ventures | Penetration (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13543 | The Ventures | Percolator (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13544 | The Ventures | Pesado | 2022.11.23 | Capitol Records, LLC |
| 13545 | The Ventures | Pipeline | 2022.11.23 | Capitol Records, LLC |
| 13546 | The Ventures | Pipeline (Stereo/Live In Japan/1965) | 2022.11.23 | Capitol Records, LLC |
| 13547 | The Ventures | Plaquemines Parish | 2022.11.23 | Capitol Records, LLC |
| 13548 | The Ventures | Poison Ivy | 2022.11.23 | Capitol Records, LLC |
| 13549 | The Ventures | Proud Mary | 2022.11.23 | Capitol Records, LLC |
| 13550 | The Ventures | Psychedelic Venture | 2022.11.23 | Capitol Records, LLC |
| 13551 | The Ventures | Psyched-Out | 2022.11.23 | Capitol Records, LLC |
| 13552 | The Ventures | Raindrops Keep Falling On My Head | 2022.11.23 | Capitol Records, LLC |
| 13553 | The Ventures | Rap City | 2022.11.23 | Capitol Records, LLC |
| 13554 | The Ventures | Rap City (Brahms' "Hungarian Dance No. 5") (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13555 | The Ventures | Raunchy (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13556 | The Ventures | Ravin' Blue | 2022.11.23 | Capitol Records, LLC |
| 13557 | The Ventures | Raw-Hide | 2022.11.23 | Capitol Records, LLC |
| 13558 | The Ventures | Red River Rock (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13559 | The Ventures | Red Top | 2022.11.23 | Capitol Records, LLC |
| 13560 | The Ventures | Red Wing Twist | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13561 | The Ventures | Reflections | 2022.11.23 | Capitol Records, LLC |
| 13562 | The Ventures | Respect | 2022.11.23 | Capitol Records, LLC |
| 13563 | The Ventures | Runaway | 2022.11.23 | Capitol Records, LLC |
| 13564 | The Ventures | Runnin' Wild | 2022.11.23 | Capitol Records, LLC |
| 13565 | The Ventures | San Antonio Rose (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13566 | The Ventures | Santa Claus Is Comin' To Town | 2022.11.23 | Capitol Records, LLC |
| 13567 | The Ventures | Scarborough Fair/Canticle | 2022.11.23 | Capitol Records, LLC |
| 13568 | The Ventures | Scratch | 2022.11.23 | Capitol Records, LLC |
| 13569 | The Ventures | Scratchin' | 2022.11.23 | Capitol Records, LLC |
| 13570 | The Ventures | Scrooge | 2022.11.23 | Capitol Records, LLC |
| 13571 | The Ventures | Sea Of Grass | 2022.11.23 | Capitol Records, LLC |
| 13572 | The Ventures | Sealed With A Kiss | 2022.11.23 | Capitol Records, LLC |
| 13573 | The Ventures | Secret Agent Man | 2022.11.23 | Capitol Records, LLC |
| 13574 | The Ventures | Sentimental Guitar | 2022.11.23 | Capitol Records, LLC |
| 13575 | The Ventures | Sha La La | 2022.11.23 | Capitol Records, LLC |
| 13576 | The Ventures | Shanghied | 2022.11.23 | Capitol Records, LLC |
| 13577 | The Ventures | She's A Lady | 2022.11.23 | Capitol Records, LLC |
| 13578 | The Ventures | She's Just My Style | 2022.11.23 | Capitol Records, LLC |
| 13579 | The Ventures | She's Not There | 2022.11.23 | Capitol Records, LLC |
| 13580 | The Ventures | Silver Bells | 2022.11.23 | Capitol Records, LLC |
| 13581 | The Ventures | Silver City | 2022.11.23 | Capitol Records, LLC |
| 13582 | The Ventures | Slaughter On Tenth Avenue | 2022.11.23 | Capitol Records, LLC |
| 13583 | The Ventures | Slaughter On Tenth Avenue (Stereo/Live In Japan/1965) | 2022.11.23 | Capitol Records, LLC |
| 13584 | The Ventures | Sleep Walk (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13585 | The Ventures | Sleigh Ride | 2022.11.23 | Capitol Records, LLC |
| 13586 | The Ventures | Sloop John B | 2022.11.23 | Capitol Records, LLC |
| 13587 | The Ventures | Snoopy Vs. The Red Baron | 2022.11.23 | Capitol Records, LLC |
| 13588 | The Ventures | Snow Flakes | 2022.11.23 | Capitol Records, LLC |
| 13589 | The Ventures | So Fine | 2022.11.23 | Capitol Records, LLC |
| 13590 | The Ventures | Solar Race | 2022.11.23 | Capitol Records, LLC |
| 13591 | The Ventures | Soul Breeze | 2022.11.23 | Capitol Records, LLC |
| 13592 | The Ventures | Soul Coaxing (Ame Caline) | 2022.11.23 | Capitol Records, LLC |
| 13593 | The Ventures | Spinning Wheel | 2022.11.23 | Capitol Records, LLC |
| 13594 | The Ventures | Spirit | 2022.11.23 | Capitol Records, LLC |
| 13595 | The Ventures | Spooky/Traces/Stormy (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13596 | The Ventures | Standing In The Shadows Of Love | 2022.11.23 | Capitol Records, LLC |
| 13597 | The Ventures | Steel Guitar Rag (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13598 | The Ventures | Stop Action | 2022.11.23 | Capitol Records, LLC |
| 13599 | The Ventures | Stranger On The Shore | 2022.11.23 | Capitol Records, LLC |
| 13600 | The Ventures | Strangers In The Night | 2022.11.23 | Capitol Records, LLC |
| 13601 | The Ventures | Strawberry Fields Forever | 2022.11.23 | Capitol Records, LLC |
| 13602 | The Ventures | Sugar, Sugar | 2022.11.23 | Capitol Records, LLC |
| 13603 | The Ventures | Sugarfoot Rag (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13604 | The Ventures | Sukiyaki | 2022.11.23 | Capitol Records, LLC |
| 13605 | The Ventures | Summer In The City | 2022.11.23 | Capitol Records, LLC |
| 13606 | The Ventures | Summertime | 2022.11.23 | Capitol Records, LLC |
| 13607 | The Ventures | Summertime Blues | 2022.11.23 | Capitol Records, LLC |
| 13608 | The Ventures | Sunny | 2022.11.23 | Capitol Records, LLC |
| 13609 | The Ventures | Sunny River | 2022.11.23 | Capitol Records, LLC |
| 13610 | The Ventures | Sunshine Of Your Love | 2022.11.23 | Capitol Records, LLC |
| 13611 | The Ventures | Surf Rider (Spudnik) (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13612 | The Ventures | Suspicious Minds | 2022.11.23 | Capitol Records, LLC |
| 13613 | The Ventures | Swamp Rock | 2022.11.23 | Capitol Records, LLC |
| 13614 | The Ventures | Swan Lake | 2022.11.23 | Capitol Records, LLC |
| 13615 | The Ventures | Sweet And Lovely | 2022.11.23 | Capitol Records, LLC |
| 13616 | The Ventures | Sweet Caroline (Good Times Never Seemed So Good) | 2022.11.23 | Capitol Records, LLC |
| 13617 | The Ventures | Sweet Pea | 2022.11.23 | Capitol Records, LLC |
| 13618 | The Ventures | Tall Cool One | 2022.11.23 | Capitol Records, LLC |
| 13619 | The Ventures | Telstar (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13620 | The Ventures | Telstar (Mono) | 2022.11.23 | Capitol Records, LLC |
| 13621 | The Ventures | Ten Over | 2022.11.23 | Capitol Records, LLC |
| 13622 | The Ventures | Ten Seconds To Heaven | 2022.11.23 | Capitol Records, LLC |
| 13623 | The Ventures | Tequila (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13624 | The Ventures | Testament | 2022.11.23 | Capitol Records, LLC |
| 13625 | The Ventures | The "In" Crowd | 2022.11.23 | Capitol Records, LLC |
| 13626 | The Ventures | The 2000 Pound Bee (Part 1 & 2) (Medley) | 2022.11.23 | Capitol Records, LLC |
| 13627 | The Ventures | The Ballad Of Bonnie And Clyde | 2022.11.23 | Capitol Records, LLC |
| 13628 | The Ventures | The Bat | 2022.11.23 | Capitol Records, LLC |
| 13629 | The Ventures | The Cape | 2022.11.23 | Capitol Records, LLC |
| 13630 | The Ventures | The Creeper | 2022.11.23 | Capitol Records, LLC |
| 13631 | The Ventures | The Cruel Sea | 2022.11.23 | Capitol Records, LLC |
| 13632 | The Ventures | The Fourth Dimension | 2022.11.23 | Capitol Records, LLC |
| 13633 | The Ventures | The Gallop | 2022.11.23 | Capitol Records, LLC |
| 13634 | The Ventures | The Heavies | 2022.11.23 | Capitol Records, LLC |
| 13635 | The Ventures | The Horse | 2022.11.23 | Capitol Records, LLC |
| 13636 | The Ventures | The House Of The Rising Sun | 2022.11.23 | Capitol Records, LLC |
| 13637 | The Ventures | The House Of The Rising Sun (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13638 | The Ventures | The Intruder | 2022.11.23 | Capitol Records, LLC |
| 13639 | The Ventures | The Letter (Instrumental) | 2022.11.23 | Capitol Records, LLC |
| 13640 | The Ventures | The Lonely Bull (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13641 | The Ventures | The Lonely Sea | 2022.11.23 | Capitol Records, LLC |
| 13642 | The Ventures | The Man From U.N.C.L.E. | 2022.11.23 | Capitol Records, LLC |
| 13643 | The Ventures | The McCoy (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13644 | The Ventures | The Ninth Wave | 2022.11.23 | Capitol Records, LLC |
| 13645 | The Ventures | The Pied Piper | 2022.11.23 | Capitol Records, LLC |
| 13646 | The Ventures | The Pink Panther Theme | 2022.11.23 | Capitol Records, LLC |
| 13647 | The Ventures | The Pink Panther Theme (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13648 | The Ventures | The Savage | 2022.11.23 | Capitol Records, LLC |
| 13649 | The Ventures | The Sounds Of Silence | 2022.11.23 | Capitol Records, LLC |
| 13650 | The Ventures | The Swingin' Creeper | 2022.11.23 | Capitol Records, LLC |
| 13651 | The Ventures | The Switch (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13652 | The Ventures | The Twilight Zone | 2022.11.23 | Capitol Records, LLC |
| 13653 | The Ventures | The Ventures Medley (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13654 | The Ventures | The Wah-Watutsi | 2022.11.23 | Capitol Records, LLC |
| 13655 | The Ventures | The Weight | 2022.11.23 | Capitol Records, LLC |
| 13656 | The Ventures | The Work Song | 2022.11.23 | Capitol Records, LLC |
| 13657 | The Ventures | Theme From "A Summer Place" | 2022.11.23 | Capitol Records, LLC |
| 13658 | The Ventures | Theme From "The Wild Angels" | 2022.11.23 | Capitol Records, LLC |
| 13659 | The Ventures | Theme From Come September | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13660 | The Ventures | Theme From The Shaft | 2022.11.23 | Capitol Records, LLC |
| 13661 | The Ventures | These Boots Are Made For Walkin' | 2022.11.23 | Capitol Records, LLC |
| 13662 | The Ventures | Those Were The Days | 2022.11.23 | Capitol Records, LLC |
| 13663 | The Ventures | Thunder Cloud | 2022.11.23 | Capitol Records, LLC |
| 13664 | The Ventures | Tight Fit | 2022.11.23 | Capitol Records, LLC |
| 13665 | The Ventures | Tip-Toe Thru' The Tullips With Me | 2022.11.23 | Capitol Records, LLC |
| 13666 | The Ventures | To Sir, With Love | 2022.11.23 | Capitol Records, LLC |
| 13667 | The Ventures | Tomorrow's Love | 2022.11.23 | Capitol Records, LLC |
| 13668 | The Ventures | Twisted | 2022.11.23 | Capitol Records, LLC |
| 13669 | The Ventures | Two Divided By Love | 2022.11.23 | Capitol Records, LLC |
| 13670 | The Ventures | Underground Fire | 2022.11.23 | Capitol Records, LLC |
| 13671 | The Ventures | Up, Up And Down | 2022.11.23 | Capitol Records, LLC |
| 13672 | The Ventures | Up, Up, And Away | 2022.11.23 | Capitol Records, LLC |
| 13673 | The Ventures | Uptight (Everything's Alright) | 2022.11.23 | Capitol Records, LLC |
| 13674 | The Ventures | Vampcamp | 2022.11.23 | Capitol Records, LLC |
| 13675 | The Ventures | Venus | 2022.11.23 | Capitol Records, LLC |
| 13676 | The Ventures | Vibrations | 2022.11.23 | Capitol Records, LLC |
| 13677 | The Ventures | Wabash Cannonball (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13678 | The Ventures | Wack Wack | 2022.11.23 | Capitol Records, LLC |
| 13679 | The Ventures | Walk Right In | 2022.11.23 | Capitol Records, LLC |
| 13680 | The Ventures | Walk, Don't Run (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13681 | The Ventures | Walk, Don't Run '64 | 2022.11.23 | Capitol Records, LLC |
| 13682 | The Ventures | Walk, Don't Run '64 (Stereo/Live In Japan/1965) | 2022.11.23 | Capitol Records, LLC |
| 13683 | The Ventures | Walk, Don't Run/Land Of 1,000 Dances | 2022.11.23 | Capitol Records, LLC |
| 13684 | The Ventures | Walkin' With Pluto | 2022.11.23 | Capitol Records, LLC |
| 13685 | The Ventures | Walking The Carpet | 2022.11.23 | Capitol Records, LLC |
| 13686 | The Ventures | War Of The Satellites | 2022.11.23 | Capitol Records, LLC |
| 13687 | The Ventures | We Wish You A Merry Christmas | 2022.11.23 | Capitol Records, LLC |
| 13688 | The Ventures | Western Union | 2022.11.23 | Capitol Records, LLC |
| 13689 | The Ventures | What Is Life | 2022.11.23 | Capitol Records, LLC |
| 13690 | The Ventures | What Now My Love | 2022.11.23 | Capitol Records, LLC |
| 13691 | The Ventures | When You Walk In The Room | 2022.11.23 | Capitol Records, LLC |
| 13692 | The Ventures | When You Walk In The Room (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13693 | The Ventures | Whittier Blvd. | 2022.11.23 | Capitol Records, LLC |
| 13694 | The Ventures | Whole Lotta Love | 2022.11.23 | Capitol Records, LLC |
| 13695 | The Ventures | Wild And Wooly | 2022.11.23 | Capitol Records, LLC |
| 13696 | The Ventures | Wild Child | 2022.11.23 | Capitol Records, LLC |
| 13697 | The Ventures | Wild Thing | 2022.11.23 | Capitol Records, LLC |
| 13698 | The Ventures | Wild Trip | 2022.11.23 | Capitol Records, LLC |
| 13699 | The Ventures | Wild World | 2022.11.23 | Capitol Records, LLC |
| 13700 | The Ventures | Wildcat | 2022.11.23 | Capitol Records, LLC |
| 13701 | The Ventures | Wildwood Flower (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13702 | The Ventures | Windy | 2022.11.23 | Capitol Records, LLC |
| 13703 | The Ventures | Windy And Warm | 2022.11.23 | Capitol Records, LLC |
| 13704 | The Ventures | Wipe Out | 2022.11.23 | Capitol Records, LLC |
| 13705 | The Ventures | Wipe Out (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13706 | The Ventures | Wooly Bully | 2022.11.23 | Capitol Records, LLC |
| 13707 | The Ventures | Ya Ya Wobble | 2022.11.23 | Capitol Records, LLC |
| 13708 | The Ventures | Yellow Bird | 2022.11.23 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13709 | The Ventures | Yellow Jacket (Live In Japan, 1965) | 2022.11.23 | Capitol Records, LLC |
| 13710 | The Ventures | Yesterday | 2022.11.23 | Capitol Records, LLC |
| 13711 | The Ventures | You Are My Sunshine (Stereo) | 2022.11.23 | Capitol Records, LLC |
| 13712 | The Ventures | Yozora-No-Hoshi | 2022.11.23 | Capitol Records, LLC |
| 13713 | The Ventures | Zocko! | 2022.11.23 | Capitol Records, LLC |
| 13714 | The Verve | Bitter Sweet Symphony | SR0000289364 supplemented by SR0000347194 | Capitol Records, LLC |
| 13715 | Thirty Seconds To Mars | 100 Suns | SR0000636569 | Capitol Records, LLC |
| 13716 | Thirty Seconds To Mars | 93 Million Miles | SR0000317574 | Capitol Records, LLC |
| 13717 | Thirty Seconds To Mars | A Beautiful Lie | SR0000377457 | Capitol Records, LLC |
| 13718 | Thirty Seconds To Mars | A Modern Myth/Praying For A Riot | SR0000377457 | Capitol Records, LLC |
| 13719 | Thirty Seconds To Mars | Alibi | SR0000636569 | Capitol Records, LLC |
| 13720 | Thirty Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 13721 | Thirty Seconds To Mars | Birth | SR0000727253 | Capitol Records, LLC |
| 13722 | Thirty Seconds To Mars | Bright Lights | SR0000727253 | Capitol Records, LLC |
| 13723 | Thirty Seconds To Mars | Buddha For Mary | SR0000317574 | Capitol Records, LLC |
| 13724 | Thirty Seconds To Mars | City Of Angels | SR0000727253 | Capitol Records, LLC |
| 13725 | Thirty Seconds To Mars | Closer To The Edge | SR0000636569 | Capitol Records, LLC |
| 13726 | Thirty Seconds To Mars | Convergence | SR0000727253 | Capitol Records, LLC |
| 13727 | Thirty Seconds To Mars | Depuis Le Début | SR0000727253 | Capitol Records, LLC |
| 13728 | Thirty Seconds To Mars | Do Or Die | SR0000727253 | Capitol Records, LLC |
| 13729 | Thirty Seconds To Mars | Echelon | SR0000317574 | Capitol Records, LLC |
| 13730 | Thirty Seconds To Mars | Edge Of The Earth | SR0000317574 | Capitol Records, LLC |
| 13731 | Thirty Seconds To Mars | End Of All Days | SR0000727253 | Capitol Records, LLC |
| 13732 | Thirty Seconds To Mars | End Of The Beginning | SR0000317574 | Capitol Records, LLC |
| 13733 | Thirty Seconds To Mars | Escape | SR0000636569 | Capitol Records, LLC |
| 13734 | Thirty Seconds To Mars | Fallen | SR0000317574 | Capitol Records, LLC |
| 13735 | Thirty Seconds To Mars | From Yesterday | SR0000377457 | Capitol Records, LLC |
| 13736 | Thirty Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13737 | Thirty Seconds To Mars | Kings and Queens | SR0000636570 | Capitol Records, LLC |
| 13738 | Thirty Seconds To Mars | Northern Lights | SR0000727253 | Capitol Records, LLC |
| 13739 | Thirty Seconds To Mars | Oblivion | SR0000317574 | Capitol Records, LLC |
| 13740 | Thirty Seconds To Mars | Pyres Of Varanasi | SR0000727253 | Capitol Records, LLC |
| 13741 | Thirty Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 13742 | Thirty Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 13743 | Thirty Seconds To Mars | Search And Destroy | SR0000636569 | Capitol Records, LLC |
| 13744 | Thirty Seconds To Mars | Stranger In A Strange Land | SR0000636569 | Capitol Records, LLC |
| 13745 | Thirty Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 13746 | Thirty Seconds To Mars | The Kill (Rebirth) | SR0000377457 | Capitol Records, LLC |
| 13747 | Thirty Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 13748 | Thirty Seconds To Mars | The Mission | SR0000317574 | Capitol Records, LLC |
| 13749 | Thirty Seconds To Mars | The Race | SR0000727253 | Capitol Records, LLC |
| 13750 | Thirty Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 13751 | Thirty Seconds To Mars | Up In The Air | SR0000725495 | Capitol Records, LLC |
| 13752 | Thirty Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 13753 | Thirty Seconds To Mars | Welcome To The Universe | SR0000317574 | Capitol Records, LLC |
| 13754 | Tori Kelly | Anyway | SR0000769761 | Capitol Records, LLC |
| 13755 | Tori Kelly | Art Of Letting You Go | SR0000769761 | Capitol Records, LLC |
| 13756 | Tori Kelly | City Dove | SR0000769761 | Capitol Records, LLC |
| 13757 | Tori Kelly | Dear No One | SR0000733280 | Capitol Records, LLC |
| 13758 | Tori Kelly | Falling Slow | SR0000769761 | Capitol Records, LLC |
| 13759 | Tori Kelly | First Heartbreak | SR0000769761 | Capitol Records, LLC |
| 13760 | Tori Kelly | Funny | SR0000769761 | Capitol Records, LLC |
| 13761 | Tori Kelly | Hollow | SR0000775985 | Capitol Records, LLC |
| 13762 | Tori Kelly | Nobody Love | SR0000759702 | Capitol Records, LLC |
| 13763 | Tori Kelly | Should’ve Been Us | SR0000769767 | Capitol Records, LLC |
| 13764 | Tori Kelly | Something Beautiful | SR0000777931 | Capitol Records, LLC |
| 13765 | Tori Kelly | Talk | SR0000769761 | Capitol Records, LLC |
| 13766 | Tori Kelly | Unbreakable Smile | SR0000769766 | Capitol Records, LLC |
| 13767 | Tori Kelly | Where I Belong | SR0000769761 | Capitol Records, LLC |
| 13768 | Tori Kelly ft. Daye Jack | Expensive | SR0000769765 | Capitol Records, LLC |
| 13769 | Tori Kelly ft. Ed Sheeran | I Was Made For Loving You | SR0000769761 | Capitol Records, LLC |
| 13770 | Tori Kelly ft. LL COOL J | California Lovers | SR0000769761 | Capitol Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13771 | Vanilla Ice | (Life Is A) Fantasy | SR0000125259 | Capitol Records, LLC |
| 13772 | Vanilla Ice | Blowin' My Mind | SR0000187657 | Capitol Records, LLC |
| 13773 | Vanilla Ice | Bullet On The Chart | SR0000187657 | Capitol Records, LLC |
| 13774 | Vanilla Ice | Dancin' | SR0000125259 | Capitol Records, LLC |
| 13775 | Vanilla Ice | Fame | SR0000187657 | Capitol Records, LLC |
| 13776 | Vanilla Ice | Get Loose | SR0000187657 | Capitol Records, LLC |
| 13777 | Vanilla Ice | Go Ill | SR0000125259 | Capitol Records, LLC |
| 13778 | Vanilla Ice | Havin' A Roni | SR0000125259 | Capitol Records, LLC |
| 13779 | Vanilla Ice | Hit 'Em Hard | SR0000187657 | Capitol Records, LLC |
| 13780 | Vanilla Ice | Hooked | SR0000125259 | Capitol Records, LLC |
| 13781 | Vanilla Ice | I Go Down | SR0000187657 | Capitol Records, LLC |
| 13782 | Vanilla Ice | I Love You | SR0000125259 | Capitol Records, LLC |
| 13783 | Vanilla Ice | Ice Cold | SR0000125259 | Capitol Records, LLC |
| 13784 | Vanilla Ice | Ice Ice Baby | SR0000124781 | Capitol Records, LLC |
| 13785 | Vanilla Ice | Ice Ice Baby (Holiday Remix) | SR0000862931 | Capitol Records, LLC |
| 13786 | Vanilla Ice | Ice Is Workin' It | SR0000125259 | Capitol Records, LLC |
| 13787 | Vanilla Ice | Ice Man Party | SR0000187657 | Capitol Records, LLC |
| 13788 | Vanilla Ice | It's A Party | SR0000125259 | Capitol Records, LLC |
| 13789 | Vanilla Ice | Live Intro (Live/1993) | SR0000187657 | Capitol Records, LLC |
| 13790 | Vanilla Ice | Minutes Of Power | SR0000187657 | Capitol Records, LLC |
| 13791 | Vanilla Ice | Ninja Rap | SR0000133069 | Capitol Records, LLC |
| 13792 | Vanilla Ice | Now & Forever | SR0000187657 | Capitol Records, LLC |
| 13793 | Vanilla Ice | Oh My Gosh | SR0000187657 | Capitol Records, LLC |
| 13794 | Vanilla Ice | Phunky Rhymes | SR0000187657 | Capitol Records, LLC |
| 13795 | Vanilla Ice | Play That Funky Music | SR0000125259 | Capitol Records, LLC |
| 13796 | Vanilla Ice | Roll 'Em Up | SR0000187657 | Capitol Records, LLC |
| 13797 | Vanilla Ice | Rosta Man | SR0000125259 | Capitol Records, LLC |
| 13798 | Vanilla Ice | Smooth Interlude | SR0000187657 | Capitol Records, LLC |
| 13799 | Vanilla Ice | Stop That Train | SR0000125259 | Capitol Records, LLC |
| 13800 | Vanilla Ice | The Wrath | SR0000187657 | Capitol Records, LLC |
| 13801 | Westside Connection ft. Knoc 'Turn 'Al | Lights Out | SR0000348679 | Capitol Records, LLC |
| 13802 | A Few Good Men | 1-900-G-Man (How I Say I Love You) | SR0000219260 | LaFace Records, LLC |
| 13803 | A Few Good Men | A Good Man | SR0000219260 | LaFace Records, LLC |
| 13804 | A Few Good Men | A Thang For You | SR0000219260 | LaFace Records, LLC |
| 13805 | A Few Good Men | All Of My Love | SR0000219260 | LaFace Records, LLC |
| 13806 | A Few Good Men | Don't Cry (Behind My Back) | SR0000219260 | LaFace Records, LLC |
| 13807 | A Few Good Men | Have I Never | SR0000219260 | LaFace Records, LLC |
| 13808 | A Few Good Men | Let's Take A Dip | SR0000219260 | LaFace Records, LLC |
| 13809 | A Few Good Men | Please Baby Don't Cry (Interlude) | SR0000219260 | LaFace Records, LLC |
| 13810 | A Few Good Men | Sexy Day | SR0000219260 | LaFace Records, LLC |
| 13811 | A Few Good Men | Tonite | SR0000219260 | LaFace Records, LLC |
| 13812 | A Few Good Men | Walk You Thru | SR0000219260 | LaFace Records, LLC |
| 13813 | A Few Good Men | Young Girl | SR0000219260 | LaFace Records, LLC |
| 13814 | Ciara | Like a Boy | SR0000757150 | LaFace Records, LLC |
| 13815 | Goodie Mob | Blood | SR0000219115 | LaFace Records, LLC |
| 13816 | Goodie Mob | Cell Therapy | SR0000219115 | LaFace Records, LLC |
| 13817 | Goodie Mob | Distant Wilderness | SR0000252953 | LaFace Records, LLC |
| 13818 | Goodie Mob | Fighting | SR0000219115 | LaFace Records, LLC |
| 13819 | Goodie Mob | Funeral | SR0000219115 | LaFace Records, LLC |
| 13820 | Goodie Mob | Guess Who | SR0000219115 | LaFace Records, LLC |
| 13821 | Goodie Mob | Gutta Butta | SR0000252953 | LaFace Records, LLC |
| 13822 | Goodie Mob | I Didn't Ask To Come | SR0000219115 | LaFace Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13823 | Goodie Mob | Just About Over | SR0000252953 | LaFace Records, LLC |
| 13824 | Goodie Mob | Live at the O.M.N.I | SR0000219115 | LaFace Records, LLC |
| 13825 | Goodie Mob | See You When I See You | SR0000252953 | LaFace Records, LLC |
| 13826 | Goodie Mob | Sesame Street | SR0000219115 | LaFace Records, LLC |
| 13827 | Goodie Mob | The Day After | SR0000219115 | LaFace Records, LLC |
| 13828 | Goodie Mob ft. Witchdoctor | Greeny Green | SR0000252953 | LaFace Records, LLC |
| 13829 | Goodie Mob ft. Witchdoctor | The Coming | SR0000219115 | LaFace Records, LLC |
| 13830 | Outkast | ? | SR0000306741 | LaFace Records, LLC |
| 13831 | Outkast | ATLiens | SR0000233296 | LaFace Records, LLC |
| 13832 | Outkast | B.O.B. (Bombs Over Baghdad) | SR0000306711 | LaFace Records, LLC |
| 13833 | Outkast | B.O.B. (Bombs Over Baghdad) | SR0000306741 | LaFace Records, LLC |
| 13834 | Outkast | Babylon | SR0000233296 | LaFace Records, LLC |
| 13835 | Outkast | Chronomentrophobia | SR0000395944 | LaFace Records, LLC |
| 13836 | Outkast | D.F. (Interlude) | SR0000306741 | LaFace Records, LLC |
| 13837 | Outkast | Gasoline Dreams | SR0000306711 | LaFace Records, LLC |
| 13838 | Outkast | I'm Cool (Interlude) | SR0000306741 | LaFace Records, LLC |
| 13839 | Outkast | Intro | SR0000306741 | LaFace Records, LLC |
| 13840 | Outkast | Intro | SR0000395944 | LaFace Records, LLC |
| 13841 | Outkast | Jazzy Belle | SR0000233296 | LaFace Records, LLC |
| 13842 | Outkast | Kim & Cookie (Interlude) | SR0000306741 | LaFace Records, LLC |
| 13843 | Outkast | Makes No Sense At All | SR0000395944 | LaFace Records, LLC |
| 13844 | Outkast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records, LLC |
| 13845 | OutKast | Ms. Jackson | SR0000306741 | LaFace Records, LLC |
| 13846 | Outkast | Ms. Jackson (Radio Mix) | SR0000306711 | LaFace Records, LLC |
| 13847 | OutKast | N2U | SR0000395944 | LaFace Records, LLC |
| 13848 | OutKast | Peaches | SR0000395944 | LaFace Records, LLC |
| 13849 | Outkast | PJ & Rooster | SR0000395944 | LaFace Records, LLC |
| 13850 | OutKast | Toilet Tisha (Explicit) | SR0000306741 | LaFace Records, LLC |
| 13851 | OutKast | Two Dope Boyz (In A Cadillac) | SR0000233296 | LaFace Records, LLC |
| 13852 | OutKast | Wailin' | SR0000233296 | LaFace Records, LLC |
| 13853 | OutKast | We Luv Deez Hoez | SR0000306741 | LaFace Records, LLC |
| 13854 | OutKast | Wheelz of Steel | SR0000233296 | LaFace Records, LLC |
| 13855 | Outkast | When I Look In your Eyes | SR0000395944 | LaFace Records, LLC |
| 13856 | OutKast | You May Die (Intro) | SR0000233296 | LaFace Records, LLC |
| 13857 | Outkast | you're Beautiful (Interlude) | SR0000395944 | LaFace Records, LLC |
| 13858 | Outkast ft. Cee-Lo | Slum Beautiful | SR0000306741 | LaFace Records, LLC |
| 13859 | Outkast ft. Erykah Badu | Humble Mumble | SR0000306711 | LaFace Records, LLC |
| 13860 | Outkast ft. Janelle Monáe | Call The Law | SR0000395944 | LaFace Records, LLC |
| 13861 | Outkast ft. Killer Mike, Janelle Monáe | In your Dreams | SR0000395944 | LaFace Records, LLC |
| 13862 | Outkast ft. Macy Gray | Greatest Show On Earth | SR0000395944 | LaFace Records, LLC |
| 13863 | Outkast ft. Scar, Sleepy Brown | Morris Brown | SR0000395944 | LaFace Records, LLC |
| 13864 | Outkast ft. Slimm Calhoun, C-Bone, T-Mo | Gangsta Sh*t | SR0000306711 | LaFace Records, LLC |
| 13865 | Outkast ft. Snoop Dogg, Lil' Wayne | Hollywood Divorce | SR0000395944 | LaFace Records, LLC |
| 13866 | P!NK | Ave Mary A | SR0000619959 | LaFace Records, LLC |
| 13867 | P!NK | Crystal Ball | SR0000619959 | LaFace Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13868 | P!nk | Funhouse | SR0000619959 | LaFace Records, LLC |
| 13869 | P!NK | Glitter In the Air | SR0000619959 | LaFace Records, LLC |
| 13870 | P!nk | I Don't Believe You | SR0000619959 | LaFace Records, LLC |
| 13871 | P!NK | It's All your Fault | SR0000619959 | LaFace Records, LLC |
| 13872 | P!nk | Leave Me Alone (I'm Lonely) (Explicit) | SR0000403184 | LaFace Records, LLC |
| 13873 | P!nk | Most Girls | SR0000279958 | LaFace Records, LLC |
| 13874 | P!NK | One Foot Wrong | SR0000619959 | LaFace Records, LLC |
| 13875 | P!NK | Please Don't Leave Me | SR0000619959 | LaFace Records, LLC |
| 13876 | P!NK | There you Go | SR0000278958 | LaFace Records, LLC |
| 13877 | P!nk | There You Go | SR0000279958 | LaFace Records, LLC |
| 13878 | P!nk | U + Ur Hand | SR0000403184 | LaFace Records, LLC |
| 13879 | P!NK | When We're Through | SR0000619959 | LaFace Records, LLC |
| 13880 | P!nk | You Make Me Sick | SR0000279958 | LaFace Records, LLC |
| 13881 | TLC | Ain't 2 Proud 2 Beg | SR0000143726; SR0000195583 | LaFace Records, LLC |
| 13882 | TLC | Baby-Baby-Baby | SR0000195583 | LaFace Records, LLC |
| 13883 | TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records, LLC |
| 13884 | TLC | Come On Down | SR0000298454 | LaFace Records, LLC |
| 13885 | TLC | Communicate | SR0000298454 | LaFace Records, LLC |
| 13886 | TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records, LLC |
| 13887 | TLC | Creep | SR0000198743 | LaFace Records, LLC |
| 13888 | TLC | Dear Lie | SR0000298454 | LaFace Records, LLC |
| 13889 | TLC | Don't Pull Out On Me Yet | SR0000298454 | LaFace Records, LLC |
| 13890 | TLC | FanMail | SR0000298454 | LaFace Records, LLC |
| 13891 | TLC | Hat 2 da Back | SR0000195583 | LaFace Records, LLC |
| 13892 | TLC | I Miss You So Much | SR0000298454 | LaFace Records, LLC |
| 13893 | TLC | If They Knew | SR0000298454 | LaFace Records, LLC |
| 13894 | TLC | Intro-lude | SR0000198743 | LaFace Records, LLC |
| 13895 | TLC | Let's Do it Again | SR0000198743 | LaFace Records, LLC |
| 13896 | TLC | My Life | SR0000298454 | LaFace Records, LLC |
| 13897 | TLC | No Scrubs | SR0000298454 | LaFace Records, LLC |
| 13898 | TLC | Red Light Special | SR0000198743 | LaFace Records, LLC |
| 13899 | TLC | Take Our Time | SR0000198743 | LaFace Records, LLC |
| 13900 | TLC | Waterfalls | SR0000198743 | LaFace Records, LLC |
| 13901 | TLC | What About Your Friends (Album Radio Edit) [W/O Rap] | SR0000143726 | LaFace Records, LLC |
| 13902 | TLC | What About Your Friends (Album Radio Edit) [W/Rap] | SR0000195583 | LaFace Records, LLC |
| 13903 | TLC | Whispering Playa | SR0000298454 | LaFace Records, LLC |
| 13904 | Usher | Appetite | SR0000620940 | LaFace Records, LLC |
| 13905 | Usher | Before I Met you | SR0000620940 | LaFace Records, LLC |
| 13906 | Usher | Here I Stand | SR0000620940 | LaFace Records, LLC |
| 13907 | Usher | His Mistakes | SR0000620940 | LaFace Records, LLC |
| 13908 | Usher | Intro | SR0000620940 | LaFace Records, LLC |
| 13909 | Usher | Lifetime | SR0000620940 | LaFace Records, LLC |
| 13910 | Usher | Love you Gently | SR0000620940 | LaFace Records, LLC |
| 13911 | Usher | Moving Mountains | SR0000620940 | LaFace Records, LLC |
| 13912 | Usher | Prayer for you Interlude | SR0000620940 | LaFace Records, LLC |
| 13913 | Usher | Something Special | SR0000620940 | LaFace Records, LLC |
| 13914 | Usher | This Ain't Sex | SR0000620940 | LaFace Records, LLC |
| 13915 | Usher | Will Work for Love (f/k/a Hidden Bonus Track) | SR0000620940 | LaFace Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13916 | Usher ft. Beyoncé, Lil' Wayne | Love in This Club, Pt. II | SR0000620940 | LaFace Records, LLC |
| 13917 | Usher ft. Jay-Z | Best Thing | SR0000620940 | LaFace Records, LLC |
| 13918 | Usher ft. will.i.am | What's your Name | SR0000620940 | LaFace Records, LLC |
| 13919 | 24kGoldn ft. Future | Company | SR0000912203 | Records Label, LLC |
| 13920 | 21:03 | All You Need | SR0000695238 | Sony Music Entertainment |
| 13921 | 21:03 | Already Done | SR0000695238 | Sony Music Entertainment |
| 13922 | 21:03 | Cold World | SR0000695238 | Sony Music Entertainment |
| 13923 | 21:03 | Favor | SR0000695238 | Sony Music Entertainment |
| 13924 | 21:03 | Hear Your Voice | SR0000695238 | Sony Music Entertainment |
| 13925 | 21:03 | In Your Presence | SR0000695238 | Sony Music Entertainment |
| 13926 | 21:03 | Incredible | SR0000695238 | Sony Music Entertainment |
| 13927 | 21:03 | Loving You (The Wedding Song) | SR0000695238 | Sony Music Entertainment |
| 13928 | 21:03 | Still Here | SR0000695238 | Sony Music Entertainment |
| 13929 | 21:03 | Winner | SR0000695238 | Sony Music Entertainment |
| 13930 | 311 | Down (Demo) | SR0000769577 | Sony Music Entertainment |
| 13931 | 311 | Earth People (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13932 | 311 | Everything (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13933 | 311 | Firewater (311 Sessions (Normal Speed)) | SR0000769577 | Sony Music Entertainment |
| 13934 | 311 | Golden Sunlight | SR0000649067 | Sony Music Entertainment |
| 13935 | 311 | Grifter (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13936 | 311 | Hey You | SR0000649067 | Sony Music Entertainment |
| 13937 | 311 | Homebrew (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 13938 | 311 | How Do You Feel? (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 13939 | 311 | India Ink | SR0000649067 | Sony Music Entertainment |
| 13940 | 311 | Into the Flame (Don't Tread on Me Sessions) | SR0000769577 | Sony Music Entertainment |
| 13941 | 311 | It's Alright | SR0000649067 | Sony Music Entertainment |
| 13942 | 311 | Jackpot | SR0000649067 | Sony Music Entertainment |
| 13943 | 311 | Juan Bond (311 Sessions) | SR0000769577 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13944 | 311 | Lemming (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13945 | 311 | Let the Cards Fall (Demo) | SR0000769577 | Sony Music Entertainment |
| 13946 | 311 | Lose (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 13947 | 311 | Mix It Up | SR0000649067 | Sony Music Entertainment |
| 13948 | 311 | My Heart Sings | SR0000649067 | Sony Music Entertainment |
| 13949 | 311 | Never Ending Summer | SR0000649067 | Sony Music Entertainment |
| 13950 | 311 | Next (311 Sessions) | SR0000769577 | Sony Music Entertainment |
| 13951 | 311 | Offbeat Bare-Ass (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 13952 | 311 | Old Funk (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13953 | 311 | Random (Demo) | SR0000769577 | Sony Music Entertainment |
| 13954 | 311 | Simplify (Uplifter Sessions) | SR0000769577 | Sony Music Entertainment |
| 13955 | 311 | Six (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 13956 | 311 | Something Out Of Nothing | SR0000649067 | Sony Music Entertainment |
| 13957 | 311 | Space Funk (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13958 | 311 | Stealing My Girl (Don't Tread on Me Sessions) | SR0000769577 | Sony Music Entertainment |
| 13959 | 311 | Summer of Love (Original Version - 1994) | SR0000769577 | Sony Music Entertainment |
| 13960 | 311 | Sun Come Through (Demo) | SR0000769577 | Sony Music Entertainment |
| 13961 | 311 | The Quickening (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13962 | 311 | Too Much Too Fast | SR0000649067 | Sony Music Entertainment |
| 13963 | 311 | Two Drops In The Ocean | SR0000649067 | Sony Music Entertainment |
| 13964 | 311 | Week of Saturdays (Uplifter Sessions) | SR0000769577 | Sony Music Entertainment |
| 13965 | 311 | Welcome (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 13966 | 311 | Who's Got the Herb (2001) (Alternate Version) | SR0000769577 | Sony Music Entertainment |
| 13967 | 311 | Writer's Block Party (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 13968 | 7715 | Black Out | SR0000848735 | Sony Music Entertainment |
| 13969 | 7715 | Lost In Boston | SR0000885628 | Sony Music Entertainment |
| 13970 | 7715 | Promises | SR0000886039 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13971 | 7715 | Red Eye | SR0000863901 | Sony Music Entertainment |
| 13972 | 7715 | Week | SR0000835096 | Sony Music Entertainment |
| 13973 | 7715 | White Claw Theme Song | SR0000858778 | Sony Music Entertainment |
| 13974 | "Little" Jimmy Dickens | Another Bridge to Burn | Pre-1972 | Sony Music Entertainment |
| 13975 | "Little" Jimmy Dickens | Be Careful of Stones That You Throw | Pre-1972 | Sony Music Entertainment |
| 13976 | "Little" Jimmy Dickens | Big John, Don't Forget Your Hat | Pre-1972 | Sony Music Entertainment |
| 13977 | "Little" Jimmy Dickens | Call Him Me | Pre-1972 | Sony Music Entertainment |
| 13978 | "Little" Jimmy Dickens | Collection of Failures | Pre-1972 | Sony Music Entertainment |
| 13979 | "Little" Jimmy Dickens | Country Music Lover | Pre-1972 | Sony Music Entertainment |
| 13980 | "Little" Jimmy Dickens | Doggone It | Pre-1972 | Sony Music Entertainment |
| 13981 | "Little" Jimmy Dickens | Half-Way Loved | Pre-1972 | Sony Music Entertainment |
| 13982 | "Little" Jimmy Dickens | Handle with Care | Pre-1972 | Sony Music Entertainment |
| 13983 | "Little" Jimmy Dickens | He Knocked Me Right out of the Box | Pre-1972 | Sony Music Entertainment |
| 13984 | "Little" Jimmy Dickens | He Stands Real Tall | Pre-1972 | Sony Music Entertainment |
| 13985 | "Little" Jimmy Dickens | Hey Ma! (Hide the Daughter) | Pre-1972 | Sony Music Entertainment |
| 13986 | "Little" Jimmy Dickens | Hey Worm! (You Wanna Wiggle) | Pre-1972 | Sony Music Entertainment |
| 13987 | "Little" Jimmy Dickens | Honky Tonk Troubles | Pre-1972 | Sony Music Entertainment |
| 13988 | "Little" Jimmy Dickens | I Can't Get over Me (Not Gettin' over You) | Pre-1972 | Sony Music Entertainment |
| 13989 | "Little" Jimmy Dickens | I Just Had a Bar of Soap | Pre-1972 | Sony Music Entertainment |
| 13990 | "Little" Jimmy Dickens | I Leaned over Backwards for You | Pre-1972 | Sony Music Entertainment |
| 13991 | "Little" Jimmy Dickens | I'll Sit This One Out | Pre-1972 | Sony Music Entertainment |
| 13992 | "Little" Jimmy Dickens | Is Goodbye That Easy to Say | Pre-1972 | Sony Music Entertainment |
| 13993 | "Little" Jimmy Dickens | Jenny Needs a G String (For Her Old Guitar) | Pre-1972 | Sony Music Entertainment |
| 13994 | "Little" Jimmy Dickens | Life Turned Her That Way | Pre-1972 | Sony Music Entertainment |
| 13995 | "Little" Jimmy Dickens | Make Me an Offer | Pre-1972 | Sony Music Entertainment |
| 13996 | "Little" Jimmy Dickens | May the Bird of Paradise Fly up Your Nose | Pre-1972 | Sony Music Entertainment |
| 13997 | "Little" Jimmy Dickens | Me and My Big Loud Mouth | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13998 | "Little" Jimmy Dickens | My Eyes Are Jealous | Pre-1972 | Sony Music Entertainment |
| 13999 | "Little" Jimmy Dickens | Pennies for Papa | Pre-1972 | Sony Music Entertainment |
| 14000 | "Little" Jimmy Dickens | Police Police | Pre-1972 | Sony Music Entertainment |
| 14001 | "Little" Jimmy Dickens | Possum Holler | Pre-1972 | Sony Music Entertainment |
| 14002 | "Little" Jimmy Dickens | Rockin' With Red | Pre-1972 | Sony Music Entertainment |
| 14003 | "Little" Jimmy Dickens | She's Not Forgotten Yet | Pre-1972 | Sony Music Entertainment |
| 14004 | "Little" Jimmy Dickens | Slow Suicide | Pre-1972 | Sony Music Entertainment |
| 14005 | "Little" Jimmy Dickens | Sorrow's Tearing Down the House (That Happiness Once Built) | Pre-1972 | Sony Music Entertainment |
| 14006 | "Little" Jimmy Dickens | Stepping Stone | Pre-1972 | Sony Music Entertainment |
| 14007 | "Little" Jimmy Dickens | Take An Old Cold 'Tater (And Wait) | Pre-1972 | Sony Music Entertainment |
| 14008 | "Little" Jimmy Dickens | The Back of My Hand | Pre-1972 | Sony Music Entertainment |
| 14009 | "Little" Jimmy Dickens | The Preacherman | Pre-1972 | Sony Music Entertainment |
| 14010 | "Little" Jimmy Dickens | The Violet and a Rose | Pre-1972 | Sony Music Entertainment |
| 14011 | "Little" Jimmy Dickens | Things Have Gone to Pieces | Pre-1972 | Sony Music Entertainment |
| 14012 | "Little" Jimmy Dickens | Truck Load of Starvin' Kangaroos | Pre-1972 | Sony Music Entertainment |
| 14013 | "Little" Jimmy Dickens | Twice the Fool | Pre-1972 | Sony Music Entertainment |
| 14014 | "Little" Jimmy Dickens | Walk Chicken, Walk ('Cause You're Too Fat to Fly) | Pre-1972 | Sony Music Entertainment |
| 14015 | "Little" Jimmy Dickens | Watching the Fire Go Down | Pre-1972 | Sony Music Entertainment |
| 14016 | "Little" Jimmy Dickens | When the Ship Hit the Sand | Pre-1972 | Sony Music Entertainment |
| 14017 | "Little" Jimmy Dickens | Where the Buffalo Trud | Pre-1972 | Sony Music Entertainment |
| 14018 | "Little" Jimmy Dickens | Where There's a Will | Pre-1972 | Sony Music Entertainment |
| 14019 | "Little" Jimmy Dickens | Who Licked the Red Off Your Candy | Pre-1972 | Sony Music Entertainment |
| 14020 | "Little" Jimmy Dickens | Your Little Red Riding Hood (Will Be Black and Blue) | Pre-1972 | Sony Music Entertainment |
| 14021 | "Test for Victor Young" | Bugle Call Rag | Pre-1972 | Sony Music Entertainment |
| 14022 | "Weird Al" Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| 14023 | "Weird Al" Yankovic | First World Problems | SR0000757820 | Sony Music Entertainment |
| 14024 | "Weird Al" Yankovic | Foil | SR0000757820 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14025 | "Weird Al" Yankovic | Handy | SR0000757820 | Sony Music Entertainment |
| 14026 | "Weird Al" Yankovic | Inactive | SR0000757820 | Sony Music Entertainment |
| 14027 | "Weird Al" Yankovic | Jackson Park Express | SR0000757820 | Sony Music Entertainment |
| 14028 | "Weird Al" Yankovic | Lame Claim to Fame | SR0000757820 | Sony Music Entertainment |
| 14029 | "Weird Al" Yankovic | Mission Statement | SR0000757820 | Sony Music Entertainment |
| 14030 | "Weird Al" Yankovic | My Own Eyes | SR0000757820 | Sony Music Entertainment |
| 14031 | "Weird Al" Yankovic | NOW That's What I Call Polka! | SR0000757820 | Sony Music Entertainment |
| 14032 | "Weird Al" Yankovic | Sports Song | SR0000757820 | Sony Music Entertainment |
| 14033 | "Weird Al" Yankovic | Such a Groovy Guy | SR0000046144 | Sony Music Entertainment |
| 14034 | "Weird Al" Yankovic | Theme from Rocky XIII (aka: The Rye or The Kaiser (Theme From Rocky XIII)) | SR0000054056 | Sony Music Entertainment |
| 14035 | "Weird Al" Yankovic | Word Crimes | SR0000757820 | Sony Music Entertainment |
| 14036 | 1910 Fruitgum Company | 1,2,3 Red Light | Pre-1972 | Sony Music Entertainment |
| 14037 | 1910 Fruitgum Company | 1910 Cotton Candy Castle (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14038 | 1910 Fruitgum Company | 9, 10, Let's Do It Again | Pre-1972 | Sony Music Entertainment |
| 14039 | 1910 Fruitgum Company | A, B, C, I Love You | Pre-1972 | Sony Music Entertainment |
| 14040 | 1910 Fruitgum Company | All These Things | Pre-1972 | Sony Music Entertainment |
| 14041 | 1910 Fruitgum Company | Beggar's Epitaph | Pre-1972 | Sony Music Entertainment |
| 14042 | 1910 Fruitgum Company | Blue Eyes and Orange Skies | Pre-1972 | Sony Music Entertainment |
| 14043 | 1910 Fruitgum Company | Bubble Gum World | Pre-1972 | Sony Music Entertainment |
| 14044 | 1910 Fruitgum Company | Candy (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14045 | 1910 Fruitgum Company | Collections of Thoughts | Pre-1972 | Sony Music Entertainment |
| 14046 | 1910 Fruitgum Company | Creations of Simon | Pre-1972 | Sony Music Entertainment |
| 14047 | 1910 Fruitgum Company | Dee-Licious | Pre-1972 | Sony Music Entertainment |
| 14048 | 1910 Fruitgum Company | Don't Have to Run and Hide | Pre-1972 | Sony Music Entertainment |
| 14049 | 1910 Fruitgum Company | Eulogy / Seulb | Pre-1972 | Sony Music Entertainment |
| 14050 | 1910 Fruitgum Company | Fee-Fi-Fo-Fum | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14051 | 1910 Fruitgum Company | Game of Love | Pre-1972 | Sony Music Entertainment |
| 14052 | 1910 Fruitgum Company | Good Good Lovin' | Pre-1972 | Sony Music Entertainment |
| 14053 | 1910 Fruitgum Company | Goody Goody Gumdrops | Pre-1972 | Sony Music Entertainment |
| 14054 | 1910 Fruitgum Company | Groovy Groovy | Pre-1972 | Sony Music Entertainment |
| 14055 | 1910 Fruitgum Company | Happy Little Teardrops | Pre-1972 | Sony Music Entertainment |
| 14056 | 1910 Fruitgum Company | Hook Line & Sinker | Pre-1972 | Sony Music Entertainment |
| 14057 | 1910 Fruitgum Company | Hot Diggity Dog | Pre-1972 | Sony Music Entertainment |
| 14058 | 1910 Fruitgum Company | In the Beginning / The Thing | Pre-1972 | Sony Music Entertainment |
| 14059 | 1910 Fruitgum Company | Indian Giver | Pre-1972 | Sony Music Entertainment |
| 14060 | 1910 Fruitgum Company | Indian Giver (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14061 | 1910 Fruitgum Company | I've Got to Have Your Love | Pre-1972 | Sony Music Entertainment |
| 14062 | 1910 Fruitgum Company | Keep Your Thoughts on the Bright Side | Pre-1972 | Sony Music Entertainment |
| 14063 | 1910 Fruitgum Company | Let's Make Love | Pre-1972 | Sony Music Entertainment |
| 14064 | 1910 Fruitgum Company | Liza | Pre-1972 | Sony Music Entertainment |
| 14065 | 1910 Fruitgum Company | Lookin' Back | Pre-1972 | Sony Music Entertainment |
| 14066 | 1910 Fruitgum Company | Magic Windmill | Pre-1972 | Sony Music Entertainment |
| 14067 | 1910 Fruitgum Company | May I Take A Giant Step (Into Your Heart) | Pre-1972 | Sony Music Entertainment |
| 14068 | 1910 Fruitgum Company | Mr. Cupid | Pre-1972 | Sony Music Entertainment |
| 14069 | 1910 Fruitgum Company | No Good Annie | Pre-1972 | Sony Music Entertainment |
| 14070 | 1910 Fruitgum Company | Play Our Song Mr. Music Man | Pre-1972 | Sony Music Entertainment |
| 14071 | 1910 Fruitgum Company | Please Me, Tease Me | Pre-1972 | Sony Music Entertainment |
| 14072 | 1910 Fruitgum Company | Polly-Wally-Doo-Da-Day | Pre-1972 | Sony Music Entertainment |
| 14073 | 1910 Fruitgum Company | Poor Old Mr. Jensen | Pre-1972 | Sony Music Entertainment |
| 14074 | 1910 Fruitgum Company | Pop Goes the Weasel | Pre-1972 | Sony Music Entertainment |
| 14075 | 1910 Fruitgum Company | Reflections From The Looking Glass | Pre-1972 | Sony Music Entertainment |
| 14076 | 1910 Fruitgum Company | Shirley Applegate | Pre-1972 | Sony Music Entertainment |
| 14077 | 1910 Fruitgum Company | Simon Says | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14078 | 1910 Fruitgum Company | Sister John | Pre-1972 | Sony Music Entertainment |
| 14079 | 1910 Fruitgum Company | Soul Struttin' | Pre-1972 | Sony Music Entertainment |
| 14080 | 1910 Fruitgum Company | Special Delivery | Pre-1972 | Sony Music Entertainment |
| 14081 | 1910 Fruitgum Company | Special Delivery (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14082 | 1910 Fruitgum Company | Sweet Lovin' | Pre-1972 | Sony Music Entertainment |
| 14083 | 1910 Fruitgum Company | Take Away | Pre-1972 | Sony Music Entertainment |
| 14084 | 1910 Fruitgum Company | The Book | Pre-1972 | Sony Music Entertainment |
| 14085 | 1910 Fruitgum Company | The Mighty Quinn | Pre-1972 | Sony Music Entertainment |
| 14086 | 1910 Fruitgum Company | The Song Song | Pre-1972 | Sony Music Entertainment |
| 14087 | 1910 Fruitgum Company | The Story of Flipper | Pre-1972 | Sony Music Entertainment |
| 14088 | 1910 Fruitgum Company | The Train | Pre-1972 | Sony Music Entertainment |
| 14089 | 1910 Fruitgum Company | The Train (Buddha Remastered 2001) | Pre-1972 | Sony Music Entertainment |
| 14090 | 1910 Fruitgum Company | The Year 2001 | Pre-1972 | Sony Music Entertainment |
| 14091 | 1910 Fruitgum Company | Togetherly Alone (5 Movements) | Pre-1972 | Sony Music Entertainment |
| 14092 | 1910 Fruitgum Company | Yummy Yummy Yummy | Pre-1972 | Sony Music Entertainment |
| 14093 | 21 Lil Harold ft. Young Nudy | My Real Dawgs | SR0000959386 | Sony Music Entertainment |
| 14094 | 21 Savage | 1.5 | SR0000844192 | Sony Music Entertainment |
| 14095 | 21 Savage | 7 Min Freestyle | SR0000805773 | Sony Music Entertainment |
| 14096 | 21 Savage | a lot | SR0000844192 | Sony Music Entertainment |
| 14097 | 21 Savage | a&t | SR0000844192 | Sony Music Entertainment |
| 14098 | 21 Savage | all my friends | SR0000844192 | Sony Music Entertainment |
| 14099 | 21 Savage | asmr | SR0000844192 | Sony Music Entertainment |
| 14100 | 21 Savage | Baby Girl | SR0000805773 | Sony Music Entertainment |
| 14101 | 21 Savage | Bad Business | SR0000805773 | Sony Music Entertainment |
| 14102 | 21 Savage | ball w/o you | SR0000844192 | Sony Music Entertainment |
| 14103 | 21 Savage | Bank Account | SR0000805773 | Sony Music Entertainment |
| 14104 | 21 Savage | break da law | SR0000844192 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14105 | 21 Savage | can't leave without it | SR0000844192 | Sony Music Entertainment |
| 14106 | 21 Savage | Close My Eyes | SR0000805773 | Sony Music Entertainment |
| 14107 | 21 Savage | Dead People | SR0000805773 | Sony Music Entertainment |
| 14108 | 21 Savage | FaceTime | SR0000805773 | Sony Music Entertainment |
| 14109 | 21 Savage | Famous | SR0000805773 | Sony Music Entertainment |
| 14110 | 21 Savage | good day | SR0000844192 | Sony Music Entertainment |
| 14111 | 21 Savage | gun smoke | SR0000844192 | Sony Music Entertainment |
| 14112 | 21 Savage | letter 2 my momma | SR0000844192 | Sony Music Entertainment |
| 14113 | 21 Savage | Money Convo | SR0000805773 | Sony Music Entertainment |
| 14114 | 21 Savage | monster | SR0000844192 | Sony Music Entertainment |
| 14115 | 21 Savage | Nothin New | SR0000805773 | Sony Music Entertainment |
| 14116 | 21 Savage | Numb | SR0000805773 | Sony Music Entertainment |
| 14117 | 21 Savage | out for the night | SR0000844192 | Sony Music Entertainment |
| 14118 | 21 Savage | pad lock | SR0000844192 | Sony Music Entertainment |
| 14119 | 21 Savage | Special | SR0000805773 | Sony Music Entertainment |
| 14120 | 21 Savage | Spiral | SR0000903855 | Sony Music Entertainment |
| 14121 | 21 Savage | Thug Life | SR0000805773 | Sony Music Entertainment |
| 14122 | 21 Savage | Whole Lot | SR0000805773 | Sony Music Entertainment |
| 14123 | 21 Savage ft. Gunna, Young Thug | Emergency | SR0000921798 | Sony Music Entertainment |
| 14124 | 21 Savage, Metro Boomin | Brand New Draco | SR0000921774 | Sony Music Entertainment |
| 14125 | 21 Savage, Metro Boomin | Glock In My Lap | SR0000921774 | Sony Music Entertainment |
| 14126 | 21 Savage, Metro Boomin | Intro | SR0000921774 | Sony Music Entertainment |
| 14127 | 21 Savage, Metro Boomin | Many Men | SR0000921774 | Sony Music Entertainment |
| 14128 | 21 Savage, Metro Boomin | My Dawg | SR0000921774 | Sony Music Entertainment |
| 14129 | 21 Savage, Metro Boomin | No Opp Left Behind | SR0000921774 | Sony Music Entertainment |
| 14130 | 21 Savage, Metro Boomin | RIP Luv | SR0000921774 | Sony Music Entertainment |
| 14131 | 21 Savage, Metro Boomin | Runnin | SR0000921774 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14132 | 21 Savage, Metro Boomin | Said N Done | SR0000921774 | Sony Music Entertainment |
| 14133 | 21 Savage, Metro Boomin | Slidin | SR0000921774 | Sony Music Entertainment |
| 14134 | 21 Savage, Metro Boomin | Snitches & Rats (Interlude) | SR0000921774 | Sony Music Entertainment |
| 14135 | 21 Savage, Metro Boomin | Steppin On Niggas | SR0000921774 | Sony Music Entertainment |
| 14136 | 21 Savage, Metro Boomin ft. Drake | Mr. Right Now | SR0000921774 | Sony Music Entertainment |
| 14137 | 21 Savage, Metro Boomin ft. Young Nudy | Snitches & Rats | SR0000921774 | Sony Music Entertainment |
| 14138 | 21 Savage, Metro Boomin ft. Young Thug | Rich Nigga Shit | SR0000921774 | Sony Music Entertainment |
| 14139 | 2CELLOS | Asturias Meets Carmen | SR0000832349 | Sony Music Entertainment |
| 14140 | 2CELLOS | Back In Black (Live) | SR0000729218 | Sony Music Entertainment |
| 14141 | 2CELLOS | bad guy | SR0000940972 | Sony Music Entertainment |
| 14142 | 2CELLOS | Benedictus | SR0000717193 | Sony Music Entertainment |
| 14143 | 2CELLOS | Cadenza | SR0000832349 | Sony Music Entertainment |
| 14144 | 2CELLOS | Candle in the Wind | SR0000716117 | Sony Music Entertainment |
| 14145 | 2CELLOS | Castle of Glass | SR0000957150 | Sony Music Entertainment |
| 14146 | 2CELLOS | Castle on the Hill | SR0000957150 | Sony Music Entertainment |
| 14147 | 2CELLOS | Cavatina | SR0000808113 | Sony Music Entertainment |
| 14148 | 2CELLOS | Celloverse | SR0000767543 | Sony Music Entertainment |
| 14149 | 2CELLOS | Champions Anthem | SR0000832348 | Sony Music Entertainment |
| 14150 | 2CELLOS | Cinema Paradiso | SR0000808113 | Sony Music Entertainment |
| 14151 | 2CELLOS | Concept2 | SR0000832349 | Sony Music Entertainment |
| 14152 | 2CELLOS | Demons | SR0000934256 | Sony Music Entertainment |
| 14153 | 2CELLOS | Despacito | SR0000832349 | Sony Music Entertainment |
| 14154 | 2CELLOS | Every Breath You Take | SR0000716117 | Sony Music Entertainment |
| 14155 | 2CELLOS | Eye of the Tiger | SR0000832351 | Sony Music Entertainment |
| 14156 | 2CELLOS | For the Love of a Princess (From "Braveheart") | SR0000808113 | Sony Music Entertainment |
| 14157 | 2CELLOS | Fragile | SR0000682207 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14158 | 2CELLOS | Game of Thrones Medley | SR0000808114 | Sony Music Entertainment |
| 14159 | 2CELLOS | Hallelujah | SR0000832349 | Sony Music Entertainment |
| 14160 | 2CELLOS | Halo | SR0000940972 | Sony Music Entertainment |
| 14161 | 2CELLOS | Human Nature | SR0000682207 | Sony Music Entertainment |
| 14162 | 2CELLOS | Hurt | SR0000682207 | Sony Music Entertainment |
| 14163 | 2CELLOS | Hysteria | SR0000767543 | Sony Music Entertainment |
| 14164 | 2CELLOS | I Don't Care | SR0000940972 | Sony Music Entertainment |
| 14165 | 2CELLOS | I Will Wait | SR0000767545 | Sony Music Entertainment |
| 14166 | 2CELLOS | Imagine | SR0000832349 | Sony Music Entertainment |
| 14167 | 2CELLOS | Livin' on a Prayer | SR0000940972 | Sony Music Entertainment |
| 14168 | 2CELLOS | Love Story | SR0000808113 | Sony Music Entertainment |
| 14169 | 2CELLOS | Love Theme from The Godfather | SR0000808113 | Sony Music Entertainment |
| 14170 | 2CELLOS | Malena | SR0000808113 | Sony Music Entertainment |
| 14171 | 2CELLOS | May it Be | SR0000808113 | Sony Music Entertainment |
| 14172 | 2CELLOS | Misirlou (Theme From Pulp Fiction) | SR0000682207 | Sony Music Entertainment |
| 14173 | 2CELLOS | Mombasa (From "Inception") | SR0000767542 | Sony Music Entertainment |
| 14174 | 2CELLOS | Moon River | SR0000808115 | Sony Music Entertainment |
| 14175 | 2CELLOS | My Heart Will Go On (from "Titanic") | SR0000808113 | Sony Music Entertainment |
| 14176 | 2CELLOS | Now We are Free | SR0000808113 | Sony Music Entertainment |
| 14177 | 2CELLOS | Orient Express | SR0000716117 | Sony Music Entertainment |
| 14178 | 2CELLOS | Perfect | SR0000832352 | Sony Music Entertainment |
| 14179 | 2CELLOS | Pirates of the Caribbean | SR0000832349 | Sony Music Entertainment |
| 14180 | 2CELLOS | Purple Haze (Live) | PA0002002950 | Sony Music Entertainment |
| 14181 | 2CELLOS | Rain Man Theme | SR0000808113 | Sony Music Entertainment |
| 14182 | 2CELLOS | Schindler's List Main Theme | SR0000808113 | Sony Music Entertainment |
| 14183 | 2CELLOS | Shallow | SR0000940972 | Sony Music Entertainment |
| 14184 | 2CELLOS | Shape of My Heart | SR0000767548 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14185 | 2CELLOS | Smells Like Teen Spirit | SR0000682207 | Sony Music Entertainment |
| 14186 | 2CELLOS | Smooth Criminal | SR0000682207 | Sony Music Entertainment |
| 14187 | 2CELLOS | Street Spirit (Fade Out) | SR0000767543 | Sony Music Entertainment |
| 14188 | 2CELLOS | Sweet Child O' Mine | SR0000940972 | Sony Music Entertainment |
| 14189 | 2CELLOS | The Resistance | SR0000682207 | Sony Music Entertainment |
| 14190 | 2CELLOS | The Show Must Go On | SR0000832349 | Sony Music Entertainment |
| 14191 | 2CELLOS | The Sound of Silence | SR0000940972 | Sony Music Entertainment |
| 14192 | 2CELLOS | The Trooper (Overture) | SR0000767544 | Sony Music Entertainment |
| 14193 | 2CELLOS | They Don't Care About Us | SR0000767546 | Sony Music Entertainment |
| 14194 | 2CELLOS | Thunderstruck | SR0000767543 | Sony Music Entertainment |
| 14195 | 2CELLOS | Time | SR0000767543 | Sony Music Entertainment |
| 14196 | 2CELLOS | Titles from Chariots of Fire | SR0000808113 | Sony Music Entertainment |
| 14197 | 2CELLOS | Use Somebody | SR0000682207 | Sony Music Entertainment |
| 14198 | 2CELLOS | Viva La Vida | SR0000682207 | Sony Music Entertainment |
| 14199 | 2CELLOS | Vivaldi Storm | SR0000832354 | Sony Music Entertainment |
| 14200 | 2CELLOS | Voodoo People | SR0000716117 | Sony Music Entertainment |
| 14201 | 2CELLOS | Wake Me Up | SR0000767547 | Sony Music Entertainment |
| 14202 | 2CELLOS | When I Come Around (Live) | SR0000729485 | Sony Music Entertainment |
| 14203 | 2CELLOS | Wherever I Go | SR0000940972 | Sony Music Entertainment |
| 14204 | 2CELLOS | With Or Without You | SR0000682207 | Sony Music Entertainment |
| 14205 | 2CELLOS | Yesterday | SR0000957150 | Sony Music Entertainment |
| 14206 | 2CELLOS ft. Elton John | Oh, Well | SR0000716117 | Sony Music Entertainment |
| 14207 | 2CELLOS ft. Lang Lang | Clocks | SR0000716117 | Sony Music Entertainment |
| 14208 | 2CELLOS ft. Sky Ferreira | Bang Bang | SR0000716117 | Sony Music Entertainment |
| 14209 | 2CELLOS ft. Steve Vai | Highway to Hell | SR0000717173 | Sony Music Entertainment |
| 14210 | 3T ft. Michael Jackson | Why (Duet with Michael Jackson) | SR0000215755 | Sony Music Entertainment |
| 14211 | A Great Big World | All I Want Is Love | SR0000775129 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14212 | A Great Big World | Already Home | SR0000736231 | Sony Music Entertainment |
| 14213 | A Great Big World | Cheer Up! | SR0000736231 | Sony Music Entertainment |
| 14214 | A Great Big World | Everyone Is Gay | SR0000736231 | Sony Music Entertainment |
| 14215 | A Great Big World | Hold Each Other | SR0000775129 | Sony Music Entertainment |
| 14216 | A Great Big World | I Don't Wanna Love Somebody Else | SR0000736231 | Sony Music Entertainment |
| 14217 | A Great Big World | I Really Want It | SR0000736229 | Sony Music Entertainment |
| 14218 | A Great Big World | Kaleidoscope | SR0000775129 | Sony Music Entertainment |
| 14219 | A Great Big World | Land of Opportunity | SR0000736231 | Sony Music Entertainment |
| 14220 | A Great Big World | Oasis | SR0000775129 | Sony Music Entertainment |
| 14221 | A Great Big World | One Step Ahead | SR0000775129 | Sony Music Entertainment |
| 14222 | A Great Big World | Rockstar | SR0000736231 | Sony Music Entertainment |
| 14223 | A Great Big World | Say Something | SR0000736230 | Sony Music Entertainment |
| 14224 | A Great Big World | Shorty Don't Wait | SR0000736231 | Sony Music Entertainment |
| 14225 | A Great Big World | There Is an Answer | SR0000736231 | Sony Music Entertainment |
| 14226 | A Great Big World | When I Was a Boy | SR0000822731 | Sony Music Entertainment |
| 14227 | A Great Big World | Won't Stop Running | SR0000775129 | Sony Music Entertainment |
| 14228 | A Great Big World | You | SR0000830439 | Sony Music Entertainment |
| 14229 | A Great Big World | You'll Be Okay | SR0000736231 | Sony Music Entertainment |
| 14230 | A Great Big World | Younger | SR0000822374 | Sony Music Entertainment |
| 14231 | A Great Big World | Younger (Acoustic) | SR0000822373 | Sony Music Entertainment |
| 14232 | A Static Lullaby | Calmer Than You Are (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14233 | A Static Lullaby | Cash Cowbell (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14234 | A Static Lullaby | God Bless You (Goddamn it) (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14235 | A Static Lullaby | Half Man, Half Shark; Equals One Complete Gentleman (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14236 | A Static Lullaby | Marilyn Monrobot (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14237 | A Static Lullaby | Modern Day Fire (Album Version) | SR0000372034 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14238 | A Static Lullaby | Overture (Instrumental Album Version) | SR0000372034 | Sony Music Entertainment |
| 14239 | A Static Lullaby | Radio Flyer's Last Journey (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14240 | A Static Lullaby | Shotgun! (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14241 | A Static Lullaby | Smooth Modulator (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14242 | A Static Lullaby | The Jesus Haircut (Album Version) | SR0000372034 | Sony Music Entertainment |
| 14243 | A Tribe Called Quest | Can I Kick It? (J. Cole Remix) (Official Audio) | SR0000773956 | Sony Music Entertainment |
| 14244 | A Tribe Called Quest | Ego | SR0000800887 | Sony Music Entertainment |
| 14245 | A Tribe Called Quest | Enough!! | SR0000800887 | Sony Music Entertainment |
| 14246 | A Tribe Called Quest | The Space Program | SR0000800887 | Sony Music Entertainment |
| 14247 | A Tribe Called Quest | We The People.... | SR0000800887 | Sony Music Entertainment |
| 14248 | A Tribe Called Quest ft. Andre 3000 | Kids... | SR0000800887 | Sony Music Entertainment |
| 14249 | A Tribe Called Quest ft. Busta Rhymes | Dis Generation | SR0000800887 | Sony Music Entertainment |
| 14250 | A Tribe Called Quest ft. Busta Rhymes, Cadet | The Donald | SR0000800887 | Sony Music Entertainment |
| 14251 | A Tribe Called Quest ft. Busta Rhymes, Consequence | Mobius | SR0000800887 | Sony Music Entertainment |
| 14252 | A Tribe Called Quest ft. Busta Rhymes, Jack White, Elton John | Solid Wall of Sound | SR0000800887 | Sony Music Entertainment |
| 14253 | A Tribe Called Quest ft. CeeLo Green | Footprints (Remix) | SR00000773955 | Sony Music Entertainment |
| 14254 | A Tribe Called Quest ft. Consequence | Black Spasmodic | SR0000800887 | Sony Music Entertainment |
| 14255 | A Tribe Called Quest ft. Consequence | Whateva Will Be | SR0000800887 | Sony Music Entertainment |
| 14256 | A Tribe Called Quest ft. Kanye West, Consequence, Talib Kweli | The Killing Season | SR0000800887 | Sony Music Entertainment |
| 14257 | A Tribe Called Quest ft. Katia Cadet | Lost Somebody | SR0000800887 | Sony Music Entertainment |
| 14258 | A Tribe Called Quest ft. Kendrick Lamar, Jack White | Conrad Tokyo | SR0000800887 | Sony Music Entertainment |
| 14259 | A Tribe Called Quest ft. Marsha Ambrosius, yebba | Melatonin | SR0000800887 | Sony Music Entertainment |
| 14260 | A$AP Ferg ft. Chris Brown, Ty Dolla $ign | I Love you | SR0000782266 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14261 | A$AP Mob | Motivation Foreign (Skit) | SR0000816856 | Sony Music Entertainment |
| 14262 | A$AP Mob | Skool Bus (Skit) | SR0000968126 | Sony Music Entertainment |
| 14263 | A$AP Mob ft. A$AP Ferg, A$AP Ant, A$AP Twelvyy | Young N***a Living | SR0000816856 | Sony Music Entertainment |
| 14264 | A$AP Mob ft. A$AP Nast, Onyx | Nasty's World | SR0000816856 | Sony Music Entertainment |
| 14265 | A$AP Mob ft. A$AP Rocky, A$AP Ant, Playboi Carti | London Town | SR0000816856 | Sony Music Entertainment |
| 14266 | A$AP Mob ft. A$AP Rocky, A$AP Ant, Smooky MarGielaa | BYF | SR0000968126 | Sony Music Entertainment |
| 14267 | A$AP Mob ft. A$AP Rocky, A$AP Nast, Playboi Carti, Jaden Smith | Perry Aye | SR0000968126 | Sony Music Entertainment |
| 14268 | A$AP Mob ft. A$AP Rocky, A$AP Nast, Yung Lord | Money Man | SR0000816856 | Sony Music Entertainment |
| 14269 | A$AP Mob ft. A$AP Rocky, Lil Yachty, MadeinTYO, Offset | Bachelor | SR0000816856 | Sony Music Entertainment |
| 14270 | A$AP Mob ft. A$AP Rocky, Skepta | Put That On My Set | SR0000816856 | Sony Music Entertainment |
| 14271 | A$AP Mob ft. A$AP Rocky, Tyler, The Creator, Playboi Carti, Yung Gleesh | Telephone Calls | SR0000816853 | Sony Music Entertainment |
| 14272 | A$AP Mob ft. A$AP Rocky, Wiz Khalifa, BJ The Chicago Kid, Buddy | Way Hii | SR0000816856 | Sony Music Entertainment |
| 14273 | A$AP Mob ft. A$AP Twelvyy, Zack | Coziest | SR0000968126 | Sony Music Entertainment |
| 14274 | A$AP Rocky | Angels | SR0000724848 | Sony Music Entertainment |
| 14275 | A$AP Rocky | Excuse Me | SR0000768264 | Sony Music Entertainment |
| 14276 | A$AP Rocky | Goldie | SR0000716212 | Sony Music Entertainment |
| 14277 | A$AP Rocky | JD | SR0000768264 | Sony Music Entertainment |
| 14278 | A$AP Rocky | L$D | SR0000768264 | Sony Music Entertainment |
| 14279 | A$AP Rocky | Lord Pretty Flacko Jodye 2 (LPFJ2) | SR0000768788 | Sony Music Entertainment |
| 14280 | A$AP Rocky | LVL | SR0000724848 | Sony Music Entertainment |
| 14281 | A$AP Rocky | M'$ | SR0000768265 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14282 | A$AP Rocky | Phoenix | SR0000724848 | Sony Music Entertainment |
| 14283 | A$AP Rocky | Suddenly | SR0000724848 | Sony Music Entertainment |
| 14284 | A$AP Rocky | Sundress | SR0000832945 | Sony Music Entertainment |
| 14285 | A$AP Rocky ft. Bones | Canal St. | SR0000768264 | Sony Music Entertainment |
| 14286 | A$AP Rocky ft. Florence Welch | I Come Apart | SR0000724848 | Sony Music Entertainment |
| 14287 | A$AP Rocky ft. Gunplay, A$AP Ferg | Ghetto Symphony | SR0000724848 | Sony Music Entertainment |
| 14288 | A$AP Rocky ft. James Fauntleroy | West Side Highway | SR0000768264 | Sony Music Entertainment |
| 14289 | A$AP Rocky ft. Joe Fox | Holy Ghost | SR0000768264 | Sony Music Entertainment |
| 14290 | A$AP Rocky ft. Joe Fox | Max B | SR0000768264 | Sony Music Entertainment |
| 14291 | A$AP Rocky ft. Joe Fox | Pharsyde | SR0000768264 | Sony Music Entertainment |
| 14292 | A$AP Rocky ft. Joe Fox, Kanye West | Jukebox Joints | SR0000768264 | Sony Music Entertainment |
| 14293 | A$AP Rocky ft. Juicy J, UGK | Wavybone | SR0000768264 | Sony Music Entertainment |
| 14294 | A$AP Rocky ft. Mos Def, Acyde, Yams | Back Home | SR0000768264 | Sony Music Entertainment |
| 14295 | A$AP Rocky ft. OverDoz. | Pain | SR0000724848 | Sony Music Entertainment |
| 14296 | A$AP Rocky ft. Santigold | Hell | SR0000724848 | Sony Music Entertainment |
| 14297 | A$AP Rocky ft. ScHoolboy Q | Electric Body | SR0000768264 | Sony Music Entertainment |
| 14298 | A$AP Rocky ft. ScHoolboy Q | PMW (All I Really Need) | SR0000724848 | Sony Music Entertainment |
| 14299 | Aaron Copeland | Appalachian Spring, Section 1 | Pre-1972 | Sony Music Entertainment |
| 14300 | Aaron Copeland | Appalachian Spring, Section 2 | Pre-1972 | Sony Music Entertainment |
| 14301 | Aaron Copland | 2 Pieces for String Quartet: No. 1, Lento molto (Version for String Orchestra) | Pre-1972 | Sony Music Entertainment |
| 14302 | Aaron Copland | 4 Dance Episodes from Rodeo: I. Buckaroo Holiday. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 14303 | Aaron Copland | 4 Dance Episodes from Rodeo: II. Corral Nocturne. Moderato | Pre-1972 | Sony Music Entertainment |
| 14304 | Aaron Copland | 4 Dance Episodes from Rodeo: III. Saturday Night Waltz. Introduction - Slow Waltz | Pre-1972 | Sony Music Entertainment |
| 14305 | Aaron Copland | 4 Dance Episodes from Rodeo: IV. Hoe-Down. Allegro | Pre-1972 | Sony Music Entertainment |
| 14306 | Aaron Copland | Appalachian Spring (Ballet for Martha): Coda | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14307 | Aaron Copland | Appalachian Spring: As at first (slowly) | Pre-1972 | Sony Music Entertainment |
| 14308 | Aaron Copland | Appalachian Spring: Fast - Molto Moderato | Pre-1972 | Sony Music Entertainment |
| 14309 | Aaron Copland | Appalachian Spring: Moderato - | Pre-1972 | Sony Music Entertainment |
| 14310 | Aaron Copland | Appalachian Spring: Subito Allegro - Presto | Pre-1972 | Sony Music Entertainment |
| 14311 | Aaron Copland | Billy the Kid Suite: IV. Prairie Night. Card Game at Night | Pre-1972 | Sony Music Entertainment |
| 14312 | Aaron Copland | Billy the Kid Suite: V. Gun Battle | Pre-1972 | Sony Music Entertainment |
| 14313 | Aaron Copland | Billy the Kid Suite: VI. Celebration. After Billy's Capture | Pre-1972 | Sony Music Entertainment |
| 14314 | Aaron Copland | Billy the Kid Suite: VII. Billy's Death | Pre-1972 | Sony Music Entertainment |
| 14315 | Aaron Copland | Billy the Kid Suite: VIII. The Open Prairie Again | Pre-1972 | Sony Music Entertainment |
| 14316 | Aaron Copland | Billy the Kid: VIII. The Open Prairie Again (Orchestral Suite Excerpts) | Pre-1972 | Sony Music Entertainment |
| 14317 | Aaron Copland | Dance Symphony: I. Dance of the Adolescent. Lento - Molto allegro | Pre-1972 | Sony Music Entertainment |
| 14318 | Aaron Copland | Dance Symphony: III. Dance of Mockery. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 14319 | Aaron Copland | Fanfare for the Common Man | Pre-1972 | Sony Music Entertainment |
| 14320 | Aaron Copland | Four Dance Episodes from Rodeo: IV. Hoedown (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 14321 | Aaron Copland | Lincoln Portrait: "Fellow citizens, we cannot escape history...." | Pre-1972 | Sony Music Entertainment |
| 14322 | Aaron Copland | Lincoln Portrait: Lento - | Pre-1972 | Sony Music Entertainment |
| 14323 | Aaron Copland | Music for a Great City: II. Night Thoughts | Pre-1972 | Sony Music Entertainment |
| 14324 | Aaron Copland | Music for a Great City: III. Subway Jam | Pre-1972 | Sony Music Entertainment |
| 14325 | Aaron Copland | Music for a Great City: IV. Toward the Bridge | Pre-1972 | Sony Music Entertainment |
| 14326 | Aaron Copland | Nonet for String Orchestra: I. Slow and Solemn | Pre-1972 | Sony Music Entertainment |
| 14327 | Aaron Copland | Nonet for String Orchestra: II. Ritmico ed un poco marcato | Pre-1972 | Sony Music Entertainment |
| 14328 | Aaron Copland | Nonet for String Orchestra: III. Tempo as at First | Pre-1972 | Sony Music Entertainment |
| 14329 | Aaron Copland | Orchestral Variations: Coda. Subito lento moderato | Pre-1972 | Sony Music Entertainment |
| 14330 | Aaron Copland | Orchestral Variations: Theme. Grave | Pre-1972 | Sony Music Entertainment |
| 14331 | Aaron Copland | Orchestral Variations: Variations 1-20 | Pre-1972 | Sony Music Entertainment |
| 14332 | Aaron Copland | Simple Gifts from Appalachian Spring (Excerpt) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14333 | Aaron Copland | Symphony No. 3: I. Molto moderato - With Simple Expression | Pre-1972 | Sony Music Entertainment |
| 14334 | Aaron Copland | Symphony No. 3: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 14335 | Aaron Copland | Symphony No. 3: III. Andantino quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 14336 | Aaron Copland | Symphony No. 3: IV. Molto deliberato | Pre-1972 | Sony Music Entertainment |
| 14337 | Aaron Copland | The Tender Land - Orchestral Suite of the Opera: I. Introduction and Love Music | Pre-1972 | Sony Music Entertainment |
| 14338 | Aaron Copland | The Tender Land - Orchestral Suite of the Opera: III. Finale: Promise of Living | Pre-1972 | Sony Music Entertainment |
| 14339 | Aaron Copland | The Tender Land: Party Scene | Pre-1972 | Sony Music Entertainment |
| 14340 | Aaron Copland, Benny Goodman, Abba Bogin, Laura Newell, Columbia Symphony Orchestra | Concerto for Clarinet, Strings & Harp | Pre-1972 | Sony Music Entertainment |
| 14341 | Aaron Copland, Henry Fonda, London Symphony Orchestra | Lincoln Portrait: Lento (Voice) | Pre-1972 | Sony Music Entertainment |
| 14342 | Aaron Copland, Juilliard String Quartet | Sextet for Clarinet, Piano and String Quartet: I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 14343 | Aaron Copland, Juilliard String Quartet | Sextet for Clarinet, Piano and String Quartet: II. Lento | Pre-1972 | Sony Music Entertainment |
| 14344 | Aaron Copland, Juilliard String Quartet | Sextet for Clarinet, Piano and String Quartet: III. Finale | Pre-1972 | Sony Music Entertainment |
| 14345 | Aaron Copland, London Symphony Orchestra | An Outdoor Overture | Pre-1972 | Sony Music Entertainment |
| 14346 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: I. Introduction. The Open Prairie | Pre-1972 | Sony Music Entertainment |
| 14347 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: II. Street in a Frontier Town | Pre-1972 | Sony Music Entertainment |
| 14348 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: IV. Prairie Night. Card Game at Night | Pre-1972 | Sony Music Entertainment |
| 14349 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: V. Gun Battle | Pre-1972 | Sony Music Entertainment |
| 14350 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: VI. Celebration. After Billy's Capture | Pre-1972 | Sony Music Entertainment |
| 14351 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: VII. Billy's Death | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14352 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: VIII. The Open Prairie Again | Pre-1972 | Sony Music Entertainment |
| 14353 | Aaron Copland, London Symphony Orchestra | Celebration (after Billy's capture) from Billy the Kid (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 14354 | Aaron Copland, London Symphony Orchestra | Danzon Cubano | Pre-1972 | Sony Music Entertainment |
| 14355 | Aaron Copland, London Symphony Orchestra | Down a Country Lane (1964 Version for Orchestra) | Pre-1972 | Sony Music Entertainment |
| 14356 | Aaron Copland, London Symphony Orchestra | John Henry | Pre-1972 | Sony Music Entertainment |
| 14357 | Aaron Copland, London Symphony Orchestra | Our Town Suite | Pre-1972 | Sony Music Entertainment |
| 14358 | Aaron Copland, London Symphony Orchestra | Preamble for a Solemn Occasion | Pre-1972 | Sony Music Entertainment |
| 14359 | Aaron Copland, London Symphony Orchestra | Rodeo (Four Dance Episodes): Hoe-down | Pre-1972 | Sony Music Entertainment |
| 14360 | Aaron Copland, London Symphony Orchestra, Michael Winfield, William Lang | Quiet City | Pre-1972 | Sony Music Entertainment |
| 14361 | Aaron Copland, London Symphony Orchestra, San Francisco Symphony, Michael Tilson Thomas | Quiet City | Pre-1972 | Sony Music Entertainment |
| 14362 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 1, "Nature, The Gentlest Mother" to David Diamond | Pre-1972 | Sony Music Entertainment |
| 14363 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 11, "Going to Heaven!" to Lukas Foss | Pre-1972 | Sony Music Entertainment |
| 14364 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 12, "The Chariot" to Arthur Berger | Pre-1972 | Sony Music Entertainment |
| 14365 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 2, "There Came a Wind Like a Bugle" to Elliott Carter | Pre-1972 | Sony Music Entertainment |
| 14366 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 3, "Why Do They Shut Me Out of Heaven" to Ingolf Dahl | Pre-1972 | Sony Music Entertainment |
| 14367 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 5, "Heart, We Will Forget Him!" to Marcelle de Manziarly | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14368 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 6, "Dear March, Come In!" to Juan Orrego-Salas | Pre-1972 | Sony Music Entertainment |
| 14369 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 9, "I Felt a Funeral in My Brain" to Camargo Guarnieri | Pre-1972 | Sony Music Entertainment |
| 14370 | Aaron Copland, Mildred Miller, New England Conservatory Chorus | In the Beginning | Pre-1972 | Sony Music Entertainment |
| 14371 | Aaron Copland, New England Conservatory Chorus | Las Agachadas "The Shake-Down Song" | Pre-1972 | Sony Music Entertainment |
| 14372 | Aaron Copland, William Warfield | Old American Songs - Set 2: No. 1, The Little Horses "A Children's Lullaby" | Pre-1972 | Sony Music Entertainment |
| 14373 | Aaron Copland, William Warfield | Old American Songs - Set 2: No. 4, At the River "Hymn Tune" | Pre-1972 | Sony Music Entertainment |
| 14374 | Aaron Copland, William Warfield | Old American Songs - Set 2: No. 5, Ching-a-Ring Chaw "Minstrel Song" | Pre-1972 | Sony Music Entertainment |
| 14375 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 1, The Boatmen's Dance "Minstrel Song" | Pre-1972 | Sony Music Entertainment |
| 14376 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 2, The Dodger "Campaign Song" | Pre-1972 | Sony Music Entertainment |
| 14377 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 3, Long Time Ago "Ballad" | Pre-1972 | Sony Music Entertainment |
| 14378 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 4, Simple Gifts "Shaker Song" | Pre-1972 | Sony Music Entertainment |
| 14379 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 5, I Bought Me a Cat "Children's Song" | Pre-1972 | Sony Music Entertainment |
| 14380 | Aaron Copland, William Warfield | Old American Songs: Set I No. 1, The Boatmen's Dance "Ministrel Song" | Pre-1972 | Sony Music Entertainment |
| 14381 | Aaron Copland, William Warfield | Old American Songs: Set I No. 2, The Dodger "Campaign Song" | Pre-1972 | Sony Music Entertainment |
| 14382 | Aaron Copland, William Warfield | Old American Songs: Set I No. 3, Long Time Ago "Ballad" | Pre-1972 | Sony Music Entertainment |
| 14383 | Aaron Copland, William Warfield | Old American Songs: Set I No. 4, Simple Gifts "Shaker Song" | Pre-1972 | Sony Music Entertainment |
| 14384 | Aaron Copland, William Warfield | Old American Songs: Set I No. 5, Bought Me a Cat "Children's Song" | Pre-1972 | Sony Music Entertainment |
| 14385 | Aaron Copland, William Warfield | Old American Songs: Set II No. 1, The Little Horses "A Children's Lullaby" | Pre-1972 | Sony Music Entertainment |
| 14386 | Aaron Copland, William Warfield | Old American Songs: Set II No. 2, Zion's Walls "A Revivalist Song" | Pre-1972 | Sony Music Entertainment |
| 14387 | Aaron Copland, William Warfield | Old American Songs: Set II No. 3, The Golden Willow Tree "The Golden Vanity" | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14388 | Aaron Copland, William Warfield | Old American Songs: Set II No. 4, At the River "Hymn Tune! | Pre-1972 | Sony Music Entertainment |
| 14389 | Aaron Copland, William Warfield | Old American Songs: Set II No. 5, Ching-a-Ring Chaw "Ministrel Song" | Pre-1972 | Sony Music Entertainment |
| 14390 | Aaron Tveit, Danny Burstein, Original Broadway Cast of Moulin Rouge! The Musical, Ricky Rojas, Sahr Ngaujah, Jacqueline B. Arnold, Holly James, Jeigh Madjus | El Tango De Roxanne | SR0000858649 | Sony Music Entertainment |
| 14391 | Aaron Tveit, Karen Olivo | Come What May | SR0000858649 | Sony Music Entertainment |
| 14392 | Aaron Tveit, Karen Olivo | Your Song | SR0000858649 | Sony Music Entertainment |
| 14393 | Aaron Tveit, Karen Olivo, Original Broadway Cast of Moulin Rouge! The Musical | Crazy Rolling | SR0000858649 | Sony Music Entertainment |
| 14394 | Aaron Tveit, Karen Olivo, Original Broadway Cast of Moulin Rouge! The Musical | Elephant Love Medley | SR0000858649 | Sony Music Entertainment |
| 14395 | Aaron Tveit, Karen Olivo, Sahr Ngaujah, Ricky Rojas, Original Broadway Cast of Moulin Rouge! The Musical | Shut Up And Raise Your Glass | SR0000858649 | Sony Music Entertainment |
| 14396 | Aaron Tveit, Keegan-Michael Key, Dove Cameron | You Betrayed Me | SR0000858649 | Sony Music Entertainment |
| 14397 | Aaron Tveit, Keegan-Michael Key, Michael Delleva, Alex Gullason, Marisa Gold, The Cast of Schmigadoon! Season 2 | Everyone's Gotta Get Naked | SR0000858649 | Sony Music Entertainment |
| 14398 | Aaron Tveit, Original Broadway Cast of Moulin Rouge! The Musical | Finale (Come What May) | SR0000858649 | Sony Music Entertainment |
| 14399 | Above The Law | 4 the Funk of It | SR0000133253 | Sony Music Entertainment |
| 14400 | Above The Law | 4 the Funk of It (Pimpsextramental) | SR0000133253 | Sony Music Entertainment |
| 14401 | Above The Law | 4 the Funk of It (Radio Edit) | SR0000133253 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14402 | Above The Law | Another Execution (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14403 | Above The Law | B.M.L. (Commercial) | SR0000133253 | Sony Music Entertainment |
| 14404 | Above The Law | Ballin' (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14405 | Above The Law | Dose of the Mega Flex | SR0000133253 | Sony Music Entertainment |
| 14406 | Above The Law | Flow On (Move Me No Mountain) (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14407 | Above The Law | Freedom Of Speech (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14408 | Above The Law | Just Kickin' Lyrics (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14409 | Above The Law | Livin' Like Hustlers | SR0000134762 | Sony Music Entertainment |
| 14410 | Above The Law | Livin' Like Hustlers (G-Mixx) | SR0000133253 | Sony Music Entertainment |
| 14411 | Above The Law | Menace To Society (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14412 | Above The Law | Murder Rap (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14413 | Above The Law | Playin' Your Game | SR0000133253 | Sony Music Entertainment |
| 14414 | Above The Law | Playlude | SR0000133253 | Sony Music Entertainment |
| 14415 | Above The Law | The Last Song (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14416 | Above The Law | Untouchable (Album Version) | SR0000134762 | Sony Music Entertainment |
| 14417 | Above The Law | Wicked | SR0000133253 | Sony Music Entertainment |
| 14418 | Accept | Ahead of the Pack | SR0000053817 | Sony Music Entertainment |
| 14419 | Accept | Aiming High (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14420 | Accept | Another Second To Be (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14421 | Accept | Balls to the Wall | SR0000053582 | Sony Music Entertainment |
| 14422 | Accept | Bound to Fail | SR0000068036 | Sony Music Entertainment |
| 14423 | Accept | Break The Ice (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14424 | Accept | Chain Reaction (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14425 | Accept | Demon's Night | SR0000140225 | Sony Music Entertainment |
| 14426 | Accept | Dogs On Leads | SR0000068036 | Sony Music Entertainment |
| 14427 | Accept | Dogs On Leads (Live) | SR0000127494 | Sony Music Entertainment |
| 14428 | Accept | Flash Rockin' Man | SR0000053817 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14429 | Accept | Generation Clash (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14430 | Accept | Get Ready | SR0000053817 | Sony Music Entertainment |
| 14431 | Accept | Guitar Solo Wolf (Live) | SR0000127494 | Sony Music Entertainment |
| 14432 | Accept | Heaven Is Hell (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14433 | Accept | Hellhammer (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14434 | Accept | London Leatherboys (Live) | SR0000127494 | Sony Music Entertainment |
| 14435 | Accept | Love Child | SR0000053582 | Sony Music Entertainment |
| 14436 | Accept | Love Sensation (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14437 | Accept | Man Enough To Cry (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14438 | Accept | Metal Heart (Live) | SR0000127494 | Sony Music Entertainment |
| 14439 | Accept | Mistreated (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14440 | Accept | Monsterman (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14441 | Accept | Princess Of The Dawn (Live) | SR0000127494 | Sony Music Entertainment |
| 14442 | Accept | Prisoner (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14443 | Accept | Restless and Wild | SR0000053817 | Sony Music Entertainment |
| 14444 | Accept | Russian Roulette | SR0000074051 | Sony Music Entertainment |
| 14445 | Accept | Screaming for a Love-Bite | SR0000068036 | Sony Music Entertainment |
| 14446 | Accept | Shake Your Heads | SR0000053817 | Sony Music Entertainment |
| 14447 | Accept | Son Of A Bitch (Live) | SR0000127494 | Sony Music Entertainment |
| 14448 | Accept | Stand Tight (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14449 | Accept | T.V. War | SR0000074051 | Sony Music Entertainment |
| 14450 | Accept | Teach Us to Survive | SR0000068036 | Sony Music Entertainment |
| 14451 | Accept | Too High to Get It Right | SR0000068036 | Sony Music Entertainment |
| 14452 | Accept | Turn Me On (Album Version) | SR0000053582 | Sony Music Entertainment |
| 14453 | Accept | Turn The Wheel (Album Version) | SR0000107702 | Sony Music Entertainment |
| 14454 | Accept | Walking In The Shadow (Album Version) | SR0000074051 | Sony Music Entertainment |
| 14455 | Accept | X-T-C (Album Version) | SR0000107702 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14456 | Acceptance | Ad Astra Per Aspera (Instrumental) | SR0000372039 | Sony Music Entertainment |
| 14457 | Acceptance | Breathless (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14458 | Acceptance | Different (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14459 | Acceptance | Glory/Us (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14460 | Acceptance | In The Cold (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14461 | Acceptance | In Too Far (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14462 | Acceptance | Over You (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14463 | Acceptance | Permanent (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14464 | Acceptance | So Contagious (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14465 | Acceptance | Take Cover (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14466 | Acceptance | The Letter (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14467 | Acceptance | This Conversation Is Over (Album Version) | SR0000372039 | Sony Music Entertainment |
| 14468 | AJ Mitchell | All My Friends | SR0000840992 | Sony Music Entertainment |
| 14469 | AJ Mitchell | Burn | SR0000876807 | Sony Music Entertainment |
| 14470 | AJ Mitchell | Cameras On | SR0000898213 | Sony Music Entertainment |
| 14471 | AJ Mitchell | Cheap Red Wine | SR0000915189 | Sony Music Entertainment |
| 14472 | AJ Mitchell | Cheap Red Wine (Live in LA) | SR0000933074 | Sony Music Entertainment |
| 14473 | AJ Mitchell | Girls | SR0000821486 | Sony Music Entertainment |
| 14474 | AJ Mitchell | Growing Pains | SR0000904215 | Sony Music Entertainment |
| 14475 | AJ Mitchell | High Like You | SR0000821489 | Sony Music Entertainment |
| 14476 | AJ Mitchell | Hi-Lo | SR0000915189 | Sony Music Entertainment |
| 14477 | AJ Mitchell | I Choose You | SR0000915189 | Sony Music Entertainment |
| 14478 | AJ Mitchell | I Choose You (Live in LA) | SR0000933070 | Sony Music Entertainment |
| 14479 | AJ Mitchell | Like Strangers Do | SR0000860276 | Sony Music Entertainment |
| 14480 | AJ Mitchell | Lovers On The Moon | SR0000915189 | Sony Music Entertainment |
| 14481 | AJ Mitchell | Miss You (Live in LA) | SR0000933068 | Sony Music Entertainment |
| 14482 | AJ Mitchell | Not About Love | SR0000915189 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14483 | AJ Mitchell | One More Fight | SR0000905011 | Sony Music Entertainment |
| 14484 | AJ Mitchell | Say It Again | SR0000860910 | Sony Music Entertainment |
| 14485 | AJ Mitchell | Stop | SR0000901157 | Sony Music Entertainment |
| 14486 | AJ Mitchell ft. Ava Max | Slow Dance | SR0000915189 | Sony Music Entertainment |
| 14487 | Al Kooper | A Possible Projection Of The Future | Pre-1972 | Sony Music Entertainment |
| 14488 | Al Kooper | A Rose And A Baby Ruth | Pre-1972 | Sony Music Entertainment |
| 14489 | Al Kooper | Albert's Shuffle | Pre-1972 | Sony Music Entertainment |
| 14490 | Al Kooper | Anna Lee (What Can I Do For You) | Pre-1972 | Sony Music Entertainment |
| 14491 | Al Kooper | Baby, Please Don't Go | Pre-1972 | Sony Music Entertainment |
| 14492 | Al Kooper | Baby, Please Don't Go (Live) | Pre-1972 | Sony Music Entertainment |
| 14493 | Al Kooper | Back On My Feet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14494 | Al Kooper | Bended Knees | Pre-1972 | Sony Music Entertainment |
| 14495 | Al Kooper | Blue Moon Of Kentucky | Pre-1972 | Sony Music Entertainment |
| 14496 | Al Kooper | Blues, Part IV | Pre-1972 | Sony Music Entertainment |
| 14497 | Al Kooper | Brand New Day | Pre-1972 | Sony Music Entertainment |
| 14498 | Al Kooper | Buckskin Boy | Pre-1972 | Sony Music Entertainment |
| 14499 | Al Kooper | Camille | Pre-1972 | Sony Music Entertainment |
| 14500 | Al Kooper | Can You Hear It Now | Pre-1972 | Sony Music Entertainment |
| 14501 | Al Kooper | Childhood's End | Pre-1972 | Sony Music Entertainment |
| 14502 | Al Kooper | Coloured Rain | Pre-1972 | Sony Music Entertainment |
| 14503 | Al Kooper | Come Down In Time | Pre-1972 | Sony Music Entertainment |
| 14504 | Al Kooper | Country Road | Pre-1972 | Sony Music Entertainment |
| 14505 | Al Kooper | Dearest Darling | Pre-1972 | Sony Music Entertainment |
| 14506 | Al Kooper | Don't Know Why I Love You | Pre-1972 | Sony Music Entertainment |
| 14507 | Al Kooper | Easy Does It | Pre-1972 | Sony Music Entertainment |
| 14508 | Al Kooper | First Time Around | Pre-1972 | Sony Music Entertainment |
| 14509 | Al Kooper | Fly On | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14510 | Al Kooper | God Shed His Grace On Thee | Pre-1972 | Sony Music Entertainment |
| 14511 | Al Kooper | Going Quietly Mad (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14512 | Al Kooper | Hey Jude (rehearsal tape) | Pre-1972 | Sony Music Entertainment |
| 14513 | Al Kooper | Hey, Western Union Man | Pre-1972 | Sony Music Entertainment |
| 14514 | Al Kooper | I Believe to My Soul | Pre-1972 | Sony Music Entertainment |
| 14515 | Al Kooper | I Bought You The Shoes You're Walking Away In | Pre-1972 | Sony Music Entertainment |
| 14516 | Al Kooper | I Can Love a Woman | Pre-1972 | Sony Music Entertainment |
| 14517 | Al Kooper | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 14518 | Al Kooper | I Stand Alone | Pre-1972 | Sony Music Entertainment |
| 14519 | Al Kooper | Introduction | Pre-1972 | Sony Music Entertainment |
| 14520 | Al Kooper | John The Baptist (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14521 | Al Kooper | Jolie | Pre-1972 | Sony Music Entertainment |
| 14522 | Al Kooper | Let the Duchess No | Pre-1972 | Sony Music Entertainment |
| 14523 | Al Kooper | Let Your Love Shine | Pre-1972 | Sony Music Entertainment |
| 14524 | Al Kooper | Loretta (Union Turnpike Eulogy) | Pre-1972 | Sony Music Entertainment |
| 14525 | Al Kooper | Love Theme (from "The Landlord") | Pre-1972 | Sony Music Entertainment |
| 14526 | Al Kooper | Love Theme From "The Landlord" | Pre-1972 | Sony Music Entertainment |
| 14527 | Al Kooper | Love Trap | Pre-1972 | Sony Music Entertainment |
| 14528 | Al Kooper | Lucille | Pre-1972 | Sony Music Entertainment |
| 14529 | Al Kooper | Magic In My Socks | Pre-1972 | Sony Music Entertainment |
| 14530 | Al Kooper | Medley | Pre-1972 | Sony Music Entertainment |
| 14531 | Al Kooper | Mourning Glory Story | Pre-1972 | Sony Music Entertainment |
| 14532 | Al Kooper | New York City (You're a Woman) | Pre-1972 | Sony Music Entertainment |
| 14533 | Al Kooper | New York City (You're a Woman) (5.1 Multichannel Version) | Pre-1972 | Sony Music Entertainment |
| 14534 | Al Kooper | Nightmare #5 | Pre-1972 | Sony Music Entertainment |
| 14535 | Al Kooper | Nightmare #5 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14536 | Al Kooper | One | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14537 | Al Kooper | Ooh Baby I Love You/Love Is A Man's Best Friend | Pre-1972 | Sony Music Entertainment |
| 14538 | Al Kooper | Overture | Pre-1972 | Sony Music Entertainment |
| 14539 | Al Kooper | Piano Solo Introduction | Pre-1972 | Sony Music Entertainment |
| 14540 | Al Kooper | Please Tell Me Why | Pre-1972 | Sony Music Entertainment |
| 14541 | Al Kooper | Right Now for You | Pre-1972 | Sony Music Entertainment |
| 14542 | Al Kooper | Sad, Sad Sunshine | Pre-1972 | Sony Music Entertainment |
| 14543 | Al Kooper | Season of the Witch | Pre-1972 | Sony Music Entertainment |
| 14544 | Al Kooper | She Gets Me Where I Live | Pre-1972 | Sony Music Entertainment |
| 14545 | Al Kooper | Soft Landing On the Moon | Pre-1972 | Sony Music Entertainment |
| 14546 | Al Kooper | Somethin' Goin' On (Demo) | Pre-1972 | Sony Music Entertainment |
| 14547 | Al Kooper | Song And Dance For The Unborn, Frightened Child | Pre-1972 | Sony Music Entertainment |
| 14548 | Al Kooper | Swept For You, Baby | Pre-1972 | Sony Music Entertainment |
| 14549 | Al Kooper | The Ballad Of The Hard Rock Kid (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14550 | Al Kooper | The Great American Marriage/Nothing | Pre-1972 | Sony Music Entertainment |
| 14551 | Al Kooper | The Man In Me | Pre-1972 | Sony Music Entertainment |
| 14552 | Al Kooper | The Monkey Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14553 | Al Kooper | The Warning (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14554 | Al Kooper | The Weight | Pre-1972 | Sony Music Entertainment |
| 14555 | Al Kooper | Toe Hold | Pre-1972 | Sony Music Entertainment |
| 14556 | Al Kooper | Too Busy Thinking About My Baby | Pre-1972 | Sony Music Entertainment |
| 14557 | Al Kooper | Went to See the Gypsy | Pre-1972 | Sony Music Entertainment |
| 14558 | Al Kooper | You Never Know Who Your Friends Are | Pre-1972 | Sony Music Entertainment |
| 14559 | Al Kooper, Michael Bloomfield | 59th Street Bridge Song (Feeling Groovy) (Live - Mono Hybrid Edit) | Pre-1972 | Sony Music Entertainment |
| 14560 | Al Kooper, Michael Bloomfield | Mary Ann (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14561 | Al Kooper, Michael Bloomfield | Really | Pre-1972 | Sony Music Entertainment |
| 14562 | Al Kooper, Michael Bloomfield | The Weight (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14563 | Al Kooper, Mike Bloomfield | Don't Throw Your Love On Me So Strong (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14564 | Al Kooper, Mike Bloomfield | Finale/ Refugee (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14565 | Al Kooper, Mike Bloomfield | Green Onions (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14566 | Al Kooper, Mike Bloomfield | Her Holy Modal Highness (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14567 | Al Kooper, Mike Bloomfield | I Wonder Who (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14568 | Al Kooper, Mike Bloomfield | No More Lonely Nights (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14569 | Al Kooper, Mike Bloomfield | Opening Speech One (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14570 | Al Kooper, Mike Bloomfield | Opening Speech Two (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14571 | Al Kooper, Mike Bloomfield | Sonny Boy Williamson (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14572 | Al Kooper, Mike Bloomfield | That's All Right (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14573 | Al Kooper, Mike Bloomfield | The 59th Street Bridge Song (Feelin' Groovy) (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14574 | Al Kooper, Mike Bloomfield | Together 'Til The End Of Time (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 14575 | Al Kooper, Shuggie Otis | 12:15 Slow Goonbash Blues | Pre-1972 | Sony Music Entertainment |
| 14576 | Al Kooper, Shuggie Otis | Bury My Body | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14577 | Al Kooper, Shuggie Otis | Double or Nothing | Pre-1972 | Sony Music Entertainment |
| 14578 | Al Kooper, Shuggie Otis | Lookin' for a Home | Pre-1972 | Sony Music Entertainment |
| 14579 | Al Kooper, Shuggie Otis | One Room Country Shack | Pre-1972 | Sony Music Entertainment |
| 14580 | Al Kooper, Shuggie Otis | Shuggie's Old Time dee-di-lee-di-leet-deet Slide Boogie | Pre-1972 | Sony Music Entertainment |
| 14581 | Al Kooper, Steve Stills | It Takes a Lot to Laugh, It Takes a Train to Cry | Pre-1972 | Sony Music Entertainment |
| 14582 | Alan Jackson | After 17 | SR0000651219 | Sony Music Entertainment |
| 14583 | Alan Jackson | Big Green Eyes | SR0000651219 | Sony Music Entertainment |
| 14584 | Alan Jackson | Every Now And Then | SR0000651219 | Sony Music Entertainment |
| 14585 | Alan Jackson | Freight Train | SR0000651219 | Sony Music Entertainment |
| 14586 | Alan Jackson | Hard Hat And A Hammer | SR0000651219 | Sony Music Entertainment |
| 14587 | Alan Jackson | I Could Get Used To This Lovin' Thing | SR0000651219 | Sony Music Entertainment |
| 14588 | Alan Jackson | It's Just That Way | SR0000651219 | Sony Music Entertainment |
| 14589 | Alan Jackson | Taillights Blue | SR0000651219 | Sony Music Entertainment |
| 14590 | Alan Jackson | That's Where I Belong | SR0000651219 | Sony Music Entertainment |
| 14591 | Alan Jackson | The Best Keeps Getting Better | SR0000651219 | Sony Music Entertainment |
| 14592 | Alan Jackson | Till The End (with Lee Ann Womack) | SR0000651219 | Sony Music Entertainment |
| 14593 | Alan Jackson | True Love Is A Golden Ring | SR0000651219 | Sony Music Entertainment |
| 14594 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 1 in C Major | Pre-1972 | Sony Music Entertainment |
| 14595 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 10 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14596 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 11 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14597 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 12 in C Minor "Revolutionary" | Pre-1972 | Sony Music Entertainment |
| 14598 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 2 in A Minor | Pre-1972 | Sony Music Entertainment |
| 14599 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 3 in E Major | Pre-1972 | Sony Music Entertainment |
| 14600 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 4 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 14601 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 5 in G-Flat Major "Black Keys" | Pre-1972 | Sony Music Entertainment |
| 14602 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 6 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 14603 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 7 in C Major | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14604 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 8 in F Major | Pre-1972 | Sony Music Entertainment |
| 14605 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 9 in F Minor | Pre-1972 | Sony Music Entertainment |
| 14606 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 1 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14607 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 10 in B Minor "Octaves" | Pre-1972 | Sony Music Entertainment |
| 14608 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 11 in A Minor | Pre-1972 | Sony Music Entertainment |
| 14609 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 12 in C Minor | Pre-1972 | Sony Music Entertainment |
| 14610 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 2 in F Minor | Pre-1972 | Sony Music Entertainment |
| 14611 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 3 in F Major | Pre-1972 | Sony Music Entertainment |
| 14612 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 4 in A Minor | Pre-1972 | Sony Music Entertainment |
| 14613 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 5 in E Minor | Pre-1972 | Sony Music Entertainment |
| 14614 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 6 in G-Sharp Minor "Thirds" | Pre-1972 | Sony Music Entertainment |
| 14615 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 7 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 14616 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 8 in D-Flat Major "Sixths" | Pre-1972 | Sony Music Entertainment |
| 14617 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 9 in G-Flat Major "Butterfly" | Pre-1972 | Sony Music Entertainment |
| 14618 | Alexander Brailowsky | 2 Waltzes, op. posth. 69: No. 1 in A-Flat Major. Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14619 | Alexander Brailowsky | 2 Waltzes, Op. Posth. 69: No. 2 in B Minor. Moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14620 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 11 in B Major. Vivace | Pre-1972 | Sony Music Entertainment |
| 14621 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 12 in G-Sharp Minor. Presto | Pre-1972 | Sony Music Entertainment |
| 14622 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 13 in F-Sharp Major. Lento | Pre-1972 | Sony Music Entertainment |
| 14623 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 14 in E-Flat Minor. Allegro | Pre-1972 | Sony Music Entertainment |
| 14624 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 16 in B-Flat Minor. Presto con fuoco | Pre-1972 | Sony Music Entertainment |
| 14625 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 17 in A-Flat Major. Allegretto | Pre-1972 | Sony Music Entertainment |
| 14626 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 18 in F Minor. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 14627 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 19 in E-Flat Major. Vivace | Pre-1972 | Sony Music Entertainment |
| 14628 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 20 in C Minor. Largo | Pre-1972 | Sony Music Entertainment |
| 14629 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 21 in B-Flat Major. Cantabile | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14630 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 22 in G Minor. Molto agitato | Pre-1972 | Sony Music Entertainment |
| 14631 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 23 in F Major. Moderato | Pre-1972 | Sony Music Entertainment |
| 14632 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 24 in D Minor. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 14633 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 3 in G Major. Vivace | Pre-1972 | Sony Music Entertainment |
| 14634 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 4 in E Minor. Largo | Pre-1972 | Sony Music Entertainment |
| 14635 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 5 in D Major. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 14636 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 6 in B Minor. Lento assai | Pre-1972 | Sony Music Entertainment |
| 14637 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 7 in A Major. Andantino | Pre-1972 | Sony Music Entertainment |
| 14638 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 8 in F-Sharp Minor. Molto agitato | Pre-1972 | Sony Music Entertainment |
| 14639 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 9 in E Major. Largo | Pre-1972 | Sony Music Entertainment |
| 14640 | Alexander Brailowsky | 3 Ecossaises, Op. 72 No. 3: 1. Ecossaise in D Major | Pre-1972 | Sony Music Entertainment |
| 14641 | Alexander Brailowsky | 3 Ecossaises, Op. 72 No. 3: 2. Ecossaise in G Major | Pre-1972 | Sony Music Entertainment |
| 14642 | Alexander Brailowsky | 3 Ecossaises, Op. 72 No. 3: 3. Ecossaise in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14643 | Alexander Brailowsky | 3 Nouvelles etudes, B. 130: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 14644 | Alexander Brailowsky | 3 Nouvelles etudes, B. 130: No. 2 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 14645 | Alexander Brailowsky | 3 Nouvelles etudes, B. 130: No. 3 in D-Flat | Pre-1972 | Sony Music Entertainment |
| 14646 | Alexander Brailowsky | 3 Waltzes, Op. 34: No 3 in F Major. Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14647 | Alexander Brailowsky | 3 Waltzes, Op. 34: No. 1 in A-Flat Major. Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14648 | Alexander Brailowsky | 3 Waltzes, Op. 34: No. 2 in A Minor. Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14649 | Alexander Brailowsky | 3 Waltzes, Op. 34: No. 3 in F Major. Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14650 | Alexander Brailowsky | 3 Waltzes, Op. 64: No. 1 in D-Flat Major "Minute" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14651 | Alexander Brailowsky | 3 Waltzes, Op. 64: No. 2 in C-Sharp Minor. Tempo giusto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14652 | Alexander Brailowsky | 3 Waltzes, Op. 64: No. 3 in A-Flat Major. Moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14653 | Alexander Brailowsky | 3 Waltzes, Op. Posth. 70: No. 1 in G-Flat Major. Molto vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14654 | Alexander Brailowsky | 3 Waltzes, Op. Posth. 70: No. 2 in F Minor. Tempo giusto (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14655 | Alexander Brailowsky | 3 Waltzes, Op. Posth. 70: No. 3 in D-Flat Major. Moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14656 | Alexander Brailowsky | 7 Morceaux de salon, Op. 10: No. 2, Waltz in A Major | Pre-1972 | Sony Music Entertainment |
| 14657 | Alexander Brailowsky | A prole do bebe No. 1, W140: No. 7, O Polichinelo | Pre-1972 | Sony Music Entertainment |
| 14658 | Alexander Brailowsky | Allegro barbaro, Sz. 49 | Pre-1972 | Sony Music Entertainment |
| 14659 | Alexander Brailowsky | Berceuse in D-Flat Major, Op. 57 | Pre-1972 | Sony Music Entertainment |
| 14660 | Alexander Brailowsky | Berceuse, Op. 57 | Pre-1972 | Sony Music Entertainment |
| 14661 | Alexander Brailowsky | Children's Corner, L. 113: No. 3, Serenade for the Doll | Pre-1972 | Sony Music Entertainment |
| 14662 | Alexander Brailowsky | El amor brujo: Ritual Fire Dance | Pre-1972 | Sony Music Entertainment |
| 14663 | Alexander Brailowsky | Etude in D-Sharp Minor, Op. 8, No. 12 | Pre-1972 | Sony Music Entertainment |
| 14664 | Alexander Brailowsky | Grande Valse Brillante in E-Flat Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 14665 | Alexander Brailowsky | Grande Valse in A-Flat Major, Op. 42 | Pre-1972 | Sony Music Entertainment |
| 14666 | Alexander Brailowsky | Grandes etudes de Paganini, S. 141: No. 5 in E Major "La Chasse" | Pre-1972 | Sony Music Entertainment |
| 14667 | Alexander Brailowsky | I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 14668 | Alexander Brailowsky | Impromptu in C-Sharp Minor, Op. Posth. 66 "Fantaisie-Impromptu" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14669 | Alexander Brailowsky | Impromptu No. 1 in A-Flat Major, Op. 29 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14670 | Alexander Brailowsky | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 14671 | Alexander Brailowsky | Nocturne in D-Flat Major, Op. 27, No. 2 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14672 | Alexander Brailowsky | Nocturne in E-Flat Major, Op. 9, No. 2 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14673 | Alexander Brailowsky | Nocturne in F-Sharp Major, Op. 15, No. 2 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14674 | Alexander Brailowsky | Nocturne No. 1 in B Major, Op. 32 | Pre-1972 | Sony Music Entertainment |
| 14675 | Alexander Brailowsky | Nocturne No. 1 in B-Flat Minor, Op. 9 | Pre-1972 | Sony Music Entertainment |
| 14676 | Alexander Brailowsky | Nocturne No. 1 in F Major, Op. 15 | Pre-1972 | Sony Music Entertainment |
| 14677 | Alexander Brailowsky | Nocturne No. 11 in G Minor, Op. 37, No. 1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14678 | Alexander Brailowsky | Nocturne No. 12 in G Major, Op. 37, No. 2 | Pre-1972 | Sony Music Entertainment |
| 14679 | Alexander Brailowsky | Nocturne No. 13 in C Minor, Op. 48, No. 1 | Pre-1972 | Sony Music Entertainment |
| 14680 | Alexander Brailowsky | Nocturne No. 14 in F-Sharp, Op. 48, No. 2 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14681 | Alexander Brailowsky | Nocturne No. 15 in F Minor, Op. 55, No. 1 | Pre-1972 | Sony Music Entertainment |
| 14682 | Alexander Brailowsky | Nocturne No. 16 in E-Flat, Op. 55, No. 2 | Pre-1972 | Sony Music Entertainment |
| 14683 | Alexander Brailowsky | Nocturne No. 17 in B Major, Op. 62, No. 1 | Pre-1972 | Sony Music Entertainment |
| 14684 | Alexander Brailowsky | Nocturne No. 2 in A-Flat Major, Op. 32 | Pre-1972 | Sony Music Entertainment |
| 14685 | Alexander Brailowsky | Nocturne No. 2 in D-Flat Major, Op. 27 | Pre-1972 | Sony Music Entertainment |
| 14686 | Alexander Brailowsky | Nocturne No. 2 in E-Flat Major, Op. 9 | Pre-1972 | Sony Music Entertainment |
| 14687 | Alexander Brailowsky | Nocturne No. 3 in B Major, Op. 9 | Pre-1972 | Sony Music Entertainment |
| 14688 | Alexander Brailowsky | Piano Concerto No. 1 in E Minor, Op. 11: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 14689 | Alexander Brailowsky | Piano Concerto No. 1 in E Minor, Op. 11: III. Rondo - Vivace | Pre-1972 | Sony Music Entertainment |
| 14690 | Alexander Brailowsky | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 14691 | Alexander Brailowsky | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 14692 | Alexander Brailowsky | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 14693 | Alexander Brailowsky | Piano Sonata No. 2 in B-Flat Minor, Op. 35: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 14694 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 14695 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 14696 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo | Pre-1972 | Sony Music Entertainment |
| 14697 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: IV. Finale. Presto non tanto | Pre-1972 | Sony Music Entertainment |
| 14698 | Alexander Brailowsky | Scherzo in E Minor, Op. 16, No. 2 | Pre-1972 | Sony Music Entertainment |
| 14699 | Alexander Brailowsky | Songs without Words, Op. 67: No. 4 in C Major "Spinning Song" | Pre-1972 | Sony Music Entertainment |
| 14700 | Alexander Brailowsky | The Musical Snuffbox, Op. 32 | Pre-1972 | Sony Music Entertainment |
| 14701 | Alexander Brailowsky | Waltz in A Minor, Op. 34 No. 2 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 14702 | Alexander Brailowsky | Waltz in A-Flat Major, Op. 34 No. 1 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 14703 | Alexander Brailowsky | Waltz in A-Flat Major, Op. 42 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14704 | Alexander Brailowsky | Waltz in A-Flat Major, Op. 64 No. 3 | Pre-1972 | Sony Music Entertainment |
| 14705 | Alexander Brailowsky | Waltz in A-Flat Major, op. posth. 69 No. 1 "L'adieu" | Pre-1972 | Sony Music Entertainment |
| 14706 | Alexander Brailowsky | Waltz in B Minor, op. posth. 69 No. 2 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14707 | Alexander Brailowsky | Waltz in C-Sharp Minor, Op. 64 No. 2 | Pre-1972 | Sony Music Entertainment |
| 14708 | Alexander Brailowsky | Waltz in C-sharp minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 14709 | Alexander Brailowsky | Waltz in D-Flat Major, Op. 64 No. 1 "Minute" | Pre-1972 | Sony Music Entertainment |
| 14710 | Alexander Brailowsky | Waltz in D-Flat Major, Op. 70 No. 3 | Pre-1972 | Sony Music Entertainment |
| 14711 | Alexander Brailowsky | Waltz in E Minor, KK IVa/15 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14712 | Alexander Brailowsky | Waltz in E Minor, op. posth. | Pre-1972 | Sony Music Entertainment |
| 14713 | Alexander Brailowsky | Waltz in E-Flat Major, Op. 18 "Grande Valse brilliante" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 14714 | Alexander Brailowsky | Waltz in F Major, Op. 34 No. 3 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 14715 | Alexander Brailowsky | Waltz in F Minor, Op. 70 No. 2 | Pre-1972 | Sony Music Entertainment |
| 14716 | Alexander Brailowsky | Waltz, Op. 39 No. 15 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14717 | Alexander Brailowsky | Waltz, Op. 39 No. 3 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 14718 | Alexander Brailowsky, Enrique Jorda | Concerto No. 2 in C Minor, Op. 18: Moderato; Allegro | Pre-1972 | Sony Music Entertainment |
| 14719 | Alexander Melik-Pashaev | Boris Godunov: Coronation Scene (Prologie, Scene 2) | Pre-1972 | Sony Music Entertainment |
| 14720 | Alexander Schneider | Concerto for 2 Pianos in E-Flat Major, K. 365: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 14721 | Alexander Schneider | Concerto Grosso in A Major, Op. 6, No. 11, HWV 329: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 14722 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: I. Larghetto affettuoso | Pre-1972 | Sony Music Entertainment |
| 14723 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 14724 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: III. Largo | Pre-1972 | Sony Music Entertainment |
| 14725 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 14726 | Alexander Schneider | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: I. Largo | Pre-1972 | Sony Music Entertainment |
| 14727 | Alexander Schneider | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: III. Aria - Larghetto e piano | Pre-1972 | Sony Music Entertainment |
| 14728 | Alexander Schneider | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 14729 | Alexander Schneider | Concerto Grosso in B-Flat Major, Op. 6, No. 7, HWV 325: III. Largo e piano | Pre-1972 | Sony Music Entertainment |
| 14730 | Alexander Schneider | Concerto Grosso in B-Flat Major, Op. 6, No. 7, HWV 325: IV. Andante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14731 | Alexander Schneider | Concerto Grosso in D Minor, Op. 6, No. 10, HWV 328: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 14732 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: I. Larghetto | Pre-1972 | Sony Music Entertainment |
| 14733 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: II. Andante | Pre-1972 | Sony Music Entertainment |
| 14734 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 14735 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: V. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14736 | Alexander Schneider | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: I. Andante larghetto | Pre-1972 | Sony Music Entertainment |
| 14737 | Alexander Schneider | Concerto Grosso in F Major, Op. 6, No. 9, HWV 327: III. Larghetto | Pre-1972 | Sony Music Entertainment |
| 14738 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: I. A tempo giusto | Pre-1972 | Sony Music Entertainment |
| 14739 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 14740 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 14741 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 14742 | Alexander Schneider | Concerto Grosso in G Minor, Op. 6, No. 6, HWV 324: II. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14743 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 14744 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in C Minor, Op. 6, No. 8, HWV 326: III. Andante allegro | Pre-1972 | Sony Music Entertainment |
| 14745 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in C Minor, Op. 6, No. 8, HWV 326: V. Siciliana - Andante | Pre-1972 | Sony Music Entertainment |
| 14746 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in D Major, Op. 6, No. 5, HWV 323: I. Larghetto e staccato | Pre-1972 | Sony Music Entertainment |
| 14747 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in D Minor, Op. 6, No. 10, HWV 328: VI. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 14748 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: IV. Polonaise - Andante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14749 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 14750 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: III. Largo - Larghetto andante e piano | Pre-1972 | Sony Music Entertainment |
| 14751 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14752 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 14753 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in G Minor, Op. 6, No. 6, HWV 324: III. Musette - Larghetto | Pre-1972 | Sony Music Entertainment |
| 14754 | Alexander Schneider, Columbia Symphony Orchestra | III. Allegro vivace assai from Concerto No. 21 for Piano and Orchestra, K. 467 | Pre-1972 | Sony Music Entertainment |
| 14755 | Alexander Schneider, Peter Serkin, Rudolf Serkin | Concerto for 2 Pianos in E-Flat Major, K. 365: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 14756 | Alexander Schneider, Peter Serkin, Rudolf Serkin | Concerto for 2 Pianos in E-Flat Major, K. 365: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 14757 | Alexander Schneider, Rudolf Serkin | Rondo in D Major, K. 382 | Pre-1972 | Sony Music Entertainment |
| 14758 | Alexander 'Skip' Spence | All Come to Meet Her | Pre-1972 | Sony Music Entertainment |
| 14759 | Alexander 'Skip' Spence | Books of Moses | Pre-1972 | Sony Music Entertainment |
| 14760 | Alexander 'Skip' Spence | Broken Heart | Pre-1972 | Sony Music Entertainment |
| 14761 | Alexander 'Skip' Spence | Cripple Creek | Pre-1972 | Sony Music Entertainment |
| 14762 | Alexander 'Skip' Spence | Diana | Pre-1972 | Sony Music Entertainment |
| 14763 | Alexander 'Skip' Spence | Dixie Peach Promenade (Yin for Yang) | Pre-1972 | Sony Music Entertainment |
| 14764 | Alexander 'Skip' Spence | Doodle | Pre-1972 | Sony Music Entertainment |
| 14765 | Alexander 'Skip' Spence | Fountain | Pre-1972 | Sony Music Entertainment |
| 14766 | Alexander 'Skip' Spence | Furry Heroine (Halo of Gold) | Pre-1972 | Sony Music Entertainment |
| 14767 | Alexander 'Skip' Spence | Givin' Up Things | Pre-1972 | Sony Music Entertainment |
| 14768 | Alexander 'Skip' Spence | Grey/Afro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14769 | Alexander 'Skip' Spence | I Think You and I | Pre-1972 | Sony Music Entertainment |
| 14770 | Alexander 'Skip' Spence | If I'm Good | Pre-1972 | Sony Music Entertainment |
| 14771 | Alexander 'Skip' Spence | It's The Best Thing for You | Pre-1972 | Sony Music Entertainment |
| 14772 | Alexander 'Skip' Spence | Keep Everything Under Your Hat | Pre-1972 | Sony Music Entertainment |
| 14773 | Alexander 'Skip' Spence | Lawrence of Euphoria | Pre-1972 | Sony Music Entertainment |
| 14774 | Alexander 'Skip' Spence | Little Hands | Pre-1972 | Sony Music Entertainment |
| 14775 | Alexander 'Skip' Spence | Margaret-Tiger Rug | Pre-1972 | Sony Music Entertainment |
| 14776 | Alexander 'Skip' Spence | This Time He Has Come | Pre-1972 | Sony Music Entertainment |
| 14777 | Alexander 'Skip' Spence | War In Peace | Pre-1972 | Sony Music Entertainment |
| 14778 | Alexander 'Skip' Spence | Weighted Down (The Prison Song) | Pre-1972 | Sony Music Entertainment |
| 14779 | Alexander 'Skip' Spence | You Know | Pre-1972 | Sony Music Entertainment |
| 14780 | Alexis Ffrench | Canyons | SR0000931879 | Sony Music Entertainment |
| 14781 | Alexis Weissenberg | Children's Corner Suite, L. 113: Doctor Gradus ad Parnassum | Pre-1972 | Sony Music Entertainment |
| 14782 | Alexis Weissenberg | Children's Corner Suite, L. 113: Golliwogg's Cakewalk | Pre-1972 | Sony Music Entertainment |
| 14783 | Alexis Weissenberg | Children's Corner Suite, L. 113: Jimbo's Lullaby | Pre-1972 | Sony Music Entertainment |
| 14784 | Alexis Weissenberg | Children's Corner Suite, L. 113: Serenade for the Doll | Pre-1972 | Sony Music Entertainment |
| 14785 | Alexis Weissenberg | Children's Corner Suite, L. 113: The Little Shepherd | Pre-1972 | Sony Music Entertainment |
| 14786 | Alexis Weissenberg | Children's Corner Suite, L. 113: The Snow is Dancing | Pre-1972 | Sony Music Entertainment |
| 14787 | Alexis Weissenberg | Etude No. 11 in B-Flat Minor, Op. 8 | Pre-1972 | Sony Music Entertainment |
| 14788 | Alexis Weissenberg | Etudes for Piano, Book 2, L. 136: Pour les arpeges | Pre-1972 | Sony Music Entertainment |
| 14789 | Alexis Weissenberg | La fille aux cheveux de lin, L. 117 | Pre-1972 | Sony Music Entertainment |
| 14790 | Alexis Weissenberg | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 14791 | Alexis Weissenberg | L'isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 14792 | Alexis Weissenberg | Nocturne for Left Hand Alone, Op. 9, No. 2 | Pre-1972 | Sony Music Entertainment |
| 14793 | Alexis Weissenberg | Piano Concerto No. 3 in D Minor, Op. 30: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 14794 | Alexis Weissenberg | Piano Concerto No. 3 in D Minor, Op. 30: II. Intermezzo - Adagio | Pre-1972 | Sony Music Entertainment |
| 14795 | Alexis Weissenberg | Piano Concerto No. 3 in D Minor, Op. 30: III. Finale - Alla breve | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14796 | Alexis Weissenberg | Piano Sonata No. 3 in A Minor, Op. 28: I. Allegro tempestoso | Pre-1972 | Sony Music Entertainment |
| 14797 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 14798 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo - Molto vivace | Pre-1972 | Sony Music Entertainment |
| 14799 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo | Pre-1972 | Sony Music Entertainment |
| 14800 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: IV. Finale - Presto non tanto | Pre-1972 | Sony Music Entertainment |
| 14801 | Alexis Weissenberg | Piano Sonata No. 33 in C Minor, Hob. XVI: 20: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 14802 | Alexis Weissenberg | Piano Sonata No. 50 in D Major Hob. XVI:37: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 14803 | Alexis Weissenberg | Piano Sonata No. 50 in D Major Hob. XVI:37: III. Finale - Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14804 | Alexis Weissenberg | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 14805 | Alexis Weissenberg | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 14806 | Alexis Weissenberg | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: III. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 14807 | Alexis Weissenberg | Prelude in C-Sharp Minor, Op. 3, No. 3 | Pre-1972 | Sony Music Entertainment |
| 14808 | Alexis Weissenberg | Prelude in E-Flat Major, Op. 23, No. 6 | Pre-1972 | Sony Music Entertainment |
| 14809 | Alexis Weissenberg | Prelude in G Minor, Op. 32, No. 12 | Pre-1972 | Sony Music Entertainment |
| 14810 | Alexis Weissenberg | Prelude, Op. 3, No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 14811 | Alexis Weissenberg | Preludes, Op. 23: No. 1 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 14812 | Alexis Weissenberg | Preludes, Op. 23: No. 10 in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14813 | Alexis Weissenberg | Preludes, Op. 23: No. 2 in B-Flat | Pre-1972 | Sony Music Entertainment |
| 14814 | Alexis Weissenberg | Preludes, Op. 23: No. 2 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14815 | Alexis Weissenberg | Preludes, Op. 23: No. 3 in D Minor | Pre-1972 | Sony Music Entertainment |
| 14816 | Alexis Weissenberg | Preludes, Op. 23: No. 4 in D | Pre-1972 | Sony Music Entertainment |
| 14817 | Alexis Weissenberg | Preludes, Op. 23: No. 4 in D Major | Pre-1972 | Sony Music Entertainment |
| 14818 | Alexis Weissenberg | Preludes, Op. 23: No. 5 in G Minor | Pre-1972 | Sony Music Entertainment |
| 14819 | Alexis Weissenberg | Preludes, Op. 23: No. 6 in E-Flat | Pre-1972 | Sony Music Entertainment |
| 14820 | Alexis Weissenberg | Preludes, Op. 23: No. 6 in E-Flat Major | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14821 | Alexis Weissenberg | Preludes, Op. 23: No. 7 in C Minor | Pre-1972 | Sony Music Entertainment |
| 14822 | Alexis Weissenberg | Preludes, Op. 23: No. 8 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 14823 | Alexis Weissenberg | Preludes, Op. 23: No. 8 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14824 | Alexis Weissenberg | Preludes, Op. 23: No. 9 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 14825 | Alexis Weissenberg | Preludes, Op. 32: No. 1 in C Major | Pre-1972 | Sony Music Entertainment |
| 14826 | Alexis Weissenberg | Preludes, Op. 32: No. 10 in B Minor | Pre-1972 | Sony Music Entertainment |
| 14827 | Alexis Weissenberg | Preludes, Op. 32: No. 11 in B Major | Pre-1972 | Sony Music Entertainment |
| 14828 | Alexis Weissenberg | Preludes, Op. 32: No. 11in B | Pre-1972 | Sony Music Entertainment |
| 14829 | Alexis Weissenberg | Preludes, Op. 32: No. 12 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 14830 | Alexis Weissenberg | Preludes, Op. 32: No. 13 in D-Flat | Pre-1972 | Sony Music Entertainment |
| 14831 | Alexis Weissenberg | Preludes, Op. 32: No. 13 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14832 | Alexis Weissenberg | Preludes, Op. 32: No. 2 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 14833 | Alexis Weissenberg | Preludes, Op. 32: No. 2: B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 14834 | Alexis Weissenberg | Preludes, Op. 32: No. 3 in E | Pre-1972 | Sony Music Entertainment |
| 14835 | Alexis Weissenberg | Preludes, Op. 32: No. 3 in E Major | Pre-1972 | Sony Music Entertainment |
| 14836 | Alexis Weissenberg | Preludes, Op. 32: No. 4 in E Minor | Pre-1972 | Sony Music Entertainment |
| 14837 | Alexis Weissenberg | Preludes, Op. 32: No. 5 in G | Pre-1972 | Sony Music Entertainment |
| 14838 | Alexis Weissenberg | Preludes, Op. 32: No. 5 in G Major | Pre-1972 | Sony Music Entertainment |
| 14839 | Alexis Weissenberg | Preludes, Op. 32: No. 6 in F Minor | Pre-1972 | Sony Music Entertainment |
| 14840 | Alexis Weissenberg | Preludes, Op. 32: No. 7 in F | Pre-1972 | Sony Music Entertainment |
| 14841 | Alexis Weissenberg | Preludes, Op. 32: No. 7 in F Major | Pre-1972 | Sony Music Entertainment |
| 14842 | Alexis Weissenberg | Preludes, Op. 32: No. 8 in A Minor | Pre-1972 | Sony Music Entertainment |
| 14843 | Alexis Weissenberg | Preludes, Op. 32: No. 9 in A | Pre-1972 | Sony Music Entertainment |
| 14844 | Alexis Weissenberg | Preludes, Op. 32: No. 9 in A Major | Pre-1972 | Sony Music Entertainment |
| 14845 | Alexis Weissenberg | Scherzo No. 1 in B Minor, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 14846 | Alexis Weissenberg | Scherzo No. 2 in B-Flat Minor, Op. 31 | Pre-1972 | Sony Music Entertainment |
| 14847 | Alexis Weissenberg | Suggestion Diabolique, Op. 4, No. 4 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14848 | Alexis Weissenberg | Suite bergamasque, L. 75: Clair de lune | Pre-1972 | Sony Music Entertainment |
| 14849 | Alexis Weissenberg | Suite bergamasque, L. 75: Menuet | Pre-1972 | Sony Music Entertainment |
| 14850 | Alexis Weissenberg | Suite bergamasque, L. 75: Passepied | Pre-1972 | Sony Music Entertainment |
| 14851 | Alexis Weissenberg | Suite bergamasque, L. 75: Prelude | Pre-1972 | Sony Music Entertainment |
| 14852 | Alexis Weissenberg, Eugene Ormandy | Piano Concerto No. 2: Allegro | Pre-1972 | Sony Music Entertainment |
| 14853 | Alexis Weissenberg, Eugene Ormandy | Piano Concerto No. 2: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 14854 | Alfred Cortot | Ballade No. 1 in G Minor, Op. 23 (Live) | Pre-1972 | Sony Music Entertainment |
| 14855 | Alfred Cortot | Ballade No. 3 in A-Flat Major, Op. 47 (Live) | Pre-1972 | Sony Music Entertainment |
| 14856 | Alfred Cortot | Ballade No. 4 in F Minor, Op. 52 (Live) | Pre-1972 | Sony Music Entertainment |
| 14857 | Alfred Cortot | Fantasy  in C minor for Piano, K. 475 (Live) | Pre-1972 | Sony Music Entertainment |
| 14858 | Alfred Cortot | I. Durchaus phantastisch und leidenschaftlich vorzutragen from Fantasy in C Major for Piano, Op. 17 (Live) | Pre-1972 | Sony Music Entertainment |
| 14859 | Alfred Cortot | II. Andantino from Sonata No. 2 in G minor for Piano, Op. 22 (Live) | Pre-1972 | Sony Music Entertainment |
| 14860 | Alfred Cortot | Introductory remarks to Ballade No. 1 in G minor, Op. 23 (Live) | Pre-1972 | Sony Music Entertainment |
| 14861 | Alfred Cortot | Introductory remarks to Ballade No. 3 in A-flat Major, Op. 47 (Live) | Pre-1972 | Sony Music Entertainment |
| 14862 | Alfred Cortot | Introductory remarks to Sonata No. 2 in B-Flat minor for Piano, Op. 35 (Live) | Pre-1972 | Sony Music Entertainment |
| 14863 | Alfred Cortot | Introductory remarks to Sonata No. 3 in B minor for Piano, Op. 58 (Live) | Pre-1972 | Sony Music Entertainment |
| 14864 | Alfred Cortot | Mazurka in B-flat minor, Op. 24, No. 4 (Live) | Pre-1972 | Sony Music Entertainment |
| 14865 | Alfred Cortot | Mazurka in C Major, Op. 24, No. 2 (Live) | Pre-1972 | Sony Music Entertainment |
| 14866 | Alfred Cortot | Mazurka in C minor, Op. 30, No. 1 (Live) | Pre-1972 | Sony Music Entertainment |
| 14867 | Alfred Cortot | Mazurka in G minor, Op. 24, No. 1 (Live) | Pre-1972 | Sony Music Entertainment |
| 14868 | Alfred Cortot | Partita No. 1 in B-Flat Major, BWV 825: I. Praeludium (Live) | Pre-1972 | Sony Music Entertainment |
| 14869 | Alfred Cortot | Partita No. 1 in B-Flat Major, BWV 825: V. Menuet I & II (Live) | Pre-1972 | Sony Music Entertainment |
| 14870 | Alfred Cortot | Partita No. 1 in B-Flat Major, BWV 825: VI. Giga (Live) | Pre-1972 | Sony Music Entertainment |
| 14871 | Alfred Cortot | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les adieux": I.  Das Lebewohl/Les Adieux. Adagio - Allegro (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14872 | Alfred Cortot | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les adieux": II. Abwesenheit/L'absence. Andante espressivo (Live) | Pre-1972 | Sony Music Entertainment |
| 14873 | Alfred Cortot | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les adieux": III. Das Wiedersehn/Le retour. Vivacissimamente (Live) | Pre-1972 | Sony Music Entertainment |
| 14874 | Alfred Cortot | Piano Sonata No. 27 in E Minor, Op. 90: II. Nicht zu geschwind und sehr singbar vorgetragen (Live) | Pre-1972 | Sony Music Entertainment |
| 14875 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: I. Allegro maestoso (Live) | Pre-1972 | Sony Music Entertainment |
| 14876 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo. Molto vivace (Live) | Pre-1972 | Sony Music Entertainment |
| 14877 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo (Live) | Pre-1972 | Sony Music Entertainment |
| 14878 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: IV. Finale. Presto non tanto (Live) | Pre-1972 | Sony Music Entertainment |
| 14879 | Alfred Cortot | Piano Sonata No. 8 in A Minor, K. 310: I. Allegro maestoso (Live) | Pre-1972 | Sony Music Entertainment |
| 14880 | Alfred Cortot | Piano Sonata No. 8 in A Minor, K. 310: III. Presto (Live) | Pre-1972 | Sony Music Entertainment |
| 14881 | Alfred Cortot | Prelude No. 15 in D-flat Major, Op. 28 "Raindrop" (Live) | Pre-1972 | Sony Music Entertainment |
| 14882 | Alfred Cortot | Prelude No. 2 in A minor, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 14883 | Alfred Cortot | Prelude No. 20 in C minor, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 14884 | Alfred Cortot | Prelude No. 4 in E minor, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 14885 | Alfred Cortot | Prelude No. 5 in D Major, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 14886 | Alfred Cortot | Scherzo No. 3 in C-Sharp Minor, Op. 39 (Live) | Pre-1972 | Sony Music Entertainment |
| 14887 | Alfred Cortot | Sonata No. 11 in A Major for Piano, K. 331 (300i): I. Tema. Andante grazioso e variazioni (Live) | Pre-1972 | Sony Music Entertainment |
| 14888 | Alfred Cortot | Sonata No. 11 in A Major for Piano, K. 331 (300i): II. Menuetto - Trio (Live) | Pre-1972 | Sony Music Entertainment |
| 14889 | Alfred Cortot | Sonata No. 11 in A Major for Piano, K. 331 (300i): III. (Rondo) alla Turca. Allegretto (Live) | Pre-1972 | Sony Music Entertainment |
| 14890 | Alfred Cortot | Sonata No. 2 in B-Flat minor for Piano, Op. 35: II. Scherzo (Live) | Pre-1972 | Sony Music Entertainment |
| 14891 | Alfred Cortot | Sonata No. 2 in B-Flat minor for Piano, Op. 35: III. Marche funebre. Lento (Live) | Pre-1972 | Sony Music Entertainment |
| 14892 | Alfred Cortot | Sonata No. 2 in B-Flat minor for Piano, Op. 35: IV. Presto (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14893 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: I. Etwas lebhaft, und mit der innigsten Empfindung. Allegretto ma non troppo (Live) | Pre-1972 | Sony Music Entertainment |
| 14894 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: II. Lebhaft, Marschmassig. Vivace alla marcia (Live) | Pre-1972 | Sony Music Entertainment |
| 14895 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: III. Langsam und sehnsuchtsvoll. Adagio, ma non troppo, con affetto (Live) | Pre-1972 | Sony Music Entertainment |
| 14896 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: IV. Geschwind, doch nicht zu sehr, und mit Entschlossenheit. Allegro (Live) | Pre-1972 | Sony Music Entertainment |
| 14897 | Alfred Cortot | Sonata No. 30 in E Major for Piano, Op. 109: I. Vivace, ma non troppo (Live) | Pre-1972 | Sony Music Entertainment |
| 14898 | Alfred Cortot | Sonata No. 30 in E Major for Piano, Op. 109: II. Prestissimo (Live) | Pre-1972 | Sony Music Entertainment |
| 14899 | Alfred Cortot | Sonata No. 30 in E Major for Piano, Op. 109: III. Andante molto cantabile ed espressivo. Variations I - IV (Live) | Pre-1972 | Sony Music Entertainment |
| 14900 | Alfred Cortot | Sonata No. 31 in A-flat Major for Piano, Op. 110: I. Moderato cantabile molto espressivo (Live) | Pre-1972 | Sony Music Entertainment |
| 14901 | Alfred Cortot | Sonata No. 31 in A-flat Major for Piano, Op. 110: III. Adagio ma non troppo (Live) | Pre-1972 | Sony Music Entertainment |
| 14902 | Alfred Cortot | Waltz No. 1 in E-flat Major, Op. 18 "Grande Valse Brilliante" (Live) | Pre-1972 | Sony Music Entertainment |
| 14903 | Alfred DeSio, Alfred Drake, Kean Ensemble, Truman Smith | Queue at Drury Lane / Penny Plain, Twopence Colored / King of London / To Look Upon My Love | Pre-1972 | Sony Music Entertainment |
| 14904 | Alfred DeSio, Christopher Hewett, Robert Penn, Arthur Rubin, Kean Ensemble | Chime In! | Pre-1972 | Sony Music Entertainment |
| 14905 | Alfred DeSio, Kean Orchestra, Pembroke Davenport | Overture / Penny Plain, Twopence Colored | Pre-1972 | Sony Music Entertainment |
| 14906 | Alfred Drake | Epilogue | Pre-1972 | Sony Music Entertainment |
| 14907 | Alfred Drake | Fate | Pre-1972 | Sony Music Entertainment |
| 14908 | Alfred Drake | Kiss Me, Kate: So in Love (Reprise) | Pre-1972 | Sony Music Entertainment |
| 14909 | Alfred Drake | The Olive Tree | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14910 | Alfred Drake | Worlds | Pre-1972 | Sony Music Entertainment |
| 14911 | Alfred Drake | You'll Be Seeing Me (Reprise) | Pre-1972 | Sony Music Entertainment |
| 14912 | Alfred Drake, Anne Jeffreys | Bored | Pre-1972 | Sony Music Entertainment |
| 14913 | Alfred Drake, Anne Jeffreys, Anita Alpert | Rahadlakum | Pre-1972 | Sony Music Entertainment |
| 14914 | Alfred Drake, Arthur Rubin, Kean Ensemble | Elena | Pre-1972 | Sony Music Entertainment |
| 14915 | Alfred Drake, Doretta Morrow | Is It You | Pre-1972 | Sony Music Entertainment |
| 14916 | Alfred Drake, Doretta Morrow | Rhymes Have I | Pre-1972 | Sony Music Entertainment |
| 14917 | Alfred Drake, Henry Calvin, Anne Jeffreys | Gesticulate | Pre-1972 | Sony Music Entertainment |
| 14918 | Alfred Drake, Henry Calvin, Richard Banke, Lee Venora | And This Is My Beloved | Pre-1972 | Sony Music Entertainment |
| 14919 | Alfred Drake, Joan Weldon | Service for Service | Pre-1972 | Sony Music Entertainment |
| 14920 | Alfred Drake, Joan Weldon | Sweet Danger | Pre-1972 | Sony Music Entertainment |
| 14921 | Alfred Drake, Kiss Me, Kate Ensemble | Kiss Me, Kate: I've Come to Wive It Wealthily in Padua | Pre-1972 | Sony Music Entertainment |
| 14922 | Alfred Drake, Kiss Me, Kate Ensemble | Kiss Me, Kate: Were Thine That Special Face | Pre-1972 | Sony Music Entertainment |
| 14923 | Alfred Drake, Lee Venora | Let's Improvise | Pre-1972 | Sony Music Entertainment |
| 14924 | Alfred Drake, Lee Venora, Joan Weldon, Truman Smith | Civilized People | Pre-1972 | Sony Music Entertainment |
| 14925 | Alfred Drake, Lehman Engel and His Orchestra | Were Thine That Special Face - (From "Kiss Me Kate") | Pre-1972 | Sony Music Entertainment |
| 14926 | Alfred Drake, Oliver Gray | Apology | Pre-1972 | Sony Music Entertainment |
| 14927 | Alfred Drake, Patricia Morison, Lisa Kirk, Harold Lang | Kiss Me, Kate: We Open in Venice | Pre-1972 | Sony Music Entertainment |
| 14928 | Alfred Drake, Ray Drakeley, The Adventures of Marco Polo Ensemble | Who, Me? | Pre-1972 | Sony Music Entertainment |
| 14929 | Alfred Drake, Richard Banke, Lee Venora | Finale (From "Kismet") | Pre-1972 | Sony Music Entertainment |
| 14930 | Alfred Drake, Richard Kiley, Doretta Morrow, Kismet Ensemble | Finale: Sands of Time | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14931 | Alfred Drake, The Adventures of Marco Polo Ensemble | Beyond the Sunrise | Pre-1972 | Sony Music Entertainment |
| 14932 | Alfred Drake, The Adventures of Marco Polo Ensemble | Market Day | Pre-1972 | Sony Music Entertainment |
| 14933 | Alfred Drake, The Adventures of Marco Polo Ensemble | The Tartar Song | Pre-1972 | Sony Music Entertainment |
| 14934 | Alfred G. Karnes | Called To the Foreign Field | Pre-1972 | Sony Music Entertainment |
| 14935 | Alfred Newman | South Pacific Overture | Pre-1972 | Sony Music Entertainment |
| 14936 | Alfred Wallenstein, Jascha Heifetz | Concerto for Violin and Cello in A Minor, Op. 102: III. Vivace non troppo | Pre-1972 | Sony Music Entertainment |
| 14937 | Alice Cooper | Billion Dollar Babies (from Alice Cooper: Trashes The World) | PA0000488736 | Sony Music Entertainment |
| 14938 | Alice Cooper | Burning Our Bed | SR0000133128 | Sony Music Entertainment |
| 14939 | Alice Cooper | Dangerous Tonight | SR0000133128 | Sony Music Entertainment |
| 14940 | Alice Cooper | Die for You | SR0000133128 | Sony Music Entertainment |
| 14941 | Alice Cooper | Dirty Dreams | SR0000133128 | Sony Music Entertainment |
| 14942 | Alice Cooper | Feed My Frankenstein | SR0000133128 | Sony Music Entertainment |
| 14943 | Alice Cooper | Hell Is Living Without You | SR0000107959 | Sony Music Entertainment |
| 14944 | Alice Cooper | Hey Stoopid | SR0000133128 | Sony Music Entertainment |
| 14945 | Alice Cooper | Hurricane Years | SR0000133128 | Sony Music Entertainment |
| 14946 | Alice Cooper | I'm Your Gun | SR0000107959 | Sony Music Entertainment |
| 14947 | Alice Cooper | Little By Little | SR0000133128 | Sony Music Entertainment |
| 14948 | Alice Cooper | Might As Well Be On Mars | SR0000133128 | Sony Music Entertainment |
| 14949 | Alice Cooper | Poison | SR0000107959 | Sony Music Entertainment |
| 14950 | Alice Cooper | School's Out (from Alice Cooper: Trashes The World) | PA0000488736 | Sony Music Entertainment |
| 14951 | Alice Cooper | Snakebite | SR0000133128 | Sony Music Entertainment |
| 14952 | Alice Cooper | This Maniac's in Love with You | SR0000107959 | Sony Music Entertainment |
| 14953 | Alice Cooper | Trash | SR0000107959 | Sony Music Entertainment |
| 14954 | Alice Cooper | Why Trust You | SR0000107959 | Sony Music Entertainment |
| 14955 | Alice Cooper | Wind-Up Toy | SR0000133128 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14956 | Alice Cooper | You're My Temptation | SR0000199306 | Sony Music Entertainment |
| 14957 | Alice Faye | According to the Moonlight (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14958 | Alice Faye | Goodnight My Love (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14959 | Alice Faye | Here's the Key to My Heart (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14960 | Alice Faye | I Love to Ride the Horses (On a Merry-Go-Round) (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14961 | Alice Faye | I'm Shooting High (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14962 | Alice Faye | It's Swell of You (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14963 | Alice Faye | I've Got My Fingers Crossed (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14964 | Alice Faye | Nasty Man (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14965 | Alice Faye | Oh, I Didn't Know (You'd Get That Way) | Pre-1972 | Sony Music Entertainment |
| 14966 | Alice Faye | Speaking Confidentially (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14967 | Alice Faye | Spreadin' Rhythm Around (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14968 | Alice Faye | There's a Lull In My Life (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14969 | Alice Faye | This Year's Kisses (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14970 | Alice Faye | Wake Up and Live (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14971 | Alice Faye | Yes to You (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 14972 | Alice Ghostley, Charles Braswell, Don Elliott, John McGiver, Margo Lungreen, Paul Forat, Peggy Cass, Peter Turgeon, Tom Ewell, Wynne Miller | File and Forget | Pre-1972 | Sony Music Entertainment |
| 14973 | Alice Ghostley, Charles Braswell, John McGiver, Margo Lungreen, Paul Forat, Peggy Cass, Peter Turgeon, Wynne Miller | Word Dance: I | Pre-1972 | Sony Music Entertainment |
| 14974 | Alice Ghostley, Charles Braswell, John McGiver, Margo Lungreen, Paul Forat, Peggy Cass, Peter Turgeon, Wynne Miller | Word Dance: II | Pre-1972 | Sony Music Entertainment |
| 14975 | Alice In Chains | A Little Bitter (Live at the Kemper Arena, Kansas, MO - July 1996) | SR0000291505 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14976 | Alice In Chains | Again | SR0000215522 | Sony Music Entertainment |
| 14977 | Alice In Chains | Again (Live at the Kemper Arena, Kansas, MO - July 1996) | SR0000291505 | Sony Music Entertainment |
| 14978 | Alice In Chains | Am I Inside | SR0000209175 | Sony Music Entertainment |
| 14979 | Alice In Chains | Angry Chair | SR0000148348 | Sony Music Entertainment |
| 14980 | Alice In Chains | Angry Chair (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 14981 | Alice In Chains | Angry Chair (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 14982 | Alice In Chains | Angry Chair (Live) | SR0000220238 | Sony Music Entertainment |
| 14983 | Alice In Chains | Bleed The Freak | SR0000121380 | Sony Music Entertainment |
| 14984 | Alice In Chains | Bleed the Freak (Live at the Moore Theatre, Seattle, WA - December 1990) | SR0000291505 | Sony Music Entertainment |
| 14985 | Alice In Chains | Brother | SR0000209175 | Sony Music Entertainment |
| 14986 | Alice In Chains | Brother | SR0000220238 | Sony Music Entertainment |
| 14987 | Alice In Chains | Brother (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 14988 | Alice In Chains | Brush Away | SR0000215522 | Sony Music Entertainment |
| 14989 | Alice In Chains | Confusion | SR0000121380 | Sony Music Entertainment |
| 14990 | Alice In Chains | Dam That River | SR0000148348 | Sony Music Entertainment |
| 14991 | Alice In Chains | Don't Follow | SR0000187667 | Sony Music Entertainment |
| 14992 | Alice In Chains | Down In A Hole | SR0000148348 | Sony Music Entertainment |
| 14993 | Alice In Chains | Down In A Hole (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 14994 | Alice In Chains | Down in a Hole (Live) | SR0000220238 | Sony Music Entertainment |
| 14995 | Alice In Chains | Frogs | SR0000215522 | Sony Music Entertainment |
| 14996 | Alice In Chains | Frogs | SR0000220238 | Sony Music Entertainment |
| 14997 | Alice In Chains | Frogs (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 14998 | Alice In Chains | Get Born Again | SR0000267396 | Sony Music Entertainment |
| 14999 | Alice In Chains | God Am | SR0000215522 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15000 | Alice In Chains | God Smack | SR0000148348 | Sony Music Entertainment |
| 15001 | Alice In Chains | Got Me Wrong (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15002 | Alice In Chains | Got Me Wrong (Live) | SR0000220238 | Sony Music Entertainment |
| 15003 | Alice In Chains | Hate To Feel | SR0000148348 | Sony Music Entertainment |
| 15004 | Alice In Chains | Head Creeps | SR0000215522 | Sony Music Entertainment |
| 15005 | Alice In Chains | Heaven Beside You | SR0000215522 | Sony Music Entertainment |
| 15006 | Alice In Chains | Heaven Beside You (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15007 | Alice In Chains | Heaven Beside You (Live) | SR0000220238 | Sony Music Entertainment |
| 15008 | Alice In Chains | I Can't Remember | SR0000121380 | Sony Music Entertainment |
| 15009 | Alice In Chains | I Know Somethin (Bout You) | SR0000121380 | Sony Music Entertainment |
| 15010 | Alice In Chains | I Stay Away | SR0000187667 | Sony Music Entertainment |
| 15011 | Alice In Chains | Junkhead | SR0000148348 | Sony Music Entertainment |
| 15012 | Alice In Chains | Junkhead (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 15013 | Alice In Chains | Love Song | SR0000209175 | Sony Music Entertainment |
| 15014 | Alice In Chains | Love, Hate, Love | SR0000121380 | Sony Music Entertainment |
| 15015 | Alice In Chains | Love, Hate, Love (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 15016 | Alice In Chains | Man in the Box | SR0000121380 | Sony Music Entertainment |
| 15017 | Alice In Chains | Man in the Box (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 15018 | Alice In Chains | No Excuses | SR0000187667 | Sony Music Entertainment |
| 15019 | Alice In Chains | No Excuses (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15020 | Alice In Chains | No Excuses (Live) | SR0000220238 | Sony Music Entertainment |
| 15021 | Alice In Chains | Nothin' Song | SR0000215522 | Sony Music Entertainment |
| 15022 | Alice In Chains | Nutshell | SR0000187667 | Sony Music Entertainment |
| 15023 | Alice In Chains | Nutshell | SR0000220238 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15024 | Alice In Chains | Nutshell (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15025 | Alice In Chains | Over Now | SR0000215522 | Sony Music Entertainment |
| 15026 | Alice In Chains | Over Now (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15027 | Alice In Chains | Over Now (Live) | SR0000220238 | Sony Music Entertainment |
| 15028 | Alice In Chains | Put You Down | SR0000121380 | Sony Music Entertainment |
| 15029 | Alice In Chains | Rain When I Die | SR0000148348 | Sony Music Entertainment |
| 15030 | Alice In Chains | Real Thing | SR0000121380 | Sony Music Entertainment |
| 15031 | Alice In Chains | Right Turn | SR0000209175 | Sony Music Entertainment |
| 15032 | Alice In Chains | Rooster | SR0000148348 | Sony Music Entertainment |
| 15033 | Alice In Chains | Rooster (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15034 | Alice In Chains | Rooster (Live) | SR0000220238 | Sony Music Entertainment |
| 15035 | Alice In Chains | Rotten Apple | SR0000187667 | Sony Music Entertainment |
| 15036 | Alice In Chains | Sea Of Sorrow | SR0000121380 | Sony Music Entertainment |
| 15037 | Alice In Chains | Sea Of Sorrow (Demo) | SR0000121380 | Sony Music Entertainment |
| 15038 | Alice In Chains | Sickman | SR0000148348 | Sony Music Entertainment |
| 15039 | Alice In Chains | Sludge Factory | SR0000215522 | Sony Music Entertainment |
| 15040 | Alice In Chains | Sludge Factory | SR0000220238 | Sony Music Entertainment |
| 15041 | Alice In Chains | Sludge Factory (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15042 | Alice In Chains | So Close | SR0000215522 | Sony Music Entertainment |
| 15043 | Alice In Chains | Sunshine | SR0000121380 | Sony Music Entertainment |
| 15044 | Alice In Chains | Swing On This | SR0000187667 | Sony Music Entertainment |
| 15045 | Alice In Chains | The Killer Is Me | SR0000220238 | Sony Music Entertainment |
| 15046 | Alice In Chains | The Killer Is Me (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15047 | Alice In Chains | Untitled | SR0000148348 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15048 | Alice In Chains | We Die Young | SR0000821164 | Sony Music Entertainment |
| 15049 | Alice In Chains | Whale & Wasp | SR0000187667 | Sony Music Entertainment |
| 15050 | Alice In Chains | What the Hell Have I | SR0000238418 | Sony Music Entertainment |
| 15051 | Alice In Chains | Would? (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 15052 | Alice In Chains | Would? (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 15053 | Alice In Chains | Would? (Live) | SR0000220238 | Sony Music Entertainment |
| 15054 | Alice Whitfield | Brussels (Bruxelles) | Pre-1972 | Sony Music Entertainment |
| 15055 | Alice Whitfield, Jacques Brel Is Alive and Well and Living in Paris Ensemble | Timid Frieda (Les timides) | Pre-1972 | Sony Music Entertainment |
| 15056 | Alicia Keys | 101 | SR0000731107 | Sony Music Entertainment |
| 15057 | Alicia Keys | Back To Life (from Disney's "Queen of Katwe") (Official Audio) | SR0000783782 | Sony Music Entertainment |
| 15058 | Alicia Keys | Brand New Me | SR0000731107 | Sony Music Entertainment |
| 15059 | Alicia Keys | Brand New Me (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15060 | Alicia Keys | Cocoa Butter (Cross & Pic Interlude) | SR0000801355 | Sony Music Entertainment |
| 15061 | Alicia Keys | Dead End Road (Originals) | SR0000921880 | Sony Music Entertainment |
| 15062 | Alicia Keys | Elaine Brown (Interlude) | SR0000801355 | Sony Music Entertainment |
| 15063 | Alicia Keys | Empire State of Mind (Part II) Broken Down (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15064 | Alicia Keys | Fallin' (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15065 | Alicia Keys | Girl Can't Be Herself | SR0000801355 | Sony Music Entertainment |
| 15066 | Alicia Keys | Girl On Fire (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15067 | Alicia Keys | Gramercy Park | SR0000954515 | Sony Music Entertainment |
| 15068 | Alicia Keys | Hallelujah | SR0000783780 | Sony Music Entertainment |
| 15069 | Alicia Keys | Holy War | SR0000801355 | Sony Music Entertainment |
| 15070 | Alicia Keys | I Won't (Crazy World) | SR0000685875 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15071 | Alicia Keys | If I Ain't Got You (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15072 | Alicia Keys | If I Was Your Woman (Original Funky Demo) | SR0000685875 | Sony Music Entertainment |
| 15073 | Alicia Keys | Illusion Of Bliss | SR0000801355 | Sony Music Entertainment |
| 15074 | Alicia Keys | In Common (Kenny Dope Extended Mix) | SR0000783784 | Sony Music Entertainment |
| 15075 | Alicia Keys | In Common (Xpect Remix) | SR0000783784 | Sony Music Entertainment |
| 15076 | Alicia Keys | Is It Insane (Originals) | SR0000921880 | Sony Music Entertainment |
| 15077 | Alicia Keys | Is It Insane (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 15078 | Alicia Keys | KEYS | SR0000921880 | Sony Music Entertainment |
| 15079 | Alicia Keys | Kill Your Mama | SR0000801355 | Sony Music Entertainment |
| 15080 | Alicia Keys | Like Water (Originals) | SR0000921880 | Sony Music Entertainment |
| 15081 | Alicia Keys | Love Is My Disease | SR0000752593 | Sony Music Entertainment |
| 15082 | Alicia Keys | Love When You Call My Name (Originals) | SR0000921880 | Sony Music Entertainment |
| 15083 | Alicia Keys | Love When You Call My Name (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 15084 | Alicia Keys | More Than We Know | SR0000801355 | Sony Music Entertainment |
| 15085 | Alicia Keys | New Day | SR0000731107 | Sony Music Entertainment |
| 15086 | Alicia Keys | New Day (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15087 | Alicia Keys | No One (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15088 | Alicia Keys | Not Even the King (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15089 | Alicia Keys | Old Memories (Originals) | SR0000921880 | Sony Music Entertainment |
| 15090 | Alicia Keys | Old Memories (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 15091 | Alicia Keys | Only You (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 15092 | Alicia Keys | Pawn It All | SR0000801355 | Sony Music Entertainment |
| 15093 | Alicia Keys | Raise A Man | SR0000861190 | Sony Music Entertainment |
| 15094 | Alicia Keys | She Don't Really Care_1 Luv | SR0000801355 | Sony Music Entertainment |
| 15095 | Alicia Keys | Skydive (Unlocked) | SR0000954530 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15096 | Alicia Keys | Tears Always Win | SR0000731107 | Sony Music Entertainment |
| 15097 | Alicia Keys | The Beginning (Interlude) | SR0000801355 | Sony Music Entertainment |
| 15098 | Alicia Keys | The Christmas Song | SR0000864401 | Sony Music Entertainment |
| 15099 | Alicia Keys | The Gospel | SR0000801355 | Sony Music Entertainment |
| 15100 | Alicia Keys | This Bed | SR0000752593 | Sony Music Entertainment |
| 15101 | Alicia Keys | Truth Without Love | SR0000954515 | Sony Music Entertainment |
| 15102 | Alicia Keys | Try Sleeping with a Broken Heart (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15103 | Alicia Keys | Underdog (Nicky Jam & Rauw Alejandro Remix) (Official Video) | SR0000903363 | Sony Music Entertainment |
| 15104 | Alicia Keys | Un-thinkable (I'm Ready) (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15105 | Alicia Keys | Wait Til You See My Smile | SR0000752593 | Sony Music Entertainment |
| 15106 | Alicia Keys | We Are Here | SR0000773749 | Sony Music Entertainment |
| 15107 | Alicia Keys | Where Do We Begin Now | SR0000801355 | Sony Music Entertainment |
| 15108 | Alicia Keys | Work On It | SR0000801355 | Sony Music Entertainment |
| 15109 | Alicia Keys | You Don't Know My Name (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 15110 | Alicia Keys ft. A$AP Rocky | Blended Family (What You Do For Love) (Official Video) | SR0000801358 | Sony Music Entertainment |
| 15111 | Alicia Keys ft. Brandi Carlile | Paper Flowers (Originals) | SR0000921880 | Sony Music Entertainment |
| 15112 | Alicia Keys ft. Diamond Platnumz | Wasted Energy | SR0000893326 | Sony Music Entertainment |
| 15113 | Alicia Keys ft. Kendrick Lamar | It's On Again (From The Amazing Spider-Man 2 Soundtrack) | SR0000845540 | Sony Music Entertainment |
| 15114 | Alicia Keys ft. Khalid | So Done | SR0000954515 | Sony Music Entertainment |
| 15115 | Alicia Keys ft. Khalid, Lucky Daye | Come For Me (Unlocked) | SR0000921880 | Sony Music Entertainment |
| 15116 | Alicia Keys ft. Lucky Daye | Stay | SR0000954530 | Sony Music Entertainment |
| 15117 | Alicia Keys ft. Nicki Minaj | Girl On Fire (Inferno Version) | SR0000714751 | Sony Music Entertainment |
| 15118 | Alicia Keys ft. Pusha T | Plentiful (Originals) | SR0000921880 | Sony Music Entertainment |
| 15119 | Alicia Keys ft. Sampha | 3 Hour Drive | SR0000954515 | Sony Music Entertainment |
| 15120 | Alicia Keys ft. Snoh Aalegra | You Save Me | SR0000954515 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15121 | Alicia Keys ft. Swae Lee | LALA (Unlocked) | SR0000923199 | Sony Music Entertainment |
| 15122 | Alicia Keys ft. Tierra Whack | Me x 7 | SR0000954515 | Sony Music Entertainment |
| 15123 | Alicia Keys, Kaskade | In Common (Kaskade Radio Mix) | SR0000954530 | Sony Music Entertainment |
| 15124 | Alicia Keys, Kaskade | In Common (Kaskade Remix) | SR0000783783 | Sony Music Entertainment |
| 15125 | All Star Orchestra | Add A Little Wiggle | Pre-1972 | Sony Music Entertainment |
| 15126 | Allan Sherman | Peter and the Commissar | Pre-1972 | Sony Music Entertainment |
| 15127 | Allan Sherman | Variations on "How Dry I Am" | Pre-1972 | Sony Music Entertainment |
| 15128 | Allen Ludden | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |
| 15129 | Allen Ludden | I Don't Want to Walk Without You | Pre-1972 | Sony Music Entertainment |
| 15130 | Allen Ludden | I Hadn't Anyone Till You | Pre-1972 | Sony Music Entertainment |
| 15131 | Allen Ludden | I've Grown Accustomed to Her Face (From, "My Fair Lady") | Pre-1972 | Sony Music Entertainment |
| 15132 | Allen Ludden | I Wish You Love | Pre-1972 | Sony Music Entertainment |
| 15133 | Allen Ludden | Love Is Here to Stay | Pre-1972 | Sony Music Entertainment |
| 15134 | Allen Ludden | It Could Happen to You | Pre-1972 | Sony Music Entertainment |
| 15135 | Allen Ludden | Me and My Shadow | Pre-1972 | Sony Music Entertainment |
| 15136 | Allen Ludden | The Nearness of You | Pre-1972 | Sony Music Entertainment |
| 15137 | Allen Ludden | The Very Thought of You | Pre-1972 | Sony Music Entertainment |
| 15138 | Allen Ludden | They Can't Take That Away from Me | Pre-1972 | Sony Music Entertainment |
| 15139 | Allen Ludden | Where or When | Pre-1972 | Sony Music Entertainment |
| 15140 | Amen | California's Bleeding | SR0000355898 | Sony Music Entertainment |
| 15141 | Amen | EXTERMINATE! | SR0000355898 | Sony Music Entertainment |
| 15142 | Amen | Fuck In LA | SR0000355898 | Sony Music Entertainment |
| 15143 | Amen | Hello (One Chord Lovers) | SR0000355898 | Sony Music Entertainment |
| 15144 | Amen | Liberation For... | SR0000355898 | Sony Music Entertainment |
| 15145 | Amen | Money Infection | SR0000355898 | Sony Music Entertainment |
| 15146 | Amen | Neutron Liars | SR0000355898 | Sony Music Entertainment |
| 15147 | Amen | Oblivion Stereo | SR0000355898 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15148 | Amen | Please Kill Me | SR0000355898 | Sony Music Entertainment |
| 15149 | Amen | sorry, Not Sorry | SR0000355898 | Sony Music Entertainment |
| 15150 | Amen | The Abolishment Of Luxury | SR0000355898 | Sony Music Entertainment |
| 15151 | Amen | The Summer Of Guns | SR0000355898 | Sony Music Entertainment |
| 15152 | Amen | We Got The Bait | SR0000355898 | Sony Music Entertainment |
| 15153 | Amen | Westwood Fallout | SR0000355898 | Sony Music Entertainment |
| 15154 | America | All I Think About Is You | SR0000405373 | Sony Music Entertainment |
| 15155 | America | Always Love | SR0000405373 | Sony Music Entertainment |
| 15156 | America | Chasing The Rainbow | SR0000405373 | Sony Music Entertainment |
| 15157 | America | Don't Cross the River (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15158 | America | Golden | SR0000405373 | Sony Music Entertainment |
| 15159 | America | I Need You (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15160 | America | Indian Summer | SR0000405373 | Sony Music Entertainment |
| 15161 | America | Lonely People (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15162 | America | Look At Me Now | SR0000405373 | Sony Music Entertainment |
| 15163 | America | Love & Leaving | SR0000405373 | Sony Music Entertainment |
| 15164 | America | Muskrat Love (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15165 | America | One Chance | SR0000405373 | Sony Music Entertainment |
| 15166 | America | Only In Your Heart (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15167 | America | Ride On | SR0000405373 | Sony Music Entertainment |
| 15168 | America | Sandman (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15169 | America | Sister Golden Hair (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15170 | America | This Time | SR0000405373 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15171 | America | Ventura Highway (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15172 | America | Walk In The Woods | SR0000405373 | Sony Music Entertainment |
| 15173 | America | Woman Tonight (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 15174 | America | Work To Do | SR0000405373 | Sony Music Entertainment |
| 15175 | Amos Easton as Bumble Bee Slim | I Keep On Drinking (To Drive My Blues Away) - Part II (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15176 | Amru Sani | Hurry | Pre-1972 | Sony Music Entertainment |
| 15177 | Amru Sani | Mustapha Abdullah Abu Ben Al Raajid | Pre-1972 | Sony Music Entertainment |
| 15178 | Andre Kostelanetz & His Orchestra | (We're Gonna Be In) High Society | Pre-1972 | Sony Music Entertainment |
| 15179 | Andre Kostelanetz & His Orchestra | (When It's) Darkness on the Delta | Pre-1972 | Sony Music Entertainment |
| 15180 | Andre Kostelanetz & His Orchestra | (When Your Heart's on Fire) Smoke Gets in Your Eyes (From Roberta) | Pre-1972 | Sony Music Entertainment |
| 15181 | Andre Kostelanetz & His Orchestra | A Man and a Woman | Pre-1972 | Sony Music Entertainment |
| 15182 | Andre Kostelanetz & His Orchestra | A Pretty Girl Is Like a Melody (From Ziegfeld Follies of 1919) | Pre-1972 | Sony Music Entertainment |
| 15183 | Andre Kostelanetz & His Orchestra | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 15184 | Andre Kostelanetz & His Orchestra | Ah, Mimi, tu piu non torni from Act IV of La Boheme | Pre-1972 | Sony Music Entertainment |
| 15185 | Andre Kostelanetz & His Orchestra | Air on the G String (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15186 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Cavatina | Pre-1972 | Sony Music Entertainment |
| 15187 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Girl's Dance | Pre-1972 | Sony Music Entertainment |
| 15188 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Gypsy Dance | Pre-1972 | Sony Music Entertainment |
| 15189 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 15190 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Overture | Pre-1972 | Sony Music Entertainment |
| 15191 | Andre Kostelanetz & His Orchestra | Alfie | Pre-1972 | Sony Music Entertainment |
| 15192 | Andre Kostelanetz & His Orchestra | All the Things You Are (From Very Warm for May) | Pre-1972 | Sony Music Entertainment |
| 15193 | Andre Kostelanetz & His Orchestra | American Patrol (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15194 | Andre Kostelanetz & His Orchestra | Autumn in New York | Pre-1972 | Sony Music Entertainment |
| 15195 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 1: Dance | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15196 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 1: Galop | Pre-1972 | Sony Music Entertainment |
| 15197 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 2: Galop | Pre-1972 | Sony Music Entertainment |
| 15198 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 2: Polka | Pre-1972 | Sony Music Entertainment |
| 15199 | Andre Kostelanetz & His Orchestra | Basin Street Blues | Pre-1972 | Sony Music Entertainment |
| 15200 | Andre Kostelanetz & His Orchestra | Begin the Beguine (From Jubilee) | Pre-1972 | Sony Music Entertainment |
| 15201 | Andre Kostelanetz & His Orchestra | Blue Matador | Pre-1972 | Sony Music Entertainment |
| 15202 | Andre Kostelanetz & His Orchestra | Bluesette | Pre-1972 | Sony Music Entertainment |
| 15203 | Andre Kostelanetz & His Orchestra | Born Free | Pre-1972 | Sony Music Entertainment |
| 15204 | Andre Kostelanetz & His Orchestra | Cabaret | Pre-1972 | Sony Music Entertainment |
| 15205 | Andre Kostelanetz & His Orchestra | Calcutta | Pre-1972 | Sony Music Entertainment |
| 15206 | Andre Kostelanetz & His Orchestra | Can't Get Used to Losing You | Pre-1972 | Sony Music Entertainment |
| 15207 | Andre Kostelanetz & His Orchestra | Capriccio brillante on the Jota aragonesa "Spanish Overture No. 1" | Pre-1972 | Sony Music Entertainment |
| 15208 | Andre Kostelanetz & His Orchestra | Capriccio Burlesco | Pre-1972 | Sony Music Entertainment |
| 15209 | Andre Kostelanetz & His Orchestra | Christmas Chopsticks | Pre-1972 | Sony Music Entertainment |
| 15210 | Andre Kostelanetz & His Orchestra | Clair de lune, for orchestra or other arrangement (from "Suite Bergamasque" for piano), L. 75/3 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15211 | Andre Kostelanetz & His Orchestra | Cotton Candy | Pre-1972 | Sony Music Entertainment |
| 15212 | Andre Kostelanetz & His Orchestra | Daybreak | Pre-1972 | Sony Music Entertainment |
| 15213 | Andre Kostelanetz & His Orchestra | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 15214 | Andre Kostelanetz & His Orchestra | Deep Purple | Pre-1972 | Sony Music Entertainment |
| 15215 | Andre Kostelanetz & His Orchestra | Desafinado | Pre-1972 | Sony Music Entertainment |
| 15216 | Andre Kostelanetz & His Orchestra | Devil Woman | Pre-1972 | Sony Music Entertainment |
| 15217 | Andre Kostelanetz & His Orchestra | Do You Know What It means to Miss New Orleans | Pre-1972 | Sony Music Entertainment |
| 15218 | Andre Kostelanetz & His Orchestra | Dommage, Dommage (Too Bad, Too Bad) | Pre-1972 | Sony Music Entertainment |
| 15219 | Andre Kostelanetz & His Orchestra | Don't Blame Me | Pre-1972 | Sony Music Entertainment |
| 15220 | Andre Kostelanetz & His Orchestra | Ebb Tide | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15221 | Andre Kostelanetz & His Orchestra | Falling in Love with Love (From The Boys from Syracuse) | Pre-1972 | Sony Music Entertainment |
| 15222 | Andre Kostelanetz & His Orchestra | Floating World, Op. 209 "Ukiyo" | Pre-1972 | Sony Music Entertainment |
| 15223 | Andre Kostelanetz & His Orchestra | Fly Me to the Moon (In Other Words) | Pre-1972 | Sony Music Entertainment |
| 15224 | Andre Kostelanetz & His Orchestra | Forget Domani | Pre-1972 | Sony Music Entertainment |
| 15225 | Andre Kostelanetz & His Orchestra | Funny Girl | Pre-1972 | Sony Music Entertainment |
| 15226 | Andre Kostelanetz & His Orchestra | Hello, Dolly! | Pre-1972 | Sony Music Entertainment |
| 15227 | Andre Kostelanetz & His Orchestra | Help! | Pre-1972 | Sony Music Entertainment |
| 15228 | Andre Kostelanetz & His Orchestra | Hi-Lili, Hi-Lo | Pre-1972 | Sony Music Entertainment |
| 15229 | Andre Kostelanetz & His Orchestra | How Are Things In Glocca Morra? | Pre-1972 | Sony Music Entertainment |
| 15230 | Andre Kostelanetz & His Orchestra | I Can't Stop Loving You | Pre-1972 | Sony Music Entertainment |
| 15231 | Andre Kostelanetz & His Orchestra | I Cover the Waterfront | Pre-1972 | Sony Music Entertainment |
| 15232 | Andre Kostelanetz & His Orchestra | I Don't Know Why (I Just Do) | Pre-1972 | Sony Music Entertainment |
| 15233 | Andre Kostelanetz & His Orchestra | I Got Rhythm (From Girl Crazy) | Pre-1972 | Sony Music Entertainment |
| 15234 | Andre Kostelanetz & His Orchestra | I Will Wait for You | Pre-1972 | Sony Music Entertainment |
| 15235 | Andre Kostelanetz & His Orchestra | If I Were a Rich Man | Pre-1972 | Sony Music Entertainment |
| 15236 | Andre Kostelanetz & His Orchestra | If This Isn't Love | Pre-1972 | Sony Music Entertainment |
| 15237 | Andre Kostelanetz & His Orchestra | I'll Get By (As Long as I Have You) | Pre-1972 | Sony Music Entertainment |
| 15238 | Andre Kostelanetz & His Orchestra | I'll See You Again (From Bitter Sweet) | Pre-1972 | Sony Music Entertainment |
| 15239 | Andre Kostelanetz & His Orchestra | I'm In the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 15240 | Andre Kostelanetz & His Orchestra | In the Arms of Love | Pre-1972 | Sony Music Entertainment |
| 15241 | Andre Kostelanetz & His Orchestra | It's Beginning to Look Like Christmas | Pre-1972 | Sony Music Entertainment |
| 15242 | Andre Kostelanetz & His Orchestra | Java | Pre-1972 | Sony Music Entertainment |
| 15243 | Andre Kostelanetz & His Orchestra | Juliet's Theme | Pre-1972 | Sony Music Entertainment |
| 15244 | Andre Kostelanetz & His Orchestra | Khovanshchina: Dawn over the Moscow River | Pre-1972 | Sony Music Entertainment |
| 15245 | Andre Kostelanetz & His Orchestra | Lara's Theme (From "Dr. Zhivago") | Pre-1972 | Sony Music Entertainment |
| 15246 | Andre Kostelanetz & His Orchestra | Laura | Pre-1972 | Sony Music Entertainment |
| 15247 | Andre Kostelanetz & His Orchestra | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15248 | Andre Kostelanetz & His Orchestra | Limehouse Blues | Pre-1972 | Sony Music Entertainment |
| 15249 | Andre Kostelanetz & His Orchestra | Love Duet from Act I of Tosca | Pre-1972 | Sony Music Entertainment |
| 15250 | Andre Kostelanetz & His Orchestra | Love Is a Many Splendored Thing | Pre-1972 | Sony Music Entertainment |
| 15251 | Andre Kostelanetz & His Orchestra | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 15252 | Andre Kostelanetz & His Orchestra | Love Theme (From "Madame X") (Swedish Rhapsody) | Pre-1972 | Sony Music Entertainment |
| 15253 | Andre Kostelanetz & His Orchestra | Lullaby of Birdland | Pre-1972 | Sony Music Entertainment |
| 15254 | Andre Kostelanetz & His Orchestra | Lullaby of Broadway | Pre-1972 | Sony Music Entertainment |
| 15255 | Andre Kostelanetz & His Orchestra | Mame | Pre-1972 | Sony Music Entertainment |
| 15256 | Andre Kostelanetz & His Orchestra | Manhattan | Pre-1972 | Sony Music Entertainment |
| 15257 | Andre Kostelanetz & His Orchestra | Manhattan Serenade | Pre-1972 | Sony Music Entertainment |
| 15258 | Andre Kostelanetz & His Orchestra | Medley: Give My Regards to Broadway / The Bowery | Pre-1972 | Sony Music Entertainment |
| 15259 | Andre Kostelanetz & His Orchestra | Michelle | Pre-1972 | Sony Music Entertainment |
| 15260 | Andre Kostelanetz & His Orchestra | Minuet (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15261 | Andre Kostelanetz & His Orchestra | Moment to Moment | Pre-1972 | Sony Music Entertainment |
| 15262 | Andre Kostelanetz & His Orchestra | Moon River | Pre-1972 | Sony Music Entertainment |
| 15263 | Andre Kostelanetz & His Orchestra | Moscow-Cheryomushki, Op.105: Overture Waltz - Moderato on troppo | Pre-1972 | Sony Music Entertainment |
| 15264 | Andre Kostelanetz & His Orchestra | Mrs. Robinson | Pre-1972 | Sony Music Entertainment |
| 15265 | Andre Kostelanetz & His Orchestra | My Man | Pre-1972 | Sony Music Entertainment |
| 15266 | Andre Kostelanetz & His Orchestra | My Ship | Pre-1972 | Sony Music Entertainment |
| 15267 | Andre Kostelanetz & His Orchestra | New Orleans | Pre-1972 | Sony Music Entertainment |
| 15268 | Andre Kostelanetz & His Orchestra | New York, New York | Pre-1972 | Sony Music Entertainment |
| 15269 | Andre Kostelanetz & His Orchestra | Night and Day (From The Gay Divorce) | Pre-1972 | Sony Music Entertainment |
| 15270 | Andre Kostelanetz & His Orchestra | Old Devil Moon | Pre-1972 | Sony Music Entertainment |
| 15271 | Andre Kostelanetz & His Orchestra | People | Pre-1972 | Sony Music Entertainment |
| 15272 | Andre Kostelanetz & His Orchestra | Porgy and Bess: Oh Bess, Oh Where's My Bess (Arr. for Orchestra) | Pre-1972 | Sony Music Entertainment |
| 15273 | Andre Kostelanetz & His Orchestra | Rambling Rose | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15274 | Andre Kostelanetz & His Orchestra | Shangri-La | Pre-1972 | Sony Music Entertainment |
| 15275 | Andre Kostelanetz & His Orchestra | She's a Latin from Manhattan | Pre-1972 | Sony Music Entertainment |
| 15276 | Andre Kostelanetz & His Orchestra | Ship of Fools | Pre-1972 | Sony Music Entertainment |
| 15277 | Andre Kostelanetz & His Orchestra | Sleigh Ride | Pre-1972 | Sony Music Entertainment |
| 15278 | Andre Kostelanetz & His Orchestra | Somebody Loves Me (From George White's Scandals) | Pre-1972 | Sony Music Entertainment |
| 15279 | Andre Kostelanetz & His Orchestra | Someone to Watch Over Me | Pre-1972 | Sony Music Entertainment |
| 15280 | Andre Kostelanetz & His Orchestra | South Rampart Street Parade | Pre-1972 | Sony Music Entertainment |
| 15281 | Andre Kostelanetz & His Orchestra | Spanish Harlem | Pre-1972 | Sony Music Entertainment |
| 15282 | Andre Kostelanetz & His Orchestra | Star | Pre-1972 | Sony Music Entertainment |
| 15283 | Andre Kostelanetz & His Orchestra | Stella By Starlight | Pre-1972 | Sony Music Entertainment |
| 15284 | Andre Kostelanetz & His Orchestra | Strangers In the Night | Pre-1972 | Sony Music Entertainment |
| 15285 | Andre Kostelanetz & His Orchestra | Street Scene | Pre-1972 | Sony Music Entertainment |
| 15286 | Andre Kostelanetz & His Orchestra | Summer Wind | Pre-1972 | Sony Music Entertainment |
| 15287 | Andre Kostelanetz & His Orchestra | Talk to the Animals | Pre-1972 | Sony Music Entertainment |
| 15288 | Andre Kostelanetz & His Orchestra | Tea for Two (From No, No, Nanette) | Pre-1972 | Sony Music Entertainment |
| 15289 | Andre Kostelanetz & His Orchestra | That Old Black Magic | Pre-1972 | Sony Music Entertainment |
| 15290 | Andre Kostelanetz & His Orchestra | The Age of Gold, Op. 22: Polka | Pre-1972 | Sony Music Entertainment |
| 15291 | Andre Kostelanetz & His Orchestra | The Ballad of Bonnie and Clyde | Pre-1972 | Sony Music Entertainment |
| 15292 | Andre Kostelanetz & His Orchestra | The Barber of Seville: "Largo al factotum" (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15293 | Andre Kostelanetz & His Orchestra | The Bare Necessities | Pre-1972 | Sony Music Entertainment |
| 15294 | Andre Kostelanetz & His Orchestra | The Battle of New Orleans | Pre-1972 | Sony Music Entertainment |
| 15295 | Andre Kostelanetz & His Orchestra | The Christmas Song (Merry Christmas to You) | Pre-1972 | Sony Music Entertainment |
| 15296 | Andre Kostelanetz & His Orchestra | The Cincinnati Kid | Pre-1972 | Sony Music Entertainment |
| 15297 | Andre Kostelanetz & His Orchestra | The Dawn of Our Love | Pre-1972 | Sony Music Entertainment |
| 15298 | Andre Kostelanetz & His Orchestra | The Fall of Love | Pre-1972 | Sony Music Entertainment |
| 15299 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Barrel-Organ Waltz | Pre-1972 | Sony Music Entertainment |
| 15300 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Folk Festival | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15301 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Galop | Pre-1972 | Sony Music Entertainment |
| 15302 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Introduction | Pre-1972 | Sony Music Entertainment |
| 15303 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: X. Nocturne | Pre-1972 | Sony Music Entertainment |
| 15304 | Andre Kostelanetz & His Orchestra | The Gentle Rain | Pre-1972 | Sony Music Entertainment |
| 15305 | Andre Kostelanetz & His Orchestra | The Happy Time | Pre-1972 | Sony Music Entertainment |
| 15306 | Andre Kostelanetz & His Orchestra | The Impossible Dream (The Quest) | Pre-1972 | Sony Music Entertainment |
| 15307 | Andre Kostelanetz & His Orchestra | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 15308 | Andre Kostelanetz & His Orchestra | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Sony Music Entertainment |
| 15309 | Andre Kostelanetz & His Orchestra | The Sounds of Silence | Pre-1972 | Sony Music Entertainment |
| 15310 | Andre Kostelanetz & His Orchestra | The Sweetheart Tree | Pre-1972 | Sony Music Entertainment |
| 15311 | Andre Kostelanetz & His Orchestra | The Touch of Your Hand (From Roberta) | Pre-1972 | Sony Music Entertainment |
| 15312 | Andre Kostelanetz & His Orchestra | Theme from "The Fox" | Pre-1972 | Sony Music Entertainment |
| 15313 | Andre Kostelanetz & His Orchestra | There's a Boat That's Leavin' Soon for New York | Pre-1972 | Sony Music Entertainment |
| 15314 | Andre Kostelanetz & His Orchestra | Time on My Hands (From Smiles) | Pre-1972 | Sony Music Entertainment |
| 15315 | Andre Kostelanetz & His Orchestra | To Life | Pre-1972 | Sony Music Entertainment |
| 15316 | Andre Kostelanetz & His Orchestra | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 15317 | Andre Kostelanetz & His Orchestra | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 15318 | Andre Kostelanetz & His Orchestra | Valleri | Pre-1972 | Sony Music Entertainment |
| 15319 | Andre Kostelanetz & His Orchestra | Walk on the Wild Side | Pre-1972 | Sony Music Entertainment |
| 15320 | Andre Kostelanetz & His Orchestra | Washington Square | Pre-1972 | Sony Music Entertainment |
| 15321 | Andre Kostelanetz & His Orchestra | 'Way Down Yonder in New Orleans | Pre-1972 | Sony Music Entertainment |
| 15322 | Andre Kostelanetz & His Orchestra | What Kind of Fool Am I? | Pre-1972 | Sony Music Entertainment |
| 15323 | Andre Kostelanetz & His Orchestra | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 15324 | Andre Kostelanetz & His Orchestra | What's New Pussycat? | Pre-1972 | Sony Music Entertainment |
| 15325 | Andre Kostelanetz & His Orchestra | When I'm Not Near the Girl I Love | Pre-1972 | Sony Music Entertainment |
| 15326 | Andre Kostelanetz & His Orchestra | When the Saints Go Marching In | Pre-1972 | Sony Music Entertainment |
| 15327 | Andre Kostelanetz & His Orchestra | Yesterday | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15328 | Andre Kostelanetz & His Orchestra | Young Girl | Pre-1972 | Sony Music Entertainment |
| 15329 | Andre Kostelanetz & his Orchestra and Chorus | Arizona | Pre-1972 | Sony Music Entertainment |
| 15330 | Andre Kostelanetz & his Orchestra and Chorus | Breaking Up Is Hard to Do / Blowing Away | Pre-1972 | Sony Music Entertainment |
| 15331 | Andre Kostelanetz & his Orchestra and Chorus | Come Saturday Morning | Pre-1972 | Sony Music Entertainment |
| 15332 | Andre Kostelanetz & his Orchestra and Chorus | Early In the Morning | Pre-1972 | Sony Music Entertainment |
| 15333 | Andre Kostelanetz & his Orchestra and Chorus | Hey There Lonely Girl | Pre-1972 | Sony Music Entertainment |
| 15334 | Andre Kostelanetz & his Orchestra and Chorus | I'll Never Fall In Love Again | Pre-1972 | Sony Music Entertainment |
| 15335 | Andre Kostelanetz & his Orchestra and Chorus | Jean | Pre-1972 | Sony Music Entertainment |
| 15336 | Andre Kostelanetz & his Orchestra and Chorus | Leaving On a Jet Plane | Pre-1972 | Sony Music Entertainment |
| 15337 | Andre Kostelanetz & his Orchestra and Chorus | Midnight Cowboy | Pre-1972 | Sony Music Entertainment |
| 15338 | Andre Kostelanetz & his Orchestra and Chorus | Raindrops Keep Fallin' On My Head | Pre-1972 | Sony Music Entertainment |
| 15339 | Andre Kostelanetz & his Orchestra and Chorus | Without Love (There Is Nothing) | Pre-1972 | Sony Music Entertainment |
| 15340 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Joy to the World / Silent Night, Holy Night / Deck the Halls with Boughs of Holly | Pre-1972 | Sony Music Entertainment |
| 15341 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Rudolph, The Red-Nosed Reindeer / Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 15342 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Santa Claus Is Comin' to Town / Have Yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 15343 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Silver Bells / Shake Me I Rattle (Squeeze Me I Cry) | Pre-1972 | Sony Music Entertainment |
| 15344 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | The First Noel / It Came Upon the Midnight Clear / Oh Come, All Ye Faithful | Pre-1972 | Sony Music Entertainment |
| 15345 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Winter Wonderland / I Saw Mommy Kissing Santa Claus | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15346 | Andre Kostelantz, Columbia Symphony Orchestra | Tosca: E lucevan le stelle | Pre-1972 | Sony Music Entertainment |
| 15347 | Andre Kostelantz, Columbia Symphony Orchestra | Tosca: Recondita armonia | Pre-1972 | Sony Music Entertainment |
| 15348 | Andre Kostelantz, Columbia Symphony Orchestra | Tosca: Vissi d'arte | Pre-1972 | Sony Music Entertainment |
| 15349 | Andre Previn | "Classical" Symphony No. 1 in D Major , Op. 25: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15350 | Andre Previn | "Classical" Symphony No. 1 in D Major , Op. 25: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 15351 | Andre Previn | 3 Pieces pour piano, Op. 49: III. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 15352 | Andre Previn | A Foggy Day | Pre-1972 | Sony Music Entertainment |
| 15353 | Andre Previn | A Happy Song | Pre-1972 | Sony Music Entertainment |
| 15354 | Andre Previn | A London Symphony (Symphony No. 2), IRV. 41: I. Lento - Allegro resoluto | Pre-1972 | Sony Music Entertainment |
| 15355 | Andre Previn | A London Symphony (Symphony No. 2), IRV. 41: III. Scherzo - Nocturne | Pre-1972 | Sony Music Entertainment |
| 15356 | Andre Previn | A Lovely Way to Spend an Evening | Pre-1972 | Sony Music Entertainment |
| 15357 | Andre Previn | A Million Bucks | Pre-1972 | Sony Music Entertainment |
| 15358 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: I. A Song for All Seas, All Ships | Pre-1972 | Sony Music Entertainment |
| 15359 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: II. On the Beach at Night, Alone | Pre-1972 | Sony Music Entertainment |
| 15360 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: III. Scherzo - The Waves | Pre-1972 | Sony Music Entertainment |
| 15361 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: IV. The Explorers | Pre-1972 | Sony Music Entertainment |
| 15362 | Andre Previn | A Touch of Elegance | Pre-1972 | Sony Music Entertainment |
| 15363 | Andre Previn | Again | Pre-1972 | Sony Music Entertainment |
| 15364 | Andre Previn | Around the World | Pre-1972 | Sony Music Entertainment |
| 15365 | Andre Previn | Ascot Gavotte (reprise)* (Voice) | Pre-1972 | Sony Music Entertainment |
| 15366 | Andre Previn | Ascot Gavotte (Voice) | Pre-1972 | Sony Music Entertainment |
| 15367 | Andre Previn | Bilbao-Song | Pre-1972 | Sony Music Entertainment |
| 15368 | Andre Previn | Concerto Accademico, IRV. 12: I. Allegro pesante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15369 | Andre Previn | Concerto for Bass Tuba and Orchestra in F Minor, IRV. 92: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 15370 | Andre Previn | Daisy | Pre-1972 | Sony Music Entertainment |
| 15371 | Andre Previn | Diga Diga Doo | Pre-1972 | Sony Music Entertainment |
| 15372 | Andre Previn | Don Juan, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 15373 | Andre Previn | Don't Blame Me | Pre-1972 | Sony Music Entertainment |
| 15374 | Andre Previn | Egmont Overture, Op. 84 | Pre-1972 | Sony Music Entertainment |
| 15375 | Andre Previn | Embraceable You ((From the Broadway Show "Girl Crazy")) | Pre-1972 | Sony Music Entertainment |
| 15376 | Andre Previn | Emily | Pre-1972 | Sony Music Entertainment |
| 15377 | Andre Previn | End Titles* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15378 | Andre Previn | Exactly Like You | Pre-1972 | Sony Music Entertainment |
| 15379 | Andre Previn | Exit Music* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15380 | Andre Previn | Falling In Love Again (Ich bin von Kopf bis Fuß aus Liebe eingestellt) (From "The BLue Angel") | Pre-1972 | Sony Music Entertainment |
| 15381 | Andre Previn | Guitar Concerto, W501: I. Allegro preciso | Pre-1972 | Sony Music Entertainment |
| 15382 | Andre Previn | Guitar Concerto, W501: II. Andantino e andante - Cadenza | Pre-1972 | Sony Music Entertainment |
| 15383 | Andre Previn | Guitar Concerto, W501: III. Allegretto non troppo - Vivo | Pre-1972 | Sony Music Entertainment |
| 15384 | Andre Previn | Gymnopedies for Orchestra: No. 2 | Pre-1972 | Sony Music Entertainment |
| 15385 | Andre Previn | I Can't Believe That You're in Love with Me | Pre-1972 | Sony Music Entertainment |
| 15386 | Andre Previn | I Can't Give You Anything but Love | Pre-1972 | Sony Music Entertainment |
| 15387 | Andre Previn | I Only Have Eyes for You | Pre-1972 | Sony Music Entertainment |
| 15388 | Andre Previn | I Will Wait for You | Pre-1972 | Sony Music Entertainment |
| 15389 | Andre Previn | I'm in the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 15390 | Andre Previn | Intermission* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15391 | Andre Previn | It Could Happen To You ((From the Paramount Picture "And The Angels Sing")) | Pre-1972 | Sony Music Entertainment |
| 15392 | Andre Previn | It's Good to Have You Near Again | Pre-1972 | Sony Music Entertainment |
| 15393 | Andre Previn | I Must Have That | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15394 | Andre Previn | Le sucrier velours | Pre-1972 | Sony Music Entertainment |
| 15395 | Andre Previn | Livin' Alone | Pre-1972 | Sony Music Entertainment |
| 15396 | Andre Previn | I'm Shooting High | Pre-1972 | Sony Music Entertainment |
| 15397 | Andre Previn | Lose Me Now | Pre-1972 | Sony Music Entertainment |
| 15398 | Andre Previn | It's a Most Unusual Day | Pre-1972 | Sony Music Entertainment |
| 15399 | Andre Previn | Mack the Knife | Pre-1972 | Sony Music Entertainment |
| 15400 | Andre Previn | Michelle | Pre-1972 | Sony Music Entertainment |
| 15401 | Andre Previn | Nevermore | Pre-1972 | Sony Music Entertainment |
| 15402 | Andre Previn | On the Sunny Side of the Street | Pre-1972 | Sony Music Entertainment |
| 15403 | Andre Previn | Pastoral Symphony (Symphony No. 3), IRV. 57: II. Lento moderato | Pre-1972 | Sony Music Entertainment |
| 15404 | Andre Previn | Piano Concerto in D-Flat Major, Op. 38: II. Andante con anima | Pre-1972 | Sony Music Entertainment |
| 15405 | Andre Previn | Piano Concerto in D-Flat Major, Op. 38: III. Allegro brilliante | Pre-1972 | Sony Music Entertainment |
| 15406 | Andre Previn | Piano Concerto No. 1 in G Minor, Op. 25: I. Molto allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 15407 | Andre Previn | Piano Concerto No. 1 in G Minor, Op. 25: II. Andante | Pre-1972 | Sony Music Entertainment |
| 15408 | Andre Previn | Piano Concerto No. 1 in G Minor, Op. 25: III. Presto. Molto allegro e vivace | Pre-1972 | Sony Music Entertainment |
| 15409 | Andre Previn | Piano Pieces for Advanced Children or Retarded Adults: Eight Studies in Musicology (Which Will Teach You a Great Deal) | Pre-1972 | Sony Music Entertainment |
| 15410 | Andre Previn | Piano Pieces for Advanced Children or Retarded Adults: Five Songs Without Mendelssohn | Pre-1972 | Sony Music Entertainment |
| 15411 | Andre Previn | Piano Pieces for Advanced Children or Retarded Adults: Six Technical Studies (Which Will Teach You Nothing) | Pre-1972 | Sony Music Entertainment |
| 15412 | Andre Previn | Polka Dots and Moonbeams | Pre-1972 | Sony Music Entertainment |
| 15413 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: A Round Dance | Pre-1972 | Sony Music Entertainment |
| 15414 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Christmas Carol | Pre-1972 | Sony Music Entertainment |
| 15415 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Cradle Song | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15416 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: I Danced with a Mosquito | Pre-1972 | Sony Music Entertainment |
| 15417 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Legend of the Biirds | Pre-1972 | Sony Music Entertainment |
| 15418 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Plaintive Melody | Pre-1972 | Sony Music Entertainment |
| 15419 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Religious Chant | Pre-1972 | Sony Music Entertainment |
| 15420 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Village Dance Song | Pre-1972 | Sony Music Entertainment |
| 15421 | Andre Previn | Ruy Blas, Op. 95 (Overture) | Pre-1972 | Sony Music Entertainment |
| 15422 | Andre Previn | Saul and David: Act II: Prelude | Pre-1972 | Sony Music Entertainment |
| 15423 | Andre Previn | Servants' Chorus* (Voice) | Pre-1972 | Sony Music Entertainment |
| 15424 | Andre Previn | Sinfonia Antartica (Symphony No. 7): I. Prelude - Andante maestoso | Pre-1972 | Sony Music Entertainment |
| 15425 | Andre Previn | Sinfonia Antartica (Symphony No. 7): II. Scherzo - Moderato | Pre-1972 | Sony Music Entertainment |
| 15426 | Andre Previn | Sinfonia Antartica (Symphony No. 7): III. Landscape - Lento | Pre-1972 | Sony Music Entertainment |
| 15427 | Andre Previn | Sinfonia Antartica (Symphony No. 7): IV. Intermezzo - Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 15428 | Andre Previn | Sinfonia Antartica (Symphony No. 7): Spoken Introduction (From Shelley "Prometheus Unbound") | Pre-1972 | Sony Music Entertainment |
| 15429 | Andre Previn | Sinfonia Antartica (Symphony No. 7): V. Epilogue - Alla marcia, moderato | Pre-1972 | Sony Music Entertainment |
| 15430 | Andre Previn | Sinfonia Da Requiem, Op. 20: I. Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 15431 | Andre Previn | Sinfonia Da Requiem, Op. 20: III. Requiem Aeternum | Pre-1972 | Sony Music Entertainment |
| 15432 | Andre Previn | Six Children's Pieces, Op. 72: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 15433 | Andre Previn | Six Children's Pieces, Op. 72: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 15434 | Andre Previn | Six Children's Pieces, Op. 72: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15435 | Andre Previn | Six Children's Pieces, Op. 72: IV. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 15436 | Andre Previn | Six Children's Pieces, Op. 72: V. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 15437 | Andre Previn | Six Children's Pieces, Op. 72: VI. Vivace | Pre-1972 | Sony Music Entertainment |
| 15438 | Andre Previn | Soldier in the Rain | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15439 | Andre Previn | Someday My Prince Will Come | Pre-1972 | Sony Music Entertainment |
| 15440 | Andre Previn | Stella by Starlight | Pre-1972 | Sony Music Entertainment |
| 15441 | Andre Previn | Street of Dreams | Pre-1972 | Sony Music Entertainment |
| 15442 | Andre Previn | Summertime | Pre-1972 | Sony Music Entertainment |
| 15443 | Andre Previn | Swinging on a Star | Pre-1972 | Sony Music Entertainment |
| 15444 | Andre Previn | Symphonie concertante: I. Allegro con moto | Pre-1972 | Sony Music Entertainment |
| 15445 | Andre Previn | Symphonie concertante: II. Adagio, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15446 | Andre Previn | Symphonie concertante: III. Allegro brillante | Pre-1972 | Sony Music Entertainment |
| 15447 | Andre Previn | Symphony No. 1 in B-Flat Minor: I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 15448 | Andre Previn | Symphony No. 1 in B-Flat Minor: II. Scherzo: Presto con malizia | Pre-1972 | Sony Music Entertainment |
| 15449 | Andre Previn | Symphony No. 1 in B-Flat Minor: IV. Maestoso - Brioso ed ardentemente | Pre-1972 | Sony Music Entertainment |
| 15450 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: I. Allegro orgoglioso | Pre-1972 | Sony Music Entertainment |
| 15451 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: II. Andante | Pre-1972 | Sony Music Entertainment |
| 15452 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: III. Allegro comodo | Pre-1972 | Sony Music Entertainment |
| 15453 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 15454 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": I. Andante sostenuto - Allegro comodo | Pre-1972 | Sony Music Entertainment |
| 15455 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": II. Andante marziale, quasi moderato | Pre-1972 | Sony Music Entertainment |
| 15456 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": III. Scherzo. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 15457 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": IV. Finale. Moderato assai - Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 15458 | Andre Previn | Symphony No. 2, Op. 27: I. Largo | Pre-1972 | Sony Music Entertainment |
| 15459 | Andre Previn | Symphony No. 2, Op. 27: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 15460 | Andre Previn | Symphony No. 2, Op. 27: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15461 | Andre Previn | Symphony No. 3 in A Minor, Op. 44: I. Lento - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 15462 | Andre Previn | Symphony No. 3 in A Minor, Op. 44: II. Adagio ma non troppo - Allegro vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15463 | Andre Previn | Symphony No. 3 in A Minor, Op. 44: III. Allegro - Allegro vivace - Allegro - Allegretto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15464 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15465 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 15466 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": III. Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 15467 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 15468 | Andre Previn | Symphony No. 5, Op. 47: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 15469 | Andre Previn | Symphony No. 5, Op. 47: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15470 | Andre Previn | Symphony No. 5, Op. 47: III. Largo | Pre-1972 | Sony Music Entertainment |
| 15471 | Andre Previn | Symphony No. 5, Op. 47: IV. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 15472 | Andre Previn | Symphony No. 6 in E Minor: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15473 | Andre Previn | Symphony No. 6 in E Minor: II. Moderato | Pre-1972 | Sony Music Entertainment |
| 15474 | Andre Previn | Symphony No. 6 in E Minor: III. Scherzo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15475 | Andre Previn | Symphony No. 6 in E Minor: IV. Epiologue - Moderato | Pre-1972 | Sony Music Entertainment |
| 15476 | Andre Previn | Symphony No. 8 in D Minor: I. Fantasia - Variazioni senza Tema | Pre-1972 | Sony Music Entertainment |
| 15477 | Andre Previn | Symphony No. 8 in D Minor: II. Scherzo all marcia - per stromenti a fiato | Pre-1972 | Sony Music Entertainment |
| 15478 | Andre Previn | Symphony No. 8 in D Minor: III. Cavatina - per stromenti ad arco | Pre-1972 | Sony Music Entertainment |
| 15479 | Andre Previn | Symphony No. 8 in D Minor: IV. Toccata | Pre-1972 | Sony Music Entertainment |
| 15480 | Andre Previn | That Old Black Magic | Pre-1972 | Sony Music Entertainment |
| 15481 | Andre Previn | The Bad and Beautiful (Love Is For The Very Young) | Pre-1972 | Sony Music Entertainment |
| 15482 | Andre Previn | The Embassy Waltz (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15483 | Andre Previn | The Flowermarket* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15484 | Andre Previn | The Pink Panther Theme | Pre-1972 | Sony Music Entertainment |
| 15485 | Andre Previn | The Red Pony: I. Morning on the Ranch | Pre-1972 | Sony Music Entertainment |
| 15486 | Andre Previn | The Red Pony: II. The Gift | Pre-1972 | Sony Music Entertainment |
| 15487 | Andre Previn | The Red Pony: III. Dream March and Circus Music | Pre-1972 | Sony Music Entertainment |
| 15488 | Andre Previn | The Red Pony: IV. Walk to the Bunkhouse | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15489 | Andre Previn | The Red Pony: V. Grandfather's Story | Pre-1972 | Sony Music Entertainment |
| 15490 | Andre Previn | The Red Pony: VI. Happy Ending | Pre-1972 | Sony Music Entertainment |
| 15491 | Andre Previn | The Transylvanian March* (Voice) | Pre-1972 | Sony Music Entertainment |
| 15492 | Andre Previn | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 15493 | Andre Previn | There Will Never Be Another You | Pre-1972 | Sony Music Entertainment |
| 15494 | Andre Previn | They Didn't Believe Me ((From the Broadway Production "The Girl From Utah")) | Pre-1972 | Sony Music Entertainment |
| 15495 | Andre Previn | To Kill a Mockingbird | Pre-1972 | Sony Music Entertainment |
| 15496 | Andre Previn | Too Late My Love | Pre-1972 | Sony Music Entertainment |
| 15497 | Andre Previn | Tsar Saltan, Op. 57: Flight of the Bumblebee | Pre-1972 | Sony Music Entertainment |
| 15498 | Andre Previn | Tsar Saltan, Op. 57: March | Pre-1972 | Sony Music Entertainment |
| 15499 | Andre Previn | Tuesday's Theme | Pre-1972 | Sony Music Entertainment |
| 15500 | Andre Previn | Two Piano Pieces: I. Ein Kinderscherz | Pre-1972 | Sony Music Entertainment |
| 15501 | Andre Previn | Two Piano Pieces: II. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 15502 | Andre Previn | Variations on "Ah!  Vous Dirai-Je, Maman", K. 265 | Pre-1972 | Sony Music Entertainment |
| 15503 | Andre Previn | Violin Sonata in A Major, FWV 8: I. Allegretto ben moderato | Pre-1972 | Sony Music Entertainment |
| 15504 | Andre Previn | Violin Sonata in A Major, FWV 8: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 15505 | Andre Previn | Violin Sonata in A Major, FWV 8: III. Recitativo-Fantasia. Ben moderato | Pre-1972 | Sony Music Entertainment |
| 15506 | Andre Previn | Violin Sonata in G Minor, L. 140: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 15507 | Andre Previn | Violin Sonata in G Minor, L. 140: III. Finale. Tres anime | Pre-1972 | Sony Music Entertainment |
| 15508 | Andre Previn | What Am I Here For | Pre-1972 | Sony Music Entertainment |
| 15509 | Andre Previn | When My Sugar Walks Down the Street | Pre-1972 | Sony Music Entertainment |
| 15510 | Andre Previn | When You Wish Upon a Star | Pre-1972 | Sony Music Entertainment |
| 15511 | Andre Previn | Where or When | Pre-1972 | Sony Music Entertainment |
| 15512 | Andre Previn | Who Can I Turn To (When Nobody Needs Me) ((From the David Merrick-Bernard Delfont Production "The Roar Of The Greasepaint-The Smell Of The Crowd")) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15513 | Andre Previn | Yes | Pre-1972 | Sony Music Entertainment |
| 15514 | Andre Previn | You Oughta Be in Pictures | Pre-1972 | Sony Music Entertainment |
| 15515 | Andre Previn | You're Gonna Hear from Me | Pre-1972 | Sony Music Entertainment |
| 15516 | Andre Previn | Zip-A-Dee-Doo-Dah | Pre-1972 | Sony Music Entertainment |
| 15517 | Andre Previn & His Orchestra | In Love In Vain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15518 | Andre Previn, Andre Kostelanetz, Andre Kostelanetz Orchestra | Piano Concerto in F Major: I. Allegro moderato - Cantabile - Poco meno scherzando | Pre-1972 | Sony Music Entertainment |
| 15519 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 14 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 15520 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 18 in F Minor | Pre-1972 | Sony Music Entertainment |
| 15521 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 19 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 15522 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 23 in F Major | Pre-1972 | Sony Music Entertainment |
| 15523 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 24 in D Minor | Pre-1972 | Sony Music Entertainment |
| 15524 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 4 in E Minor | Pre-1972 | Sony Music Entertainment |
| 15525 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 5 in D Major | Pre-1972 | Sony Music Entertainment |
| 15526 | Andre Tchaikowsky | Gaspard de la Nuit, M. 55: 1. Ondine | Pre-1972 | Sony Music Entertainment |
| 15527 | Andre Tchaikowsky | Gaspard de la Nuit, M. 55: 2. Le Gibet | Pre-1972 | Sony Music Entertainment |
| 15528 | Andre Tchaikowsky | Harpsichord Concerto No. 5 in F Minor, BWV 1056: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 15529 | Andre Tchaikowsky | Harpsichord Concerto No. 5 in F Minor, BWV 1056: II. Largo | Pre-1972 | Sony Music Entertainment |
| 15530 | Andre Tchaikowsky | Harpsichord Concerto No. 5 in F Minor, BWV 1056: III. Presto | Pre-1972 | Sony Music Entertainment |
| 15531 | Andre Tchaikowsky | Mazurkas, Op. 56: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 15532 | Andre Tchaikowsky | Piano Concerto No. 25 in C Major, K. 503: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 15533 | Andre Tchaikowsky | Piano Concerto No. 25 in C Major, K. 503: II. Andante | Pre-1972 | Sony Music Entertainment |
| 15534 | Andre Tchaikowsky | Piano Concerto No. 25 in C Major, K. 503: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15535 | Andre Tchaikowsky | Piano Sonata No. 10 in C Major, K. 330: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 15536 | Andre Tchaikowsky | Piano Sonata No. 14 in C Minor, K. 457: III. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 15537 | Andre Tchaikowsky | Visions fugitives, Op. 22: 1. Lentamente | Pre-1972 | Sony Music Entertainment |
| 15538 | Andre Tchaikowsky | Visions fugitives, Op. 22: 10. Ridicolosamente | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15539 | Andre Tchaikowsky | Visions fugitives, Op. 22: 14. Feroce | Pre-1972 | Sony Music Entertainment |
| 15540 | Andre Tchaikowsky | Visions fugitives, Op. 22: 15. Inquieto | Pre-1972 | Sony Music Entertainment |
| 15541 | Andre Tchaikowsky | Visions fugitives, Op. 22: 16. Dolente | Pre-1972 | Sony Music Entertainment |
| 15542 | Andre Tchaikowsky | Visions fugitives, Op. 22: 17. Poetico | Pre-1972 | Sony Music Entertainment |
| 15543 | Andre Tchaikowsky | Visions fugitives, Op. 22: 18. Con Una Dolce Lentezza | Pre-1972 | Sony Music Entertainment |
| 15544 | Andre Tchaikowsky | Visions fugitives, Op. 22: 2. Andante | Pre-1972 | Sony Music Entertainment |
| 15545 | Andre Tchaikowsky | Visions fugitives, Op. 22: 20. Lento Irrealmente | Pre-1972 | Sony Music Entertainment |
| 15546 | Andre Tchaikowsky | Visions fugitives, Op. 22: 3. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15547 | Andre Tchaikowsky | Visions fugitives, Op. 22: 4. Animato | Pre-1972 | Sony Music Entertainment |
| 15548 | Andre Tchaikowsky | Visions fugitives, Op. 22: 7. Pittoresco | Pre-1972 | Sony Music Entertainment |
| 15549 | Andre Tchaikowsky | Visions fugitives, Op. 22: 8. Commodo | Pre-1972 | Sony Music Entertainment |
| 15550 | Andre Tchaikowsky | Visions fugitives, Op. 22: 9. Allegro Tranquillo | Pre-1972 | Sony Music Entertainment |
| 15551 | Andre Watts | Annees de Pelerinage, S. 161: Sonnetto No. 104 del Petrarca | Pre-1972 | Sony Music Entertainment |
| 15552 | Andre Watts | Concerto for Piano and Orchestra No. 1 in E-Flat Major, S. 124: I. Allegro maestoso - Tempo giusto | Pre-1972 | Sony Music Entertainment |
| 15553 | Andre Watts | Concerto for Piano and Orchestra No. 1 in E-Flat Major, S. 124: IV. Allegro marziale animato - Presto | Pre-1972 | Sony Music Entertainment |
| 15554 | Andre Watts | Grandes Etudes de Paganini, S. 141: Grandes Etudes de Paganini, S. 141: No. 3 in G-Sharp Minor. Allegretto "La Campanella" | Pre-1972 | Sony Music Entertainment |
| 15555 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 1 in G Minor - Non troppo lento | Pre-1972 | Sony Music Entertainment |
| 15556 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 1 in G Minor - Preludio - Andante | Pre-1972 | Sony Music Entertainment |
| 15557 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 15558 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 2 in E-Flat Major - Andante - Andantino capriccioso | Pre-1972 | Sony Music Entertainment |
| 15559 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 4 in E Major - Vivo | Pre-1972 | Sony Music Entertainment |
| 15560 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 5 in E Major -  Allegretto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15561 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 6 in A Minor - Quasi presto - Variations 1-11 | Pre-1972 | Sony Music Entertainment |
| 15562 | Andre Watts | Piano Concerto No. 1 in E-Flat Major, S. 124: II. Quasi adagio - Allegretto vivace - Allegro animato (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15563 | Andre Watts | Piano Concerto No. 1 in E-Flat Major, S. 124: III. Allegro marziale animato - Presto (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15564 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 15565 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 15566 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: III. Andante | Pre-1972 | Sony Music Entertainment |
| 15567 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 15568 | Andre Watts | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 15569 | Andre Watts | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 15570 | Andre Watts | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15571 | Andre Watts | Piano Concerto No. 3 in D Minor, Op. 30: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 15572 | Andre Watts | Piano Concerto No. 3 in D Minor, Op. 30: II. Intermezzo. Adagio | Pre-1972 | Sony Music Entertainment |
| 15573 | Andre Watts | Piano Concerto No. 3 in D Minor, Op. 30: III. Finale. Alla breve | Pre-1972 | Sony Music Entertainment |
| 15574 | Andre Watts | Preludes (Book I), L. 117: No. 10, La Cathedrale Engloutie | Pre-1972 | Sony Music Entertainment |
| 15575 | Andrew Baxter | K.C. Railroad Blues (Remastered 2002) | Pre-1972 | Sony Music Entertainment |
| 15576 | Andrew W.K. | Break The Curse | SR0000820521 | Sony Music Entertainment |
| 15577 | Andrew W.K. | Confusion and Clarity | SR0000820521 | Sony Music Entertainment |
| 15578 | Andrew W.K. | Ever Again | SR0000820517 | Sony Music Entertainment |
| 15579 | Andrew W.K. | Give Up On You | SR0000820521 | Sony Music Entertainment |
| 15580 | Andrew W.K. | I Don't Know Anything | SR0000820521 | Sony Music Entertainment |
| 15581 | Andrew W.K. | In Your Darkest Moments | SR0000820521 | Sony Music Entertainment |
| 15582 | Andrew W.K. | Keep On Going | SR0000820521 | Sony Music Entertainment |
| 15583 | Andrew W.K. | Music Is Worth Living For | SR0000820520 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15584 | Andrew W.K. | Party Mindset | SR0000820521 | Sony Music Entertainment |
| 15585 | Andrew W.K. | The Devil's On Your Side | SR0000820521 | Sony Music Entertainment |
| 15586 | Andrew W.K. | The Feeling of Being Alive | SR0000820521 | Sony Music Entertainment |
| 15587 | Andrew W.K. | The Party Never Dies | SR0000820521 | Sony Music Entertainment |
| 15588 | Andrew W.K. | The Power of Partying | SR0000820521 | Sony Music Entertainment |
| 15589 | Andrew W.K. | Total Freedom | SR0000820521 | Sony Music Entertainment |
| 15590 | Andrew W.K. | You're Not Alone | SR0000820521 | Sony Music Entertainment |
| 15591 | Andy Williams | (Where Do I Begin) Love Story | Pre-1972 | Sony Music Entertainment |
| 15592 | Andy Williams | (Where Do I Begin) Love Story (Live) | Pre-1972 | Sony Music Entertainment |
| 15593 | Andy Williams | ...And Roses and Roses | Pre-1972 | Sony Music Entertainment |
| 15594 | Andy Williams | A Fool Never Learns (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15595 | Andy Williams | A Song for You | Pre-1972 | Sony Music Entertainment |
| 15596 | Andy Williams | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 15597 | Andy Williams | A Time for Us | Pre-1972 | Sony Music Entertainment |
| 15598 | Andy Williams | A Woman's Way (Single Version) | Pre-1972 | Sony Music Entertainment |
| 15599 | Andy Williams | Alfie | Pre-1972 | Sony Music Entertainment |
| 15600 | Andy Williams | All Through the Night | Pre-1972 | Sony Music Entertainment |
| 15601 | Andy Williams | Almost There | Pre-1972 | Sony Music Entertainment |
| 15602 | Andy Williams | Almost There (From the Universal film "I'd Rather Be Rich") | Pre-1972 | Sony Music Entertainment |
| 15603 | Andy Williams | Anniversary Song (Based on a Theme by Ivanovici) | Pre-1972 | Sony Music Entertainment |
| 15604 | Andy Williams | Award-Winning Song Medley (Live) | Pre-1972 | Sony Music Entertainment |
| 15605 | Andy Williams | Battle Hymn of the Republic | Pre-1972 | Sony Music Entertainment |
| 15606 | Andy Williams | Be My Love | Pre-1972 | Sony Music Entertainment |
| 15607 | Andy Williams | Begin the Beguine | Pre-1972 | Sony Music Entertainment |
| 15608 | Andy Williams | Born Free | Pre-1972 | Sony Music Entertainment |
| 15609 | Andy Williams | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 15610 | Andy Williams | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15611 | Andy Williams | Can I Forget You | Pre-1972 | Sony Music Entertainment |
| 15612 | Andy Williams | Candida | Pre-1972 | Sony Music Entertainment |
| 15613 | Andy Williams | Can't Get Used to Losing You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 15614 | Andy Williams | Can't Help Falling In Love | Pre-1972 | Sony Music Entertainment |
| 15615 | Andy Williams | Charade | Pre-1972 | Sony Music Entertainment |
| 15616 | Andy Williams | Charade (Single Version) | Pre-1972 | Sony Music Entertainment |
| 15617 | Andy Williams | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 15618 | Andy Williams | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 15619 | Andy Williams | Didn't We | Pre-1972 | Sony Music Entertainment |
| 15620 | Andy Williams | Don't You Believe It | Pre-1972 | Sony Music Entertainment |
| 15621 | Andy Williams | Emily | Pre-1972 | Sony Music Entertainment |
| 15622 | Andy Williams | Everybody Loves Somebody | Pre-1972 | Sony Music Entertainment |
| 15623 | Andy Williams | Exactly Like You | Pre-1972 | Sony Music Entertainment |
| 15624 | Andy Williams | Exercise Your Prerogative | Pre-1972 | Sony Music Entertainment |
| 15625 | Andy Williams | Falling in Love with Love | Pre-1972 | Sony Music Entertainment |
| 15626 | Andy Williams | Fire and Rain | Pre-1972 | Sony Music Entertainment |
| 15627 | Andy Williams | First Born | Pre-1972 | Sony Music Entertainment |
| 15628 | Andy Williams | For The Good Times | Pre-1972 | Sony Music Entertainment |
| 15629 | Andy Williams | Get Me to the Church on Time | Pre-1972 | Sony Music Entertainment |
| 15630 | Andy Williams | Gigi | Pre-1972 | Sony Music Entertainment |
| 15631 | Andy Williams | God Only Knows | Pre-1972 | Sony Music Entertainment |
| 15632 | Andy Williams | Happy Heart | Pre-1972 | Sony Music Entertainment |
| 15633 | Andy Williams | Have Yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 15634 | Andy Williams | Here's That Rainy Day | Pre-1972 | Sony Music Entertainment |
| 15635 | Andy Williams | He's Got The Whole World In His Hands (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15636 | Andy Williams | Holly | Pre-1972 | Sony Music Entertainment |
| 15637 | Andy Williams | Home Lovin' Man (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15638 | Andy Williams | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 15639 | Andy Williams | Hopeless (Single Version) | Pre-1972 | Sony Music Entertainment |
| 15640 | Andy Williams | How Insensitive | Pre-1972 | Sony Music Entertainment |
| 15641 | Andy Williams | How Long Has This Been Going On | Pre-1972 | Sony Music Entertainment |
| 15642 | Andy Williams | I Can't Stop Loving You | Pre-1972 | Sony Music Entertainment |
| 15643 | Andy Williams | I Could Have Danced All Night | Pre-1972 | Sony Music Entertainment |
| 15644 | Andy Williams | I Left My Heart in San Francisco | Pre-1972 | Sony Music Entertainment |
| 15645 | Andy Williams | I Really Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 15646 | Andy Williams | I See Your Face Before Me | Pre-1972 | Sony Music Entertainment |
| 15647 | Andy Williams | I Want to Be Free | Pre-1972 | Sony Music Entertainment |
| 15648 | Andy Williams | I Want to Be Wanted | Pre-1972 | Sony Music Entertainment |
| 15649 | Andy Williams | I Will Wait for You | Pre-1972 | Sony Music Entertainment |
| 15650 | Andy Williams | I'll Remember You | Pre-1972 | Sony Music Entertainment |
| 15651 | Andy Williams | I'm All Smiles | Pre-1972 | Sony Music Entertainment |
| 15652 | Andy Williams | I'm Old Fashioned | Pre-1972 | Sony Music Entertainment |
| 15653 | Andy Williams | In The Arms of  Love | Pre-1972 | Sony Music Entertainment |
| 15654 | Andy Williams | In The Arms of Love | Pre-1972 | Sony Music Entertainment |
| 15655 | Andy Williams | In The Arms Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15656 | Andy Williams | It Had to Be You | Pre-1972 | Sony Music Entertainment |
| 15657 | Andy Williams | It's a Most Unusual Day | Pre-1972 | Sony Music Entertainment |
| 15658 | Andy Williams | It's Impossible | Pre-1972 | Sony Music Entertainment |
| 15659 | Andy Williams | Kay Thompson's Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 15660 | Andy Williams | Kisses Sweeter Than Wine | Pre-1972 | Sony Music Entertainment |
| 15661 | Andy Williams | Laura | Pre-1972 | Sony Music Entertainment |
| 15662 | Andy Williams | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Sony Music Entertainment |
| 15663 | Andy Williams | Little Altar Boy | Pre-1972 | Sony Music Entertainment |
| 15664 | Andy Williams | Love Is A Many-Splendored Thing (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15665 | Andy Williams | Love Is Blue (L'Amour Est Bleu) | Pre-1972 | Sony Music Entertainment |
| 15666 | Andy Williams | Love Letters | Pre-1972 | Sony Music Entertainment |
| 15667 | Andy Williams | Love Theme from "Romeo and Juliet" (A Time For Us) | Pre-1972 | Sony Music Entertainment |
| 15668 | Andy Williams | MacArthur Park (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15669 | Andy Williams | Madrigal | Pre-1972 | Sony Music Entertainment |
| 15670 | Andy Williams | Mary's Little Boy Child | Pre-1972 | Sony Music Entertainment |
| 15671 | Andy Williams | May Each Day | Pre-1972 | Sony Music Entertainment |
| 15672 | Andy Williams | Meditation | Pre-1972 | Sony Music Entertainment |
| 15673 | Andy Williams | Michelle | Pre-1972 | Sony Music Entertainment |
| 15674 | Andy Williams | Misty | Pre-1972 | Sony Music Entertainment |
| 15675 | Andy Williams | Mona Lisa | Pre-1972 | Sony Music Entertainment |
| 15676 | Andy Williams | Moon River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15677 | Andy Williams | More And More (Single Version) | Pre-1972 | Sony Music Entertainment |
| 15678 | Andy Williams | More Than You Know | Pre-1972 | Sony Music Entertainment |
| 15679 | Andy Williams | Music from Across The Way | Pre-1972 | Sony Music Entertainment |
| 15680 | Andy Williams | Music to Watch Girls By | Pre-1972 | Sony Music Entertainment |
| 15681 | Andy Williams | My Carousel | Pre-1972 | Sony Music Entertainment |
| 15682 | Andy Williams | My Cherie Amour | Pre-1972 | Sony Music Entertainment |
| 15683 | Andy Williams | My Coloring Book | Pre-1972 | Sony Music Entertainment |
| 15684 | Andy Williams | My Favorite Things | Pre-1972 | Sony Music Entertainment |
| 15685 | Andy Williams | My One and Only Love | Pre-1972 | Sony Music Entertainment |
| 15686 | Andy Williams | My Sweet Lord | Pre-1972 | Sony Music Entertainment |
| 15687 | Andy Williams | Never Can Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 15688 | Andy Williams | Noelle | Pre-1972 | Sony Music Entertainment |
| 15689 | Andy Williams | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 15690 | Andy Williams | Once Upon a Time | Pre-1972 | Sony Music Entertainment |
| 15691 | Andy Williams | One Day Of Your Life (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15692 | Andy Williams | Our Last Goodbye | Pre-1972 | Sony Music Entertainment |
| 15693 | Andy Williams | Peg O' My Heart | Pre-1972 | Sony Music Entertainment |
| 15694 | Andy Williams | People | Pre-1972 | Sony Music Entertainment |
| 15695 | Andy Williams | Quiet Nights of Quiet Stars (Corcovado) | Pre-1972 | Sony Music Entertainment |
| 15696 | Andy Williams | Raindrops Keep Fallin' on My Head | Pre-1972 | Sony Music Entertainment |
| 15697 | Andy Williams | Red Roses for a Blue Lady | Pre-1972 | Sony Music Entertainment |
| 15698 | Andy Williams | Red Roses For A Blue Lady (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15699 | Andy Williams | Rose Garden | Pre-1972 | Sony Music Entertainment |
| 15700 | Andy Williams | Scarborough Fair/Canticle | Pre-1972 | Sony Music Entertainment |
| 15701 | Andy Williams | Secret Love | Pre-1972 | Sony Music Entertainment |
| 15702 | Andy Williams | September Song | Pre-1972 | Sony Music Entertainment |
| 15703 | Andy Williams | Sherry! | Pre-1972 | Sony Music Entertainment |
| 15704 | Andy Williams | Show Me | Pre-1972 | Sony Music Entertainment |
| 15705 | Andy Williams | Silent Night | Pre-1972 | Sony Music Entertainment |
| 15706 | Andy Williams | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 15707 | Andy Williams | Sing a Rainbow | Pre-1972 | Sony Music Entertainment |
| 15708 | Andy Williams | Sleigh Ride | Pre-1972 | Sony Music Entertainment |
| 15709 | Andy Williams | Somethin' Stupid | Pre-1972 | Sony Music Entertainment |
| 15710 | Andy Williams | Something | Pre-1972 | Sony Music Entertainment |
| 15711 | Andy Williams | Somewhere | Pre-1972 | Sony Music Entertainment |
| 15712 | Andy Williams | Somewhere, My Love (Lara's Theme from "Dr. Zhivago") | Pre-1972 | Sony Music Entertainment |
| 15713 | Andy Williams | Spooky | Pre-1972 | Sony Music Entertainment |
| 15714 | Andy Williams | Stranger on the Shore | Pre-1972 | Sony Music Entertainment |
| 15715 | Andy Williams | Strangers In the Night | Pre-1972 | Sony Music Entertainment |
| 15716 | Andy Williams | Summertime | Pre-1972 | Sony Music Entertainment |
| 15717 | Andy Williams | Sunny | Pre-1972 | Sony Music Entertainment |
| 15718 | Andy Williams | Sweet Little Jesus Boy | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15719 | Andy Williams | Sweet Memories (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15720 | Andy Williams | Tammy | Pre-1972 | Sony Music Entertainment |
| 15721 | Andy Williams | That Old Feeling | Pre-1972 | Sony Music Entertainment |
| 15722 | Andy Williams | The Bells Of St. Mary's | Pre-1972 | Sony Music Entertainment |
| 15723 | Andy Williams | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 15724 | Andy Williams | The First Noel | Pre-1972 | Sony Music Entertainment |
| 15725 | Andy Williams | The Heather on the Hill | Pre-1972 | Sony Music Entertainment |
| 15726 | Andy Williams | The Impossible Dream | Pre-1972 | Sony Music Entertainment |
| 15727 | Andy Williams | The Impossible Dream (The Quest) | Pre-1972 | Sony Music Entertainment |
| 15728 | Andy Williams | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 15729 | Andy Williams | The More I See You | Pre-1972 | Sony Music Entertainment |
| 15730 | Andy Williams | The Music from Across the Way | Pre-1972 | Sony Music Entertainment |
| 15731 | Andy Williams | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Sony Music Entertainment |
| 15732 | Andy Williams | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Sony Music Entertainment |
| 15733 | Andy Williams | The Summer of Our Love | Pre-1972 | Sony Music Entertainment |
| 15734 | Andy Williams | The Sweetest Sounds | Pre-1972 | Sony Music Entertainment |
| 15735 | Andy Williams | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 15736 | Andy Williams | The Wonderful World of the Young (Single Version) | Pre-1972 | Sony Music Entertainment |
| 15737 | Andy Williams | Theme from "Valley of the Dolls" | Pre-1972 | Sony Music Entertainment |
| 15738 | Andy Williams | Then You Can Tell Me Goodbye | Pre-1972 | Sony Music Entertainment |
| 15739 | Andy Williams | There Will Never Be Another You | Pre-1972 | Sony Music Entertainment |
| 15740 | Andy Williams | This Is All I Ask | Pre-1972 | Sony Music Entertainment |
| 15741 | Andy Williams | This Is My Song | Pre-1972 | Sony Music Entertainment |
| 15742 | Andy Williams | Till | Pre-1972 | Sony Music Entertainment |
| 15743 | Andy Williams | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 15744 | Andy Williams | Up, Up and Away | Pre-1972 | Sony Music Entertainment |
| 15745 | Andy Williams | Warm All Over | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15746 | Andy Williams | Watch What Happens | Pre-1972 | Sony Music Entertainment |
| 15747 | Andy Williams | We've Only Just Begun | Pre-1972 | Sony Music Entertainment |
| 15748 | Andy Williams | What Kind of Fool Am I? | Pre-1972 | Sony Music Entertainment |
| 15749 | Andy Williams | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 15750 | Andy Williams | When You're Smiling (The Whole World Smiles with You) | Pre-1972 | Sony Music Entertainment |
| 15751 | Andy Williams | Where or When | Pre-1972 | Sony Music Entertainment |
| 15752 | Andy Williams | White Christmas | Pre-1972 | Sony Music Entertainment |
| 15753 | Andy Williams | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Sony Music Entertainment |
| 15754 | Andy Williams | Windy | Pre-1972 | Sony Music Entertainment |
| 15755 | Andy Williams | Winter Wonderland | Pre-1972 | Sony Music Entertainment |
| 15756 | Andy Williams | Wives and Lovers | Pre-1972 | Sony Music Entertainment |
| 15757 | Andy Williams | Wouldn't It Be Loverly | Pre-1972 | Sony Music Entertainment |
| 15758 | Andy Williams | Yesterday | Pre-1972 | Sony Music Entertainment |
| 15759 | Andy Williams | You Are My Sunshine | Pre-1972 | Sony Music Entertainment |
| 15760 | Andy Williams | You Are Where Everything Is | Pre-1972 | Sony Music Entertainment |
| 15761 | Andy Williams | You'll Never Walk Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15762 | Andy Williams | Your Song | Pre-1972 | Sony Music Entertainment |
| 15763 | Andy Williams | You're Nobody 'Til Somebody Loves You | Pre-1972 | Sony Music Entertainment |
| 15764 | Andy Williams & Claudine Longet | Let It Be Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15765 | Andy Williams, The Williams Brothers | Canadian Sunset | Pre-1972 | Sony Music Entertainment |
| 15766 | Andy Williams, The Williams Brothers | Dream | Pre-1972 | Sony Music Entertainment |
| 15767 | Andy Williams, The Williams Brothers | Pennies from Heaven | Pre-1972 | Sony Music Entertainment |
| 15768 | Angel City | After the Rain | SR0000019721 | Sony Music Entertainment |
| 15769 | Angel City | Am I Ever Gonna See You | SR0000019721 | Sony Music Entertainment |
| 15770 | Angel City | Comin' Down | SR0000019721 | Sony Music Entertainment |
| 15771 | Angel City | No Exit | SR0000019721 | Sony Music Entertainment |
| 15772 | Angel City | Out of the Blue | SR0000019721 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15773 | Angel City | Shadow Boxer | SR0000019721 | Sony Music Entertainment |
| 15774 | Angel City | Take a Long Line | SR0000019721 | Sony Music Entertainment |
| 15775 | Angel City | Waiting for the World | SR0000019721 | Sony Music Entertainment |
| 15776 | Angela Lansbury | A Parade In Town (Live) | Pre-1972 | Sony Music Entertainment |
| 15777 | Angela Lansbury | Dear World: And I Was Beautiful | Pre-1972 | Sony Music Entertainment |
| 15778 | Angela Lansbury | Dear World: I Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 15779 | Angela Lansbury | Dear World: Kiss Her Now | Pre-1972 | Sony Music Entertainment |
| 15780 | Angela Lansbury | Mame: If He Walked into My Life | Pre-1972 | Sony Music Entertainment |
| 15781 | Angela Lansbury | We Need a Little Christmas | Pre-1972 | Sony Music Entertainment |
| 15782 | Angela Lansbury, Anyone Can Whistle Ensemble | Anyone Can Whistle (1964): A Parade In Town | Pre-1972 | Sony Music Entertainment |
| 15783 | Angela Lansbury, Arnold Soboloff | I've Got You To Lean On (Live) | Pre-1972 | Sony Music Entertainment |
| 15784 | Angela Lansbury, Arnold Soboloff, Peg Murray, Anyone Can Whistle Ensemble | Miracle Song | Pre-1972 | Sony Music Entertainment |
| 15785 | Angela Lansbury, Beatrice Arthur | Mame: Bosom Buddies | Pre-1972 | Sony Music Entertainment |
| 15786 | Angela Lansbury, Dear World Ensemble | Dear World: Dear World | Pre-1972 | Sony Music Entertainment |
| 15787 | Angela Lansbury, Dear World Ensemble | Dear World: Each Tomorrow Morning | Pre-1972 | Sony Music Entertainment |
| 15788 | Angela Lansbury, Dear World Ensemble | Dear World: One Person | Pre-1972 | Sony Music Entertainment |
| 15789 | Angela Lansbury, Don Doherty, Gabriel Dell, Lee Remick, Anyone Can Whistle Ensemble | The Cookie Chase | Pre-1972 | Sony Music Entertainment |
| 15790 | Angela Lansbury, Frankie Michaels, Jane Connell, Sab Shimono | Mame: We Need a Little Christmas | Pre-1972 | Sony Music Entertainment |
| 15791 | Angela Lansbury, Frankie Michaels, Mame Ensemble | Mame: Open a New Window | Pre-1972 | Sony Music Entertainment |
| 15792 | Angela Lansbury, Gabriel Dell, Arnold Soboloff, James Frawley, Anyone Can Whistle Ensemble | I've Got You to Lean On | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15793 | Angela Lansbury, Harry Guardino, Gabriel Dell, Larry Roquemore, Janet Hayes, Harvey Evans, Lester Wilson, James Frawley, Arnold Soboloff, Anyone Can Whistle Ensemble | Simple | Pre-1972 | Sony Music Entertainment |
| 15794 | Angela Lansbury, Jane Connell, Carmen Mathews | Dear World: The Tea Party | Pre-1972 | Sony Music Entertainment |
| 15795 | Angela Lansbury, Lee Remick | Ballet (The Cookie Chase) (Live) | Pre-1972 | Sony Music Entertainment |
| 15796 | Angela Lansbury, Mame Ensemble | Mame: Finale | Pre-1972 | Sony Music Entertainment |
| 15797 | Angela Lansbury, Mame Ensemble | Mame: It's Today | Pre-1972 | Sony Music Entertainment |
| 15798 | Angela Lansbury, Mame Ensemble | Mame: That's How Young I Feel | Pre-1972 | Sony Music Entertainment |
| 15799 | Ania Dorfmann | 3 Ecossaises, Op. 72, No. 3: No. 2 in G Major | Pre-1972 | Sony Music Entertainment |
| 15800 | Ania Dorfmann | 3 Ecossaises, Op. 72, No. 3: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 15801 | Ania Dorfmann | 3 Etudes de concert, S. 144: No. 3 "Un Sospiro" | Pre-1972 | Sony Music Entertainment |
| 15802 | Ania Dorfmann | 6 Ecossaises for Piano, WoO 83 | Pre-1972 | Sony Music Entertainment |
| 15803 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 1. Morning Prayer | Pre-1972 | Sony Music Entertainment |
| 15804 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 10. Mazurka | Pre-1972 | Sony Music Entertainment |
| 15805 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 11. Russian Song | Pre-1972 | Sony Music Entertainment |
| 15806 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 13. Kamarinskaya "Russian Folk Dance" | Pre-1972 | Sony Music Entertainment |
| 15807 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 14. Polka | Pre-1972 | Sony Music Entertainment |
| 15808 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 15. Italian Song | Pre-1972 | Sony Music Entertainment |
| 15809 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 16. Old French Song | Pre-1972 | Sony Music Entertainment |
| 15810 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 17. German Song | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15811 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 18. Neapolitan Song | Pre-1972 | Sony Music Entertainment |
| 15812 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 19. Nanny's Tale | Pre-1972 | Sony Music Entertainment |
| 15813 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 20. The Old Witch | Pre-1972 | Sony Music Entertainment |
| 15814 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 21. Sweet Dreams | Pre-1972 | Sony Music Entertainment |
| 15815 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 22. Lark Song | Pre-1972 | Sony Music Entertainment |
| 15816 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 23. The Organ-Grinder Sings | Pre-1972 | Sony Music Entertainment |
| 15817 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 24. In Church | Pre-1972 | Sony Music Entertainment |
| 15818 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 3. Playing Hobby-Horses | Pre-1972 | Sony Music Entertainment |
| 15819 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 4. Mama | Pre-1972 | Sony Music Entertainment |
| 15820 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 5. March of the Wooden Soldiers | Pre-1972 | Sony Music Entertainment |
| 15821 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 6. The Sick Doll | Pre-1972 | Sony Music Entertainment |
| 15822 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 7. The Doll's Funeral | Pre-1972 | Sony Music Entertainment |
| 15823 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 8. Waltz | Pre-1972 | Sony Music Entertainment |
| 15824 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 9. The New Doll | Pre-1972 | Sony Music Entertainment |
| 15825 | Ania Dorfmann | Carnaval, Op. 9: I. Preambule | Pre-1972 | Sony Music Entertainment |
| 15826 | Ania Dorfmann | Carnaval, Op. 9: III. Arlequin | Pre-1972 | Sony Music Entertainment |
| 15827 | Ania Dorfmann | Carnaval, Op. 9: IV. Valse noble | Pre-1972 | Sony Music Entertainment |
| 15828 | Ania Dorfmann | Carnaval, Op. 9: X. Lettres dansantes | Pre-1972 | Sony Music Entertainment |
| 15829 | Ania Dorfmann | Carnaval, Op. 9: XII. Chopin | Pre-1972 | Sony Music Entertainment |
| 15830 | Ania Dorfmann | Carnaval, Op. 9: XVIII. Aveu | Pre-1972 | Sony Music Entertainment |
| 15831 | Ania Dorfmann | Carnaval, Op. 9: XXI. Marche des Davidsbundler contre les Philistins | Pre-1972 | Sony Music Entertainment |
| 15832 | Ania Dorfmann | Choral Fantasy, Op. 80: I. Adagio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15833 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15834 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Allegro ma non troppo - Presto | Pre-1972 | Sony Music Entertainment |
| 15835 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 15836 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Finale - Allegro | Pre-1972 | Sony Music Entertainment |
| 15837 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Marcia assai vivace - Allegro | Pre-1972 | Sony Music Entertainment |
| 15838 | Ania Dorfmann | Fantasiestucke, Op. 12: I. Des Abends | Pre-1972 | Sony Music Entertainment |
| 15839 | Ania Dorfmann | Fantasiestucke, Op. 12: II. Aufschwung | Pre-1972 | Sony Music Entertainment |
| 15840 | Ania Dorfmann | Fantasiestucke, Op. 12: III. Warum? | Pre-1972 | Sony Music Entertainment |
| 15841 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 10, Frohlicher Landmann | Pre-1972 | Sony Music Entertainment |
| 15842 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 12, Knecht Ruprecht | Pre-1972 | Sony Music Entertainment |
| 15843 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 16, Erster Verlust | Pre-1972 | Sony Music Entertainment |
| 15844 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 2, Soldatenmarsch | Pre-1972 | Sony Music Entertainment |
| 15845 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 7, Jagerliedchen | Pre-1972 | Sony Music Entertainment |
| 15846 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 8, Wilder Reiter | Pre-1972 | Sony Music Entertainment |
| 15847 | Ania Dorfmann | Papillons, Op. 2 | Pre-1972 | Sony Music Entertainment |
| 15848 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 15849 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: II. Largo | Pre-1972 | Sony Music Entertainment |
| 15850 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 15851 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo: Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 15852 | Ania Dorfmann | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 15853 | Ania Dorfmann | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15854 | Ania Dorfmann | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": III. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 15855 | Ania Dorfmann | Ricercare and Toccata on a Theme from "The Old Maid and the Thief" | Pre-1972 | Sony Music Entertainment |
| 15856 | Ania Dorfmann | Rondo Capriccioso in E Major, Op. 14 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15857 | Ania Dorfmann | Sonata No. 8 in C Minor, Op. 13 "Pathetique": I. Grave - Allegro di molto e con brio | Pre-1972 | Sony Music Entertainment |
| 15858 | Ania Dorfmann | Sonata No. 8 in C Minor, Op. 13 "Pathetique": II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 15859 | Ania Dorfmann | Sonata No. 8 in C Minor, Op. 13 "Pathetique": III. Rondo - Allegro | Pre-1972 | Sony Music Entertainment |
| 15860 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 1 in F Major - Andante espressivo | Pre-1972 | Sony Music Entertainment |
| 15861 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 2 in A Minor - Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 15862 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 3 in E-Flat Major - Presto | Pre-1972 | Sony Music Entertainment |
| 15863 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 4 in D Major - Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 15864 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 5 in A Major - Allegretto | Pre-1972 | Sony Music Entertainment |
| 15865 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 6 in B-Flat Major - Andante con moto | Pre-1972 | Sony Music Entertainment |
| 15866 | Ania Dorfmann | Song without Word, Book 8, Op. 102: Gondola Song in A Major | Pre-1972 | Sony Music Entertainment |
| 15867 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 2 in D Major - Adagio | Pre-1972 | Sony Music Entertainment |
| 15868 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 3 in C Major "Children Piece" | Pre-1972 | Sony Music Entertainment |
| 15869 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 4 in G Minor - Un poco agitato, ma andante | Pre-1972 | Sony Music Entertainment |
| 15870 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 5 in A Major - Allegretto "Children Piece" | Pre-1972 | Sony Music Entertainment |
| 15871 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 6 in C Major - Andante | Pre-1972 | Sony Music Entertainment |
| 15872 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 1 in E Major - Andante con moto | Pre-1972 | Sony Music Entertainment |
| 15873 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 2 in A Minor - Andante expressivo | Pre-1972 | Sony Music Entertainment |
| 15874 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 3 in A Major "Hunting Song" | Pre-1972 | Sony Music Entertainment |
| 15875 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 4 in A Major - Moderato | Pre-1972 | Sony Music Entertainment |
| 15876 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 5 in F-Sharp Minor - Piano agitato | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15877 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 6 in G Minor "Venetian Gondoloa" | Pre-1972 | Sony Music Entertainment |
| 15878 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 1 in E-Flat Major - Andante espressivo | Pre-1972 | Sony Music Entertainment |
| 15879 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 2 in B-Flat Minor - Allegro di molto | Pre-1972 | Sony Music Entertainment |
| 15880 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 3 in E Major - Adagio non troppo | Pre-1972 | Sony Music Entertainment |
| 15881 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 4 in B Minor - Agitato e con fuoco | Pre-1972 | Sony Music Entertainment |
| 15882 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 5 in D Major - Andante grazioso | Pre-1972 | Sony Music Entertainment |
| 15883 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 6 in F-Sharp Minor "Venetian Gondola Song" | Pre-1972 | Sony Music Entertainment |
| 15884 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 1 in E-Flat Major - Con moto | Pre-1972 | Sony Music Entertainment |
| 15885 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 2 in C Minor - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 15886 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 3 in E Major - Presto e molto vivace | Pre-1972 | Sony Music Entertainment |
| 15887 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 4 in A Major - Andante | Pre-1972 | Sony Music Entertainment |
| 15888 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 5 in A Minor - Agitato | Pre-1972 | Sony Music Entertainment |
| 15889 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 6 in A-Flat Major - Allegretto con moto | Pre-1972 | Sony Music Entertainment |
| 15890 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 1 in A-Flat Major - Andante con moto | Pre-1972 | Sony Music Entertainment |
| 15891 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 2 in E-Flat Major - Allegro mon troppo | Pre-1972 | Sony Music Entertainment |
| 15892 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 3 in G Minor - Presto agitato | Pre-1972 | Sony Music Entertainment |
| 15893 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 4 in F Major "Sadness of Soul" | Pre-1972 | Sony Music Entertainment |
| 15894 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 5 in A Minor "Folksong" | Pre-1972 | Sony Music Entertainment |
| 15895 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 6 in A Major - Molto Allegro vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15896 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 2 in B-Flat Major - Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 15897 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 3 in E Minor "Funeral March" | Pre-1972 | Sony Music Entertainment |
| 15898 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 4 in G Major - Allegro con anima | Pre-1972 | Sony Music Entertainment |
| 15899 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 5 in A Minor "Venetian Gondola" | Pre-1972 | Sony Music Entertainment |
| 15900 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 6 in A Major "Spring Song" | Pre-1972 | Sony Music Entertainment |
| 15901 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 1 in E-Flat Major - Andante | Pre-1972 | Sony Music Entertainment |
| 15902 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 2 in F-Sharp Minor - Allegro leggiero | Pre-1972 | Sony Music Entertainment |
| 15903 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 3 in B-Flat Major - Andante tranquilo | Pre-1972 | Sony Music Entertainment |
| 15904 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 4 in C Major "Spinning Song" | Pre-1972 | Sony Music Entertainment |
| 15905 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 5 in B Minor - Moderato | Pre-1972 | Sony Music Entertainment |
| 15906 | Ania Dorfmann | Songs without Words Book 5, Op. 62, No. 1: Andante espressivo in G Major "May Breezes" | Pre-1972 | Sony Music Entertainment |
| 15907 | Ania Dorfmann | Songs without Words Book 6, Op. 67, No. 4: Presto in C Major "Spinner's Song" | Pre-1972 | Sony Music Entertainment |
| 15908 | Ania Dorfmann | The Seasons, Op. 37a: II. February - Carnival | Pre-1972 | Sony Music Entertainment |
| 15909 | Ania Dorfmann | The Seasons, Op. 37a: III. March - Song of the Lark | Pre-1972 | Sony Music Entertainment |
| 15910 | Ania Dorfmann | The Seasons, Op. 37a: IV. April - Snowdrop | Pre-1972 | Sony Music Entertainment |
| 15911 | Ania Dorfmann | The Seasons, Op. 37a: VI. June - Barcarolle | Pre-1972 | Sony Music Entertainment |
| 15912 | Ania Dorfmann | The Seasons, Op. 37a: VIII. August - Harvest Song | Pre-1972 | Sony Music Entertainment |
| 15913 | Ania Dorfmann | The Seasons, Op. 37a: X. October - Autumn Song | Pre-1972 | Sony Music Entertainment |
| 15914 | Ania Dorfmann | The Seasons, Op. 37a: XII. December - Christmas | Pre-1972 | Sony Music Entertainment |
| 15915 | Ania Dorfmann | Waltz in A-Flat Major, Op. 34, No. 1 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 15916 | Ania Dorfmann | Waltz No. 1 in E-Flat Major, Op. 18 "Grande valse brillante" | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15917 | Ania Dorfmann | Waltz No. 11 in G-Flat Major, Op. 70 No. 1 | Pre-1972 | Sony Music Entertainment |
| 15918 | Ania Dorfmann | Waltz No. 12 in F Minor, Op. 70 No. 2 | Pre-1972 | Sony Music Entertainment |
| 15919 | Ania Dorfmann | Waltz No. 13 in D-Flat Major, Op. 70, No. 3 | Pre-1972 | Sony Music Entertainment |
| 15920 | Ania Dorfmann | Waltz No. 14 in E Minor, Op. Posth | Pre-1972 | Sony Music Entertainment |
| 15921 | Ania Dorfmann | Waltz No. 5 in A-Flat Major, Op. 42 | Pre-1972 | Sony Music Entertainment |
| 15922 | Ania Dorfmann | Waltz No. 6 in D-Flat Major, Op. 64 No. 1 "Minute Walz" | Pre-1972 | Sony Music Entertainment |
| 15923 | Ania Dorfmann | Waltz No. 7 in C-Sharp Minor Op. 64 No. 2 | Pre-1972 | Sony Music Entertainment |
| 15924 | Ania Dorfmann | Waltz No. 8 in A-Flat Major, Op. 64 No. 3 | Pre-1972 | Sony Music Entertainment |
| 15925 | Ania Dorfmann | Waltz No. 9 in A -Flat Major, "L'Adieu", Op. 69 No. 1 | Pre-1972 | Sony Music Entertainment |
| 15926 | Ania Dorfmann, NBC Symphony Orchestra, Arturo Toscanini | Piano Concerto No. 1 in C Major, Op. 15: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 15927 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Ochestra No. 1 in G Minor, Op. 25: I. Molto allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 15928 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Ochestra No. 1 in G Minor, Op. 25: II. Andante | Pre-1972 | Sony Music Entertainment |
| 15929 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Ochestra No. 1 in G Minor, Op. 25: III. Presto | Pre-1972 | Sony Music Entertainment |
| 15930 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Orchestra in A Minor, Op. 16: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 15931 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Orchestra in A Minor, Op. 16: III. Allegro moderato molto e marcato | Pre-1972 | Sony Music Entertainment |
| 15932 | Anita Bryant | America | Pre-1972 | Sony Music Entertainment |
| 15933 | Anita Bryant | America the Beautiful | Pre-1972 | Sony Music Entertainment |
| 15934 | Anita Bryant | Anyone Can Move a Mountain | Pre-1972 | Sony Music Entertainment |
| 15935 | Anita Bryant | Away In a Manger | Pre-1972 | Sony Music Entertainment |
| 15936 | Anita Bryant | Battle Hymn of the Republic | Pre-1972 | Sony Music Entertainment |
| 15937 | Anita Bryant | Brighten the Corner Where You Are | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15938 | Anita Bryant | Do You Hear What I Hear? | Pre-1972 | Sony Music Entertainment |
| 15939 | Anita Bryant | God Bless America | Pre-1972 | Sony Music Entertainment |
| 15940 | Anita Bryant | Great Somebody | Pre-1972 | Sony Music Entertainment |
| 15941 | Anita Bryant | He Lives | Pre-1972 | Sony Music Entertainment |
| 15942 | Anita Bryant | He's Everything to Me | Pre-1972 | Sony Music Entertainment |
| 15943 | Anita Bryant | He's Got the Whole World In His Hands | Pre-1972 | Sony Music Entertainment |
| 15944 | Anita Bryant | How Great Thou Art | Pre-1972 | Sony Music Entertainment |
| 15945 | Anita Bryant | I Believe | Pre-1972 | Sony Music Entertainment |
| 15946 | Anita Bryant | I Don't See Me In Your Eyes Anymore | Pre-1972 | Sony Music Entertainment |
| 15947 | Anita Bryant | In a Humble Place | Pre-1972 | Sony Music Entertainment |
| 15948 | Anita Bryant | In God We Trust | Pre-1972 | Sony Music Entertainment |
| 15949 | Anita Bryant | In Remembrance of You | Pre-1972 | Sony Music Entertainment |
| 15950 | Anita Bryant | It Is No Secret (What God Can Do) | Pre-1972 | Sony Music Entertainment |
| 15951 | Anita Bryant | Mary's Lullaby | Pre-1972 | Sony Music Entertainment |
| 15952 | Anita Bryant | May We Know Peace | Pre-1972 | Sony Music Entertainment |
| 15953 | Anita Bryant | Medley: Abiding Love, The Love of God | Pre-1972 | Sony Music Entertainment |
| 15954 | Anita Bryant | Medley: Now I Belong to Jesus, Oh How I Love Jesus | Pre-1972 | Sony Music Entertainment |
| 15955 | Anita Bryant | My Cup Runneth Over | Pre-1972 | Sony Music Entertainment |
| 15956 | Anita Bryant | Never My Love | Pre-1972 | Sony Music Entertainment |
| 15957 | Anita Bryant | O Come, All Ye Faithful | Pre-1972 | Sony Music Entertainment |
| 15958 | Anita Bryant | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 15959 | Anita Bryant | Oh Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 15960 | Anita Bryant | One Little Candle | Pre-1972 | Sony Music Entertainment |
| 15961 | Anita Bryant | Onward Christian Soldiers | Pre-1972 | Sony Music Entertainment |
| 15962 | Anita Bryant | Over the Rainbow | Pre-1972 | Sony Music Entertainment |
| 15963 | Anita Bryant | Rock of Ages | Pre-1972 | Sony Music Entertainment |
| 15964 | Anita Bryant | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15965 | Anita Bryant | Something In Your Smile | Pre-1972 | Sony Music Entertainment |
| 15966 | Anita Bryant | Something Wonderful | Pre-1972 | Sony Music Entertainment |
| 15967 | Anita Bryant | Suddenly There's a Valley | Pre-1972 | Sony Music Entertainment |
| 15968 | Anita Bryant | The First Noel | Pre-1972 | Sony Music Entertainment |
| 15969 | Anita Bryant | The House I Live In | Pre-1972 | Sony Music Entertainment |
| 15970 | Anita Bryant | The Impossible Dream | Pre-1972 | Sony Music Entertainment |
| 15971 | Anita Bryant | The Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 15972 | Anita Bryant | The Power and the Glory | Pre-1972 | Sony Music Entertainment |
| 15973 | Anita Bryant | The Sound of Music | Pre-1972 | Sony Music Entertainment |
| 15974 | Anita Bryant | The Star Spangled Banner | Pre-1972 | Sony Music Entertainment |
| 15975 | Anita Bryant | The Story of Christmas | Pre-1972 | Sony Music Entertainment |
| 15976 | Anita Bryant | This Is My Country | Pre-1972 | Sony Music Entertainment |
| 15977 | Anita Bryant | This Is Worth Fighting For | Pre-1972 | Sony Music Entertainment |
| 15978 | Anita Bryant | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 15979 | Anita Bryant | Two Wonderful Hands | Pre-1972 | Sony Music Entertainment |
| 15980 | Anita Bryant | When the Snow Is On the Roses | Pre-1972 | Sony Music Entertainment |
| 15981 | Anita Bryant | Without Him | Pre-1972 | Sony Music Entertainment |
| 15982 | Anita Bryant | Yellow Days | Pre-1972 | Sony Music Entertainment |
| 15983 | Anita Bryant | Yesterday | Pre-1972 | Sony Music Entertainment |
| 15984 | Anita Bryant | You'll Never Walk Alone | Pre-1972 | Sony Music Entertainment |
| 15985 | Anita Darian | Bill | Pre-1972 | Sony Music Entertainment |
| 15986 | Anita Darian | The King and I: Something Wonderful | Pre-1972 | Sony Music Entertainment |
| 15987 | Anita Darian, Louise Parker, The Merrill Staton Choir, Show Boat 1962 Studio Cast | Can't Help Lovin' Dat Man | Pre-1972 | Sony Music Entertainment |
| 15988 | Anita Darian, The King and I Ensemble (1964) (Studio) | The King and I: Western People Funny | Pre-1972 | Sony Music Entertainment |
| 15989 | Anita Ellis | Bill | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15990 | Anita Ellis | Clap Hands!  Here Comes Charley! | Pre-1972 | Sony Music Entertainment |
| 15991 | Anita Ellis | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 15992 | Anita Ellis | Fan Tan Fannie (From "Flower Drum Song") | Pre-1972 | Sony Music Entertainment |
| 15993 | Anita Ellis | Forbidden Fruit | Pre-1972 | Sony Music Entertainment |
| 15994 | Anita Ellis | Four Walls (And One Dirty Window Blues) | Pre-1972 | Sony Music Entertainment |
| 15995 | Anita Ellis | Good for Nothin' Joe | Pre-1972 | Sony Music Entertainment |
| 15996 | Anita Ellis | Goodbye, John | Pre-1972 | Sony Music Entertainment |
| 15997 | Anita Ellis | How Will I Know | Pre-1972 | Sony Music Entertainment |
| 15998 | Anita Ellis | I Ain't Got No Shame | Pre-1972 | Sony Music Entertainment |
| 15999 | Anita Ellis | I Loves You Porgy | Pre-1972 | Sony Music Entertainment |
| 16000 | Anita Ellis | I Wonder What Became of Me | Pre-1972 | Sony Music Entertainment |
| 16001 | Anita Ellis | If I Had a Ribbon Bow | Pre-1972 | Sony Music Entertainment |
| 16002 | Anita Ellis | I'm Just Wild About Harry | Pre-1972 | Sony Music Entertainment |
| 16003 | Anita Ellis | Jim | Pre-1972 | Sony Music Entertainment |
| 16004 | Anita Ellis | Larry | Pre-1972 | Sony Music Entertainment |
| 16005 | Anita Ellis | Piccolo Pete | Pre-1972 | Sony Music Entertainment |
| 16006 | Anita Ellis | Porgy | Pre-1972 | Sony Music Entertainment |
| 16007 | Anita Ellis | Roller Coaster Blues | Pre-1972 | Sony Music Entertainment |
| 16008 | Anita Ellis | Something to Live For | Pre-1972 | Sony Music Entertainment |
| 16009 | Anita Ellis | That's Him | Pre-1972 | Sony Music Entertainment |
| 16010 | Anita Ellis | The Man with a Horn | Pre-1972 | Sony Music Entertainment |
| 16011 | Anita Ellis | Theme and Exposition | Pre-1972 | Sony Music Entertainment |
| 16012 | Anita Ellis | They Can't Take That Away from Me | Pre-1972 | Sony Music Entertainment |
| 16013 | Anita Ellis | Wait Till You See Him | Pre-1972 | Sony Music Entertainment |
| 16014 | Anita Ellis | Walk Up | Pre-1972 | Sony Music Entertainment |
| 16015 | Anita Ellis | You Know Me, Al | Pre-1972 | Sony Music Entertainment |
| 16016 | Anita Gillette | Mr. President: The Washington Twist | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16017 | Anita Morris | A Call from the Vatican | Pre-1972 | Sony Music Entertainment |
| 16018 | Anita Morris, Shelly Burch | Simple | Pre-1972 | Sony Music Entertainment |
| 16019 | Anita O'Day | Barrelhouse Bessie From Basin Street (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16020 | Anita O'Day | Bolero At The Savoy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16021 | Anita O'Day | Boogie Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16022 | Anita O'Day | Georgia on My Mind | Pre-1972 | Sony Music Entertainment |
| 16023 | Anita O'Day | Green Eyes (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16024 | Anita O'Day | Opus One (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16025 | Anita O'Day | Skylark | Pre-1972 | Sony Music Entertainment |
| 16026 | Anita O'Day | Stop! The Red Light's On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16027 | Anita O'Day, Gene Krupa & His Orchestra, Roy Eldridge | Thanks For The Boogie Ride (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16028 | Anna Black | 40 Years Sufferin' | Pre-1972 | Sony Music Entertainment |
| 16029 | Anna Black | Billy Goat Run | Pre-1972 | Sony Music Entertainment |
| 16030 | Anna Black | Death Bed Blues | Pre-1972 | Sony Music Entertainment |
| 16031 | Anna Black | Devil Man | Pre-1972 | Sony Music Entertainment |
| 16032 | Anna Black | Drinkin' Daddy | Pre-1972 | Sony Music Entertainment |
| 16033 | Anna Black | Eleanor Rigby | Pre-1972 | Sony Music Entertainment |
| 16034 | Anna Black | Freedom Train | Pre-1972 | Sony Music Entertainment |
| 16035 | Anna Black | Gloomy Sunday | Pre-1972 | Sony Music Entertainment |
| 16036 | Anna Black | Hey Now Now | Pre-1972 | Sony Music Entertainment |
| 16037 | Anna Black | Hound Dog | Pre-1972 | Sony Music Entertainment |
| 16038 | Anna Black | Jimmy Ben | Pre-1972 | Sony Music Entertainment |
| 16039 | Anna Black | Little Annie Weed | Pre-1972 | Sony Music Entertainment |
| 16040 | Anna Black | Little Bitty Bullfrog | Pre-1972 | Sony Music Entertainment |
| 16041 | Anna Black | Market Man | Pre-1972 | Sony Music Entertainment |
| 16042 | Anna Black | Miss Otis Regrets | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16043 | Anna Black | Muddy Hay | Pre-1972 | Sony Music Entertainment |
| 16044 | Anna Black | Sometimes I Feel Like a Motherless Child | Pre-1972 | Sony Music Entertainment |
| 16045 | Anna Black | St. James Infirmary Blues | Pre-1972 | Sony Music Entertainment |
| 16046 | Anna Black | The Tullys and the Tolphins | Pre-1972 | Sony Music Entertainment |
| 16047 | Anna Black | Thinkin' 'Bout My Man | Pre-1972 | Sony Music Entertainment |
| 16048 | Anna Black | This Train | Pre-1972 | Sony Music Entertainment |
| 16049 | Anna Black | You-All Come | Pre-1972 | Sony Music Entertainment |
| 16050 | Anna Gordon | A Happy Day | Pre-1972 | Sony Music Entertainment |
| 16051 | Anna Gordon | Is My Lord Satisfied with Me | Pre-1972 | Sony Music Entertainment |
| 16052 | Anna Gordon | It Is No Secret (What God Can Do) | Pre-1972 | Sony Music Entertainment |
| 16053 | Anna Gordon | Mama's Teaching Angels How to Sing | Pre-1972 | Sony Music Entertainment |
| 16054 | Anna Gordon | Remind Me Dear Lord | Pre-1972 | Sony Music Entertainment |
| 16055 | Anna Gordon | Searching | Pre-1972 | Sony Music Entertainment |
| 16056 | Anna Gordon | That Lonesome Valley | Pre-1972 | Sony Music Entertainment |
| 16057 | Anna Gordon | The Old Acocunt Settled Long Ago | Pre-1972 | Sony Music Entertainment |
| 16058 | Anna Gordon | Walking a New Road | Pre-1972 | Sony Music Entertainment |
| 16059 | Anna Gordon | What Can I Do (For a Man Called Jesus) | Pre-1972 | Sony Music Entertainment |
| 16060 | Anna Gordon | Without God | Pre-1972 | Sony Music Entertainment |
| 16061 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Harmonie du soir | Pre-1972 | Sony Music Entertainment |
| 16062 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: La mort des amants | Pre-1972 | Sony Music Entertainment |
| 16063 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Le balcon | Pre-1972 | Sony Music Entertainment |
| 16064 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Le jet d'eau | Pre-1972 | Sony Music Entertainment |
| 16065 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Recueillement | Pre-1972 | Sony Music Entertainment |
| 16066 | Anna Moffo | A Kiss in the Dark from "Orange Blossoms" | Pre-1972 | Sony Music Entertainment |
| 16067 | Anna Moffo | Aida, Act III: "Qui Radames verra...O patria mia" | Pre-1972 | Sony Music Entertainment |
| 16068 | Anna Moffo | Always | Pre-1972 | Sony Music Entertainment |
| 16069 | Anna Moffo | Bachianas brasileiras No. 5: Danca (Martelo) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16070 | Anna Moffo | Chants d'Auvergene: Bailero (Vol. I, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16071 | Anna Moffo | Chants d'Auvergene: Brezairola (Vol. III, No. 4) | Pre-1972 | Sony Music Entertainment |
| 16072 | Anna Moffo | Chants d'Auvergene: L'Aio de rotso (Vol. I, No. 3a) | Pre-1972 | Sony Music Entertainment |
| 16073 | Anna Moffo | Chants d'Auvergene: Malurous qu'o uno fenno (Vol. III, No. 5) | Pre-1972 | Sony Music Entertainment |
| 16074 | Anna Moffo | Chants d'Auvergene: Passo pel prat (Vol. III, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16075 | Anna Moffo | Chants d'Auvergene: Pastourelle (Vol. II, No. 1) | Pre-1972 | Sony Music Entertainment |
| 16076 | Anna Moffo | Dinorah: Ombre legere | Pre-1972 | Sony Music Entertainment |
| 16077 | Anna Moffo | Ernani, Act I: "Surta e la notte..Ernani, Ernani, involami" | Pre-1972 | Sony Music Entertainment |
| 16078 | Anna Moffo | Falling in Love with Love from "The Boys from Syracuse" | Pre-1972 | Sony Music Entertainment |
| 16079 | Anna Moffo | Fetes Galantes (I), L. 80: Clair de lune | Pre-1972 | Sony Music Entertainment |
| 16080 | Anna Moffo | Fetes Galantes (I), L. 80: En sourdine | Pre-1972 | Sony Music Entertainment |
| 16081 | Anna Moffo | Fetes Galantes (I), L. 80: Fantoches | Pre-1972 | Sony Music Entertainment |
| 16082 | Anna Moffo | Giovanna d'Arco, Prologue: "O ben s'addice questo torbido cielo..Sempre all'alba ed alla sera" | Pre-1972 | Sony Music Entertainment |
| 16083 | Anna Moffo | Hamlet: Mais quelle est cette belle...A vos jeux, mes amis "Mad Scene" | Pre-1972 | Sony Music Entertainment |
| 16084 | Anna Moffo | Herodiade: "Celui dont la parole....Il est doux, il est bon" | Pre-1972 | Sony Music Entertainment |
| 16085 | Anna Moffo | If I Loved You (From "Carousel") | Pre-1972 | Sony Music Entertainment |
| 16086 | Anna Moffo | Il trovatore, Act IV: "Timor di me?...D'amor sull'ali rosee" | Pre-1972 | Sony Music Entertainment |
| 16087 | Anna Moffo | I'll See you Again (From "Bitter Sweet") | Pre-1972 | Sony Music Entertainment |
| 16088 | Anna Moffo | I'll See you Again from "Bitter Sweet" | Pre-1972 | Sony Music Entertainment |
| 16089 | Anna Moffo | Indian Love Call from "Rose Marie" | Pre-1972 | Sony Music Entertainment |
| 16090 | Anna Moffo | Italian Street Song from "Naughty Marietta" | Pre-1972 | Sony Music Entertainment |
| 16091 | Anna Moffo | Kiss me Again from "Mlle Modiste" | Pre-1972 | Sony Music Entertainment |
| 16092 | Anna Moffo | La Boheme, Act I: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 16093 | Anna Moffo | La boheme: Mi chiamano Mimi | Pre-1972 | Sony Music Entertainment |
| 16094 | Anna Moffo | La Damnation de Faust: D'amour l'ardente flamme | Pre-1972 | Sony Music Entertainment |
| 16095 | Anna Moffo | La Fille Du Regiment: Chacun le sait, chacun le dit | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16096 | Anna Moffo | La serva padrona: A Serpina penserete | Pre-1972 | Sony Music Entertainment |
| 16097 | Anna Moffo | La serva padrona: Stizzoso, mio stizzoso | Pre-1972 | Sony Music Entertainment |
| 16098 | Anna Moffo | Lakme: Air des clochettes | Pre-1972 | Sony Music Entertainment |
| 16099 | Anna Moffo | Les Pecheurs de Perles: O Dieu Brahma! | Pre-1972 | Sony Music Entertainment |
| 16100 | Anna Moffo | Louise: Depuis le jour | Pre-1972 | Sony Music Entertainment |
| 16101 | Anna Moffo | Love is where you Find from the Film "The Kissing Bandit" | Pre-1972 | Sony Music Entertainment |
| 16102 | Anna Moffo | Lover (From "Love Me Tonight") | Pre-1972 | Sony Music Entertainment |
| 16103 | Anna Moffo | Madama Butterfly: Act I: Bimba, bimba, non piangere | Pre-1972 | Sony Music Entertainment |
| 16104 | Anna Moffo | Manon Lescaut: Act I: Cortese damigella | Pre-1972 | Sony Music Entertainment |
| 16105 | Anna Moffo | Manon Lescaut: Act I: Vedete? Io son fedele | Pre-1972 | Sony Music Entertainment |
| 16106 | Anna Moffo | Manon Lescaut: Act II: Ah, Manon, mi tradisce | Pre-1972 | Sony Music Entertainment |
| 16107 | Anna Moffo | Manon Lescaut: Act II: Dispettosetto questo riccio! | Pre-1972 | Sony Music Entertainment |
| 16108 | Anna Moffo | Manon Lescaut: Act II: In quelle trine morbide | Pre-1972 | Sony Music Entertainment |
| 16109 | Anna Moffo | Manon Lescaut: Act II: Oh, saro la piu bella! | Pre-1972 | Sony Music Entertainment |
| 16110 | Anna Moffo | Manon Lescaut: Act II: Senti, di qui partiamo | Pre-1972 | Sony Music Entertainment |
| 16111 | Anna Moffo | Manon Lescaut: Act II: Taci, taci, tu il cor mi frangi! | Pre-1972 | Sony Music Entertainment |
| 16112 | Anna Moffo | Manon Lescaut: Act III: Il passo m'aprite | Pre-1972 | Sony Music Entertainment |
| 16113 | Anna Moffo | Manon Lescaut: Act IV: Sola, perduta, abbandonata... | Pre-1972 | Sony Music Entertainment |
| 16114 | Anna Moffo | Manon: Act I: Eh! J'imagine | Pre-1972 | Sony Music Entertainment |
| 16115 | Anna Moffo | Manon: Act I: Je suis encore toute etouride | Pre-1972 | Sony Music Entertainment |
| 16116 | Anna Moffo | Manon: Act I: Nous vivrons a Paris | Pre-1972 | Sony Music Entertainment |
| 16117 | Anna Moffo | Manon: Act I: Quelqu'un...J'ai marque l'heure du depart | Pre-1972 | Sony Music Entertainment |
| 16118 | Anna Moffo | Manon: Act I: Voyons, Manon, plus de chimeres | Pre-1972 | Sony Music Entertainment |
| 16119 | Anna Moffo | Manon: Act II: Adieu, notre petite table | Pre-1972 | Sony Music Entertainment |
| 16120 | Anna Moffo | Manon: Act II: Allons! il le faut | Pre-1972 | Sony Music Entertainment |
| 16121 | Anna Moffo | Manon: Act III: Gavotte: Obeissons quand leur voix appelle | Pre-1972 | Sony Music Entertainment |
| 16122 | Anna Moffo | Manon: Act III: N'est-ce plus ma main que cette main presse? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16123 | Anna Moffo | Manon: Act III: Toi! Vous!... Oui, c'est moi! | Pre-1972 | Sony Music Entertainment |
| 16124 | Anna Moffo | Manon: Act V: Ah! Des Grieux... O Manon! | Pre-1972 | Sony Music Entertainment |
| 16125 | Anna Moffo | My Hero from "The Chocolate Soldier" | Pre-1972 | Sony Music Entertainment |
| 16126 | Anna Moffo | One Alone from "The Desert Song" | Pre-1972 | Sony Music Entertainment |
| 16127 | Anna Moffo | One Night of Love (From the Film "One Night of Love") | Pre-1972 | Sony Music Entertainment |
| 16128 | Anna Moffo | Otello, Act IV: "Emilia, te ne prego..Piangea cantando" | Pre-1972 | Sony Music Entertainment |
| 16129 | Anna Moffo | Portrait of Manon: "On se serait assis sur le gazon" | Pre-1972 | Sony Music Entertainment |
| 16130 | Anna Moffo | Robert le Diable: Robert, toi que j'aime | Pre-1972 | Sony Music Entertainment |
| 16131 | Anna Moffo | Romeo et Juliette: Je veux vivre dans le reve | Pre-1972 | Sony Music Entertainment |
| 16132 | Anna Moffo | Semiramide: Bel raggio lusinghier | Pre-1972 | Sony Music Entertainment |
| 16133 | Anna Moffo | Simon Boccanegra, Act I: "Come in quest'ora bruna" | Pre-1972 | Sony Music Entertainment |
| 16134 | Anna Moffo | Someday from "The Vagabond King" | Pre-1972 | Sony Music Entertainment |
| 16135 | Anna Moffo | Strange Music (From "Song of Norway") | Pre-1972 | Sony Music Entertainment |
| 16136 | Anna Moffo | Sweetharts from "Sweethearts" | Pre-1972 | Sony Music Entertainment |
| 16137 | Anna Moffo | Trois Chansons de Bilitis, L. 90: La Chevelure | Pre-1972 | Sony Music Entertainment |
| 16138 | Anna Moffo | Trois Chansons de Bilitis, L. 90: La flute de Pan | Pre-1972 | Sony Music Entertainment |
| 16139 | Anna Moffo | Trois Chansons de Bilitis, L. 90: Le Tombeau des naiades | Pre-1972 | Sony Music Entertainment |
| 16140 | Anna Moffo | Turandot: Signore, ascolta | Pre-1972 | Sony Music Entertainment |
| 16141 | Anna Moffo | Turandot: Tu che di gel sei cinta | Pre-1972 | Sony Music Entertainment |
| 16142 | Anna Moffo | Vilia from "The Merry Widow" | Pre-1972 | Sony Music Entertainment |
| 16143 | Anna Moffo | Vocalise, Op. 34, No. 14 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16144 | Anna Moffo | Werther: Letter Scene | Pre-1972 | Sony Music Entertainment |
| 16145 | Anna Moffo | Will you Remember from "Maytime" | Pre-1972 | Sony Music Entertainment |
| 16146 | Anna Moffo | Yours is my Heart Alone from "The Land of Smiles" | Pre-1972 | Sony Music Entertainment |
| 16147 | Anna Moffo, Anna di Stasio, Alfredo Kraus | Giovanna... E il sol dell'anima, la vita e amore | Pre-1972 | Sony Music Entertainment |
| 16148 | Anna Moffo, Cesare Valletti, Erich Leinsdorf | Madama Butterfly: Con onor muore... (Death of Butterfly) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16149 | Anna Moffo, Jean Casadesus | Deux Romances: No. 1, L'ame evaporee, L. 78 | Pre-1972 | Sony Music Entertainment |
| 16150 | Anna Moffo, Jean Casadesus | Mandoline, L. 29 | Pre-1972 | Sony Music Entertainment |
| 16151 | Anna Moffo, Jean Casadesus | Voici que le printemps, L. 52 | Pre-1972 | Sony Music Entertainment |
| 16152 | Anna Moffo, Leopold Stokowski | Bachianas Brasileiras No. 5, W389: Danza (Martelo) | Pre-1972 | Sony Music Entertainment |
| 16153 | Anna Moffo, Leopold Stokowski | Bachianas Brasileiras No. 5: Aria (Cantilena) | Pre-1972 | Sony Music Entertainment |
| 16154 | Anna Moffo, Leopold Stokowski | Bachianas Brasileiras No. 5: Danza (Martelo) | Pre-1972 | Sony Music Entertainment |
| 16155 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Bailero (Vol. I, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16156 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Brezairola (Vol. III, No. 4) | Pre-1972 | Sony Music Entertainment |
| 16157 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: L'aio de rotso (Vol. I, No. 3a) | Pre-1972 | Sony Music Entertainment |
| 16158 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: L'Antouenou (Vol. II, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16159 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Malurous qu'o uno fenno (Vol. III, No. 5) | Pre-1972 | Sony Music Entertainment |
| 16160 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Passo pel prat (Vol. III, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16161 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Pastourelle (Vol. II, No. 1) | Pre-1972 | Sony Music Entertainment |
| 16162 | Anna Moffo, Leopold Stokowski | Songs, Op. 34: No. 14, Vocalise | Pre-1972 | Sony Music Entertainment |
| 16163 | Anna Moffo, RCA Victor Orchestra, Skitch Henderson | Stars in my Eyes from "The King Steps Out" | Pre-1972 | Sony Music Entertainment |
| 16164 | Anna Moffo, Rene Leibowitz | Manon Lescaut, Act II: Ah! Affe madamigella | Pre-1972 | Sony Music Entertainment |
| 16165 | Anna Moffo, Richard Tucker, Fernando Previtali | La Traviata: Act I: Libiamo ne' lieti calici (Brindisi) | Pre-1972 | Sony Music Entertainment |
| 16166 | Anna Moffo, Richard Tucker, Fernando Previtali, Rome Opera Orchestra | La traviata: Act I: E strano ... A fors e lui ... Follie! ... Sempre libera | Pre-1972 | Sony Music Entertainment |
| 16167 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Che e cio? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16168 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Dell'invito trascora e gia l'ora | Pre-1972 | Sony Music Entertainment |
| 16169 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Ebben? Che diavol fate? | Pre-1972 | Sony Music Entertainment |
| 16170 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Un di felice eterea | Pre-1972 | Sony Music Entertainment |
| 16171 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Ah, dite alla giovine | Pre-1972 | Sony Music Entertainment |
| 16172 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Di Provenza il mar | Pre-1972 | Sony Music Entertainment |
| 16173 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Morro! Morro! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16174 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Non sapete quale affetto | Pre-1972 | Sony Music Entertainment |
| 16175 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Pura siccome un angelo | Pre-1972 | Sony Music Entertainment |
| 16176 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Alfredo! Voi? | Pre-1972 | Sony Music Entertainment |
| 16177 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Di sprezzo degno se stesso rende | Pre-1972 | Sony Music Entertainment |
| 16178 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Invitato a qui seguirmi | Pre-1972 | Sony Music Entertainment |
| 16179 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Ogni suo aver tal femmina | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16180 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act III: Prendi, quest' e l'immagine | Pre-1972 | Sony Music Entertainment |
| 16181 | Anna Moffo, Robert Merrill | Tutte le feste al tempio... Piangi, piangi, fanciulla... Si vendetta, tremenda vendetta | Pre-1972 | Sony Music Entertainment |
| 16182 | Anna Moffo, Sergio Franchi, Henri Rene | Lover, Come Back to Me from "The New Moon" | Pre-1972 | Sony Music Entertainment |
| 16183 | Anna Moffo, Sergio Franchi, Henri Rene | You are Love from "Show Boat" | Pre-1972 | Sony Music Entertainment |
| 16184 | Anna Moffo, Tullio Serafin | Dinorah: Ombre Legere | Pre-1972 | Sony Music Entertainment |
| 16185 | Anna Russell | A Practical Banana Promotion | Pre-1972 | Sony Music Entertainment |
| 16186 | Anna Russell | A Square Talk on Popular Music or the Decline and Fall of the Popular Song Performer | Pre-1972 | Sony Music Entertainment |
| 16187 | Anna Russell | Backwards with the Folk Song | Pre-1972 | Sony Music Entertainment |
| 16188 | Anna Russell | British - pure but dull: I Love the Spring (Live) | Pre-1972 | Sony Music Entertainment |
| 16189 | Anna Russell | Coloratura aria: Canto dolciamente pipo from the opera La Cantatrice Squelante (Live) | Pre-1972 | Sony Music Entertainment |
| 16190 | Anna Russell | Dripping with Gore | Pre-1972 | Sony Music Entertainment |
| 16191 | Anna Russell | For loud singers with no brains: Ah Lover! from the operetta The Prince of Philadelphia (Live) | Pre-1972 | Sony Music Entertainment |
| 16192 | Anna Russell | For the dramatic soprano: Schreechenrauf (Live) | Pre-1972 | Sony Music Entertainment |
| 16193 | Anna Russell | Hamletto, or Prosciuttino (Voice) | Pre-1972 | Sony Music Entertainment |
| 16194 | Anna Russell | How to Write Your Own Gilbert and Sullivan Opera (Live) | Pre-1972 | Sony Music Entertainment |
| 16195 | Anna Russell | Instruments of the Orchestra: The French Horn (Voice) | Pre-1972 | Sony Music Entertainment |
| 16196 | Anna Russell | Introduction to the Concert (By Women's Club President) (Live) | Pre-1972 | Sony Music Entertainment |
| 16197 | Anna Russell | Miserable | Pre-1972 | Sony Music Entertainment |
| 16198 | Anna Russell | Noisy Neighbors | Pre-1972 | Sony Music Entertainment |
| 16199 | Anna Russell | Russian folk song: Da, Nyet, Da, Nyet (Live) | Pre-1972 | Sony Music Entertainment |
| 16200 | Anna Russell | The Ring of the Nibelungs (An analysis) (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16201 | Anna Russell | Wind Instruments I Have Known: How to Enjoy Your Bagpipe (Voice) | Pre-1972 | Sony Music Entertainment |
| 16202 | Anna, Russell Comedienne with Jimmy Carroll and his Miserable Five | Poetry in the Cellar | Pre-1972 | Sony Music Entertainment |
| 16203 | Anne-Line | Ojfn Ojvn Zitst A Mejdl | Pre-1972 | Sony Music Entertainment |
| 16204 | Annette Hanshaw | Ain't That a Grand and Glorious Feeling? | Pre-1972 | Sony Music Entertainment |
| 16205 | Annette Hanshaw | Is There Anything Wrong With That? (Harpies In Sheep's Clothing) | Pre-1972 | Sony Music Entertainment |
| 16206 | Annie Laurie | I'm In The Mood For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16207 | Annie Laurie | It's Been A Long Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16208 | Annie Laurie | Leave It To Me (Previously Unissued) | Pre-1972 | Sony Music Entertainment |
| 16209 | Ann-Margret | As Long as He Needs Me (From "Oliver!") | Pre-1972 | Sony Music Entertainment |
| 16210 | Ann-Margret | As Long As He Needs Me (from the Broadway musical "Oliver!") | Pre-1972 | Sony Music Entertainment |
| 16211 | Ann-Margret | Bye Bye Birdie (From the Columbia Pictures Production "Bye Bye Birdie") | Pre-1972 | Sony Music Entertainment |
| 16212 | Ann-Margret | How Lovely to Be a Woman (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 16213 | Ant Saunders | All Damn Day! | SR0000914058 | Sony Music Entertainment |
| 16214 | Ant Saunders | Camaro | SR0000940181 | Sony Music Entertainment |
| 16215 | Ant Saunders | Spoiled | SR0000898933 | Sony Music Entertainment |
| 16216 | Anthony Hamilton | Pray For Me | SR0000697948 | Sony Music Entertainment |
| 16217 | Anthony Hamilton | Woo | SR0000697948 | Sony Music Entertainment |
| 16218 | Anthony Newley, Joyce Jillson | My First Love Song | Pre-1972 | Sony Music Entertainment |
| 16219 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | It Isn't Enough | Pre-1972 | Sony Music Entertainment |
| 16220 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | Nothing Can Stop Me Now! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16221 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | This Dream | Pre-1972 | Sony Music Entertainment |
| 16222 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | With All Due Respect | Pre-1972 | Sony Music Entertainment |
| 16223 | Anthony Newman | Liszt: Fantasy and Fugue on B.A.C.H (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16224 | Antobal's Cubans | Cachita (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16225 | Anton Guadagno | Les contes d'Hoffmann: Act II: Barcarolle: Belle nuit | Pre-1972 | Sony Music Entertainment |
| 16226 | Anton Guadagno, Montserrat Caballe | Un giorno di regno (Il Finto Stanislao): Act I: Ah! non m'hanno ingannata! - Grave a core innamorato | Pre-1972 | Sony Music Entertainment |
| 16227 | Anton Karas | English Waltz Medley | Pre-1972 | Sony Music Entertainment |
| 16228 | Anton Karas | Evergreen Medley | Pre-1972 | Sony Music Entertainment |
| 16229 | Anton Karas | Karas | Pre-1972 | Sony Music Entertainment |
| 16230 | Anton Karas | Karasitaten | Pre-1972 | Sony Music Entertainment |
| 16231 | Anton Karas | Landler (Potpourri) | Pre-1972 | Sony Music Entertainment |
| 16232 | Anton Karas | Schrammel Marsch | Pre-1972 | Sony Music Entertainment |
| 16233 | Anton Karas | Slow Coach | Pre-1972 | Sony Music Entertainment |
| 16234 | Anton Karas | The Cafe Mozart Waltz | Pre-1972 | Sony Music Entertainment |
| 16235 | Anton Karas | The Third Man Theme | Pre-1972 | Sony Music Entertainment |
| 16236 | Anton Karas | Wiener Lieder (Potpourri) | Pre-1972 | Sony Music Entertainment |
| 16237 | Anton Webern | Deutsche Tanze, D. 820: I. Tempo giusto | Pre-1972 | Sony Music Entertainment |
| 16238 | Anton Webern | Deutsche Tanze, D. 820: II. [without tempo indication]  (I. Da capo) | Pre-1972 | Sony Music Entertainment |
| 16239 | Anton Webern | Deutsche Tanze, D. 820: II. [without tempo indication] (I. Da capo) | Pre-1972 | Sony Music Entertainment |
| 16240 | Anton Webern | Deutsche Tanze, D. 820: IV. [without tempo indication] | Pre-1972 | Sony Music Entertainment |
| 16241 | Anton Webern | Deutsche Tanze, D. 820: V. [without tempo indication] (IV. Da capo) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16242 | Anton Webern | Deutsche Tanze, D. 820: VI. Ligato (IV. Da capo) | Pre-1972 | Sony Music Entertainment |
| 16243 | Antonio Carlos Jobim | Amparo | Pre-1972 | Sony Music Entertainment |
| 16244 | Antonio Carlos Jobim | Andorinha | Pre-1972 | Sony Music Entertainment |
| 16245 | Antonio Carlos Jobim | Brazil | Pre-1972 | Sony Music Entertainment |
| 16246 | Antonio Carlos Jobim | Brazil (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 16247 | Antonio Carlos Jobim | Children's Games | Pre-1972 | Sony Music Entertainment |
| 16248 | Antonio Carlos Jobim | Choro | Pre-1972 | Sony Music Entertainment |
| 16249 | Antonio Carlos Jobim | God and the Devil In the Land of the Sun | Pre-1972 | Sony Music Entertainment |
| 16250 | Antonio Carlos Jobim | Sabia | Pre-1972 | Sony Music Entertainment |
| 16251 | Antonio Carlos Jobim | Stone Flower | Pre-1972 | Sony Music Entertainment |
| 16252 | Antonio Carlos Jobim | Tereza My Love | Pre-1972 | Sony Music Entertainment |
| 16253 | Anything Goes Ensemble (1950), Anything Goes Orchestra (1950) | There'll Always Be a Lady Fair | Pre-1972 | Sony Music Entertainment |
| 16254 | Anything Goes Ensemble (1962), Margery Gray | Public Enemy Number One / Let's Step Out | Pre-1972 | Sony Music Entertainment |
| 16255 | Anything Goes Orchestra (1950), Lehman Engel | Overture | Pre-1972 | Sony Music Entertainment |
| 16256 | Anything Goes Orchestra (1962), Hal Linden, Eileen Rodgers, Julian Stein | Overture / You're the Top | Pre-1972 | Sony Music Entertainment |
| 16257 | Aretha Franklin | A General Market Advertisement from Columbia Records | Pre-1972 | Sony Music Entertainment |
| 16258 | Aretha Franklin | A Mother's Love | Pre-1972 | Sony Music Entertainment |
| 16259 | Aretha Franklin | A Mother's Love (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 16260 | Aretha Franklin | A Special Ad for Christmas | Pre-1972 | Sony Music Entertainment |
| 16261 | Aretha Franklin | All Night Long (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 16262 | Aretha Franklin | Bill Bailey, Won't You Please Come Home | Pre-1972 | Sony Music Entertainment |
| 16263 | Aretha Franklin | Bill Bailey, Won't You Please Come Home (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 16264 | Aretha Franklin | Bill Bailey, Won't You Please Come Home (Original Session Take) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16265 | Aretha Franklin | Blue Holiday (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 16266 | Aretha Franklin | But Beautiful | Pre-1972 | Sony Music Entertainment |
| 16267 | Aretha Franklin | Cry Like a Baby | Pre-1972 | Sony Music Entertainment |
| 16268 | Aretha Franklin | Don't Cry, Baby | Pre-1972 | Sony Music Entertainment |
| 16269 | Aretha Franklin | Don't Say You're Sorry Again | Pre-1972 | Sony Music Entertainment |
| 16270 | Aretha Franklin | Drinking Again | Pre-1972 | Sony Music Entertainment |
| 16271 | Aretha Franklin | Drinking Again (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 16272 | Aretha Franklin | Evil Gal Blues (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 16273 | Aretha Franklin | Follow Your Heart (Mono Mix) | Pre-1972 | Sony Music Entertainment |
| 16274 | Aretha Franklin | Friendly Persuasion (Thee I Love) | Pre-1972 | Sony Music Entertainment |
| 16275 | Aretha Franklin | Harbor Lights | Pre-1972 | Sony Music Entertainment |
| 16276 | Aretha Franklin | Hard Times (No One Knows Better Than I) (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 16277 | Aretha Franklin | Hard Times (No One Knows Better Than I) (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 16278 | Aretha Franklin | Her Little Heart Went to Loveland (Mono Mix) | Pre-1972 | Sony Music Entertainment |
| 16279 | Aretha Franklin | How Deep Is the Ocean | Pre-1972 | Sony Music Entertainment |
| 16280 | Aretha Franklin | How to Murder Your Wife | Pre-1972 | Sony Music Entertainment |
| 16281 | Aretha Franklin | I Wish I Didn't Love You So | Pre-1972 | Sony Music Entertainment |
| 16282 | Aretha Franklin | I Wish I Didn't Love You So (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 16283 | Aretha Franklin | If I Had a Hammer | Pre-1972 | Sony Music Entertainment |
| 16284 | Aretha Franklin | If I Should Lose You | Pre-1972 | Sony Music Entertainment |
| 16285 | Aretha Franklin | I'll Keep on Smiling | Pre-1972 | Sony Music Entertainment |
| 16286 | Aretha Franklin | Impossible (Original Session Take) | Pre-1972 | Sony Music Entertainment |
| 16287 | Aretha Franklin | Johnny (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 16288 | Aretha Franklin | Look for the Silver Lining | Pre-1972 | Sony Music Entertainment |
| 16289 | Argent | Be Free | Pre-1972 | Sony Music Entertainment |
| 16290 | Argent | Be My Lover, Be My Friend | Pre-1972 | Sony Music Entertainment |
| 16291 | Argent | Bring You Joy | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16292 | Argent | Cast Your Spell Uranus | Pre-1972 | Sony Music Entertainment |
| 16293 | Argent | Celebration | Pre-1972 | Sony Music Entertainment |
| 16294 | Argent | Chained | Pre-1972 | Sony Music Entertainment |
| 16295 | Argent | Dance In The Smoke | Pre-1972 | Sony Music Entertainment |
| 16296 | Arlene Harden | A Special Day | Pre-1972 | Sony Music Entertainment |
| 16297 | Arlene Harden | Coming Home Soldier | Pre-1972 | Sony Music Entertainment |
| 16298 | Arlene Harden | Congratulations (You Sure Made a Man Out of Him) | Pre-1972 | Sony Music Entertainment |
| 16299 | Arlene Harden | Don't Ask for Tomorrow | Pre-1972 | Sony Music Entertainment |
| 16300 | Arlene Harden | Fair Weather Love | Pre-1972 | Sony Music Entertainment |
| 16301 | Arlene Harden | Funny Familiar Forgotten Feelings | Pre-1972 | Sony Music Entertainment |
| 16302 | Arlene Harden | He's a Good Ole Boy | Pre-1972 | Sony Music Entertainment |
| 16303 | Arlene Harden | If You Want Me to I'll Go | Pre-1972 | Sony Music Entertainment |
| 16304 | Arlene Harden | It Takes a Lot of Tenderness | Pre-1972 | Sony Music Entertainment |
| 16305 | Arlene Harden | Married to a Memory | Pre-1972 | Sony Music Entertainment |
| 16306 | Arlene Harden | Money, Money, Money | Pre-1972 | Sony Music Entertainment |
| 16307 | Arlene Harden | My World Walked Away with a Blond | Pre-1972 | Sony Music Entertainment |
| 16308 | Arlene Harden | Ruby Gentry's Daughter | Pre-1972 | Sony Music Entertainment |
| 16309 | Arlene Harden | Sing Me Some Sunshine | Pre-1972 | Sony Music Entertainment |
| 16310 | Arlene Harden | Too Much of a Man (To Be Tied Down) | Pre-1972 | Sony Music Entertainment |
| 16311 | Arlene Harden | True Love Is Greater Than Friendship | Pre-1972 | Sony Music Entertainment |
| 16312 | Arlene Harden | What Can I Say | Pre-1972 | Sony Music Entertainment |
| 16313 | Arlene Harden | What Has the World Done To My Baby | Pre-1972 | Sony Music Entertainment |
| 16314 | Arlene Harden | When | Pre-1972 | Sony Music Entertainment |
| 16315 | Arlene Harden | You and Only You | Pre-1972 | Sony Music Entertainment |
| 16316 | Arlene Harden | You're Easy to Love | Pre-1972 | Sony Music Entertainment |
| 16317 | Arthur Fiedler | A Hard Day's Night | Pre-1972 | Sony Music Entertainment |
| 16318 | Arthur Fiedler | A Man and a Woman | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16319 | Arthur Fiedler | Acceleration Waltz, Op. 234 | Pre-1972 | Sony Music Entertainment |
| 16320 | Arthur Fiedler | Aida: Act II: Grand March | Pre-1972 | Sony Music Entertainment |
| 16321 | Arthur Fiedler | Aida: Grand March | Pre-1972 | Sony Music Entertainment |
| 16322 | Arthur Fiedler | Algerian Suite: French Military March | Pre-1972 | Sony Music Entertainment |
| 16323 | Arthur Fiedler | American Salute (based on When Johnny Comes Marching Home) | Pre-1972 | Sony Music Entertainment |
| 16324 | Arthur Fiedler | American Salute (When Johnny Comes Marching Home) | Pre-1972 | Sony Music Entertainment |
| 16325 | Arthur Fiedler | An American in Paris | Pre-1972 | Sony Music Entertainment |
| 16326 | Arthur Fiedler | And I Love Her | Pre-1972 | Sony Music Entertainment |
| 16327 | Arthur Fiedler | Athalie: War March of the Priests | Pre-1972 | Sony Music Entertainment |
| 16328 | Arthur Fiedler | Babes in Toyland: March of the Toys | Pre-1972 | Sony Music Entertainment |
| 16329 | Arthur Fiedler | Belle of the Ball | Pre-1972 | Sony Music Entertainment |
| 16330 | Arthur Fiedler | Ben Hur: Parade of the Charioteers | Pre-1972 | Sony Music Entertainment |
| 16331 | Arthur Fiedler | Blue Danube Waltz | Pre-1972 | Sony Music Entertainment |
| 16332 | Arthur Fiedler | Blue Tango | Pre-1972 | Sony Music Entertainment |
| 16333 | Arthur Fiedler | Cabaret | Pre-1972 | Sony Music Entertainment |
| 16334 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Finale: Gala Cakewalk | Pre-1972 | Sony Music Entertainment |
| 16335 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Freebee | Pre-1972 | Sony Music Entertainment |
| 16336 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Grand Walkaround | Pre-1972 | Sony Music Entertainment |
| 16337 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Magic Act: Introduction of the Magicians; Venus and the Three Graces; The Wild Pony; Pas de Deux; Ride-Out | Pre-1972 | Sony Music Entertainment |
| 16338 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Perpendicular Points | Pre-1972 | Sony Music Entertainment |
| 16339 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Sleight of Feet | Pre-1972 | Sony Music Entertainment |
| 16340 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Wallflower Waltz | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16341 | Arthur Fiedler | Carmen Suite Ballet: I. Introduction | Pre-1972 | Sony Music Entertainment |
| 16342 | Arthur Fiedler | Carmen Suite Ballet: II. Dance | Pre-1972 | Sony Music Entertainment |
| 16343 | Arthur Fiedler | Carmen Suite Ballet: III. First Intermezzo | Pre-1972 | Sony Music Entertainment |
| 16344 | Arthur Fiedler | Carmen Suite Ballet: IV. Changing of the Guard | Pre-1972 | Sony Music Entertainment |
| 16345 | Arthur Fiedler | Carmen Suite Ballet: IX. Toreador | Pre-1972 | Sony Music Entertainment |
| 16346 | Arthur Fiedler | Carmen Suite Ballet: V. Carmen's Entrance and Habanera | Pre-1972 | Sony Music Entertainment |
| 16347 | Arthur Fiedler | Carmen Suite Ballet: VI. Scene | Pre-1972 | Sony Music Entertainment |
| 16348 | Arthur Fiedler | Carmen Suite Ballet: VII. Second Intermezzo | Pre-1972 | Sony Music Entertainment |
| 16349 | Arthur Fiedler | Carmen Suite Ballet: VIII. Bolero | Pre-1972 | Sony Music Entertainment |
| 16350 | Arthur Fiedler | Carmen Suite Ballet: X. Toreador and Carmen | Pre-1972 | Sony Music Entertainment |
| 16351 | Arthur Fiedler | Carmen Suite Ballet: XI. Adagio | Pre-1972 | Sony Music Entertainment |
| 16352 | Arthur Fiedler | Carmen Suite Ballet: XII. Fortune-Telling | Pre-1972 | Sony Music Entertainment |
| 16353 | Arthur Fiedler | Carmen Suite Ballet: XIII. Finale | Pre-1972 | Sony Music Entertainment |
| 16354 | Arthur Fiedler | Carnival of the Animals, R. 125: I. Introduction and Royal March of the Lion | Pre-1972 | Sony Music Entertainment |
| 16355 | Arthur Fiedler | Carnival of the Animals, R. 125: II. Hens and Cocks | Pre-1972 | Sony Music Entertainment |
| 16356 | Arthur Fiedler | Carnival of the Animals, R. 125: III. Wild Jackasses | Pre-1972 | Sony Music Entertainment |
| 16357 | Arthur Fiedler | Carnival of the Animals, R. 125: Introduction and Royal March of the Lion | Pre-1972 | Sony Music Entertainment |
| 16358 | Arthur Fiedler | Carnival of the Animals, R. 125: IV. Tortoises | Pre-1972 | Sony Music Entertainment |
| 16359 | Arthur Fiedler | Carnival of the Animals, R. 125: IX. The Cuckoo in the Depth of the Forest | Pre-1972 | Sony Music Entertainment |
| 16360 | Arthur Fiedler | Carnival of the Animals, R. 125: V. The Elephant | Pre-1972 | Sony Music Entertainment |
| 16361 | Arthur Fiedler | Carnival of the Animals, R. 125: VI. Kangaroos | Pre-1972 | Sony Music Entertainment |
| 16362 | Arthur Fiedler | Carnival of the Animals, R. 125: VII. Aquarium | Pre-1972 | Sony Music Entertainment |
| 16363 | Arthur Fiedler | Carnival of the Animals, R. 125: VIII. Personages with Long Ears | Pre-1972 | Sony Music Entertainment |
| 16364 | Arthur Fiedler | Carnival of the Animals, R. 125: X. Aviary | Pre-1972 | Sony Music Entertainment |
| 16365 | Arthur Fiedler | Carnival of the Animals, R. 125: XI. Pianists | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16366 | Arthur Fiedler | Carnival of the Animals, R. 125: XII. Fossils | Pre-1972 | Sony Music Entertainment |
| 16367 | Arthur Fiedler | Carnival of the Animals, R. 125: XIII. The Swan | Pre-1972 | Sony Music Entertainment |
| 16368 | Arthur Fiedler | Carnival of the Animals, R. 125: XIV. Finale | Pre-1972 | Sony Music Entertainment |
| 16369 | Arthur Fiedler | Carnival of the Animals: Hens and Cocks | Pre-1972 | Sony Music Entertainment |
| 16370 | Arthur Fiedler | Carnival of the Animals: Kangaroos | Pre-1972 | Sony Music Entertainment |
| 16371 | Arthur Fiedler | Caucasian Sketches: Procession of the Sardar | Pre-1972 | Sony Music Entertainment |
| 16372 | Arthur Fiedler | Cavalleria Rusticana: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 16373 | Arthur Fiedler | Chicken Reel | Pre-1972 | Sony Music Entertainment |
| 16374 | Arthur Fiedler | Classical Juke Box | Pre-1972 | Sony Music Entertainment |
| 16375 | Arthur Fiedler | Colonel Bogey | Pre-1972 | Sony Music Entertainment |
| 16376 | Arthur Fiedler | Cool Water | Pre-1972 | Sony Music Entertainment |
| 16377 | Arthur Fiedler | Cradle Song | Pre-1972 | Sony Music Entertainment |
| 16378 | Arthur Fiedler | Cuban Overture | Pre-1972 | Sony Music Entertainment |
| 16379 | Arthur Fiedler | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 16380 | Arthur Fiedler | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 16381 | Arthur Fiedler | Die Walkure, WWV 86B: Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 16382 | Arthur Fiedler | Divertissement: Cortege | Pre-1972 | Sony Music Entertainment |
| 16383 | Arthur Fiedler | Divertissement: Introduction | Pre-1972 | Sony Music Entertainment |
| 16384 | Arthur Fiedler | Divertissement: Nocturne | Pre-1972 | Sony Music Entertainment |
| 16385 | Arthur Fiedler | Divertissement: Parade | Pre-1972 | Sony Music Entertainment |
| 16386 | Arthur Fiedler | Divertissement: Valse | Pre-1972 | Sony Music Entertainment |
| 16387 | Arthur Fiedler | Dixie | Pre-1972 | Sony Music Entertainment |
| 16388 | Arthur Fiedler | El amor brujo: Ritual Fire Dance | Pre-1972 | Sony Music Entertainment |
| 16389 | Arthur Fiedler | El Salon Mexico | Pre-1972 | Sony Music Entertainment |
| 16390 | Arthur Fiedler | Eleanor Rigby | Pre-1972 | Sony Music Entertainment |
| 16391 | Arthur Fiedler | Espana | Pre-1972 | Sony Music Entertainment |
| 16392 | Arthur Fiedler | Eugene Onegin - Polonaise (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16393 | Arthur Fiedler | Fancy Free (Excerpts): VIa. Dance Variation I (Galop) | Pre-1972 | Sony Music Entertainment |
| 16394 | Arthur Fiedler | Fancy Free (Excerpts): VIc. Dance Variation III (Danzon) | Pre-1972 | Sony Music Entertainment |
| 16395 | Arthur Fiedler | Fancy Free: VI. Three Variations: Danzon | Pre-1972 | Sony Music Entertainment |
| 16396 | Arthur Fiedler | Fancy Free: VI. Three Variations: Galop | Pre-1972 | Sony Music Entertainment |
| 16397 | Arthur Fiedler | Fancy Free: VI. Three Variations: Waltz | Pre-1972 | Sony Music Entertainment |
| 16398 | Arthur Fiedler | Fantasia on "Greensleeves" (What Child Is This?) | Pre-1972 | Sony Music Entertainment |
| 16399 | Arthur Fiedler | Fiddle-Faddle | Pre-1972 | Sony Music Entertainment |
| 16400 | Arthur Fiedler | Fiddler On The Roof Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 16401 | Arthur Fiedler | Funeral March of a Marionette | Pre-1972 | Sony Music Entertainment |
| 16402 | Arthur Fiedler | Gaite parisienne: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 16403 | Arthur Fiedler | Gaite parisienne: Cancan | Pre-1972 | Sony Music Entertainment |
| 16404 | Arthur Fiedler | Gaite parisienne: Landler: Allegro | Pre-1972 | Sony Music Entertainment |
| 16405 | Arthur Fiedler | Gaite parisienne: No. 13: Valse | Pre-1972 | Sony Music Entertainment |
| 16406 | Arthur Fiedler | Gaite parisienne: No. 20: Allegro | Pre-1972 | Sony Music Entertainment |
| 16407 | Arthur Fiedler | Gaite parisienne: No. 22: Vivo | Pre-1972 | Sony Music Entertainment |
| 16408 | Arthur Fiedler | Gaite parisienne: No. 23: Barcarolle | Pre-1972 | Sony Music Entertainment |
| 16409 | Arthur Fiedler | Gaite parisienne: No. 8: Polka | Pre-1972 | Sony Music Entertainment |
| 16410 | Arthur Fiedler | Gaite parisienne: No. 9: Valse | Pre-1972 | Sony Music Entertainment |
| 16411 | Arthur Fiedler | Gaite parisienne: Tempo di marcia | Pre-1972 | Sony Music Entertainment |
| 16412 | Arthur Fiedler | Gaite parisienne: Valse | Pre-1972 | Sony Music Entertainment |
| 16413 | Arthur Fiedler | Gaite parisienne: Vivo | Pre-1972 | Sony Music Entertainment |
| 16414 | Arthur Fiedler | Gayane: Dance of the Kurds (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16415 | Arthur Fiedler | Gayane: Dance of the Rose Maidens (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16416 | Arthur Fiedler | Gayane: Lezghunka (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16417 | Arthur Fiedler | Gayane: Lullaby (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16418 | Arthur Fiedler | Gayane: Sabre Dance (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16419 | Arthur Fiedler | Gayane: Suite No. 1: Scene 5: Lullaby | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16420 | Arthur Fiedler | Genevieve de Brabant: Galop | Pre-1972 | Sony Music Entertainment |
| 16421 | Arthur Fiedler | George M. Cohan Medley | Pre-1972 | Sony Music Entertainment |
| 16422 | Arthur Fiedler | German Dances, K. 605: Sleigh Ride, No. 3 | Pre-1972 | Sony Music Entertainment |
| 16423 | Arthur Fiedler | Goyescas: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 16424 | Arthur Fiedler | Grand Canyon Suite: On the Trail | Pre-1972 | Sony Music Entertainment |
| 16425 | Arthur Fiedler | Hans Christian Andersen-Medley ((from the film "Hans Christian Andersen")) | Pre-1972 | Sony Music Entertainment |
| 16426 | Arthur Fiedler | Hansel and Gretel: Dream Pantomime | Pre-1972 | Sony Music Entertainment |
| 16427 | Arthur Fiedler | Hello, Dolly! | Pre-1972 | Sony Music Entertainment |
| 16428 | Arthur Fiedler | Hello, Dolly! (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 16429 | Arthur Fiedler | Here We Come A-Caroling/O Christmas Tree/I Saw Three Ships | Pre-1972 | Sony Music Entertainment |
| 16430 | Arthur Fiedler | Hey Jude | Pre-1972 | Sony Music Entertainment |
| 16431 | Arthur Fiedler | High Noon (Do Not Forsake Me) (From "High Noon") | Pre-1972 | Sony Music Entertainment |
| 16432 | Arthur Fiedler | Home on the Range | Pre-1972 | Sony Music Entertainment |
| 16433 | Arthur Fiedler | Hora Staccato | Pre-1972 | Sony Music Entertainment |
| 16434 | Arthur Fiedler | Hungarian Dance No. 6 | Pre-1972 | Sony Music Entertainment |
| 16435 | Arthur Fiedler | Hungarian Rhapsody, No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16436 | Arthur Fiedler | I Left My Heart in San Francisco | Pre-1972 | Sony Music Entertainment |
| 16437 | Arthur Fiedler | I Want to Hold Your Hand | Pre-1972 | Sony Music Entertainment |
| 16438 | Arthur Fiedler | In a Persian Market | Pre-1972 | Sony Music Entertainment |
| 16439 | Arthur Fiedler | In the Mood | Pre-1972 | Sony Music Entertainment |
| 16440 | Arthur Fiedler | In the Steppes of Central Asia | Pre-1972 | Sony Music Entertainment |
| 16441 | Arthur Fiedler | In the Steppes of Central Asia (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16442 | Arthur Fiedler | Jalousie - Tango Tzigane | Pre-1972 | Sony Music Entertainment |
| 16443 | Arthur Fiedler | Jazz Pizzicato - Jazz Legato | Pre-1972 | Sony Music Entertainment |
| 16444 | Arthur Fiedler | Karelia Suite, Op. 11: III. Alla marcia. Moderato | Pre-1972 | Sony Music Entertainment |
| 16445 | Arthur Fiedler | Karelia Suite, Op.11: Alla Marcia | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16446 | Arthur Fiedler | Karelia Suite: Alla marcia | Pre-1972 | Sony Music Entertainment |
| 16447 | Arthur Fiedler | La belle Helene: Overture | Pre-1972 | Sony Music Entertainment |
| 16448 | Arthur Fiedler | La boheme: Musetta's Waltz | Pre-1972 | Sony Music Entertainment |
| 16449 | Arthur Fiedler | La Boheme: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 16450 | Arthur Fiedler | La boutique fantasque: Cancan (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 16451 | Arthur Fiedler | La boutique fantasque: Danse cosaque | Pre-1972 | Sony Music Entertainment |
| 16452 | Arthur Fiedler | La boutique fantasque: Galop | Pre-1972 | Sony Music Entertainment |
| 16453 | Arthur Fiedler | La boutique fantasque: Overture (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 16454 | Arthur Fiedler | La boutique fantasque: Tarantelle (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 16455 | Arthur Fiedler | La boutique fantasque: Valse lente (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 16456 | Arthur Fiedler | La damnation de Faust, Op. 24: Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 16457 | Arthur Fiedler | La Perichole: Medley | Pre-1972 | Sony Music Entertainment |
| 16458 | Arthur Fiedler | La Virgen de la Macarena (From "The Brave Bulls") | Pre-1972 | Sony Music Entertainment |
| 16459 | Arthur Fiedler | L'Arlesienne Suite No. 2: Farandole | Pre-1972 | Sony Music Entertainment |
| 16460 | Arthur Fiedler | Laura | Pre-1972 | Sony Music Entertainment |
| 16461 | Arthur Fiedler | Le coq d'or - Suite: King Dodon in his Palace | Pre-1972 | Sony Music Entertainment |
| 16462 | Arthur Fiedler | Le coq d'or - Suite: King Dodon with the Queen of Shemakha | Pre-1972 | Sony Music Entertainment |
| 16463 | Arthur Fiedler | Le coq d'or - Suite: March | Pre-1972 | Sony Music Entertainment |
| 16464 | Arthur Fiedler | Le regiment de Sambre-et-Meuse | Pre-1972 | Sony Music Entertainment |
| 16465 | Arthur Fiedler | Les Belles Americaines, Waltz | Pre-1972 | Sony Music Entertainment |
| 16466 | Arthur Fiedler | Les Preludes | Pre-1972 | Sony Music Entertainment |
| 16467 | Arthur Fiedler | Les Sylphides: Mazurka, Op. 33, No. 2 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16468 | Arthur Fiedler | Les Sylphides: Mazurka, Op. 67, No. 3 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16469 | Arthur Fiedler | Les Sylphides: Nocturne, Op. 32, No. 2 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16470 | Arthur Fiedler | Les Sylphides: Prelude Op. 28, No. 7 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16471 | Arthur Fiedler | Les Sylphides: Prelude, Op. 28, No. 7 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16472 | Arthur Fiedler | Les Sylphides: Prelude, Op. 28, No. 7 (Reprise) (Instrumental) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16473 | Arthur Fiedler | Les Sylphides: Valse, Op. 18 "Grand valse brillante" (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16474 | Arthur Fiedler | Les Sylphides: Valse, Op. 64, No. 2 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16475 | Arthur Fiedler | Les Sylphides: Valse, Op. 69, No. 1 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16476 | Arthur Fiedler | Les Sylphides: Valse, Op. 70, No. 1 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16477 | Arthur Fiedler | Liebestraum | Pre-1972 | Sony Music Entertainment |
| 16478 | Arthur Fiedler | Light Cavalry Overture | Pre-1972 | Sony Music Entertainment |
| 16479 | Arthur Fiedler | Little Fugue in G Minor, BWV 578 | Pre-1972 | Sony Music Entertainment |
| 16480 | Arthur Fiedler | Lohengrin: Act III: Prelude | Pre-1972 | Sony Music Entertainment |
| 16481 | Arthur Fiedler | Look Sharp! | Pre-1972 | Sony Music Entertainment |
| 16482 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: La fuite:  Allegro (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16483 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Les Ridicules:  Vivo (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16484 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Marche | Pre-1972 | Sony Music Entertainment |
| 16485 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Scene infernale:  Le Magicien Tchelio et Fata Morgana jouent aux cartes:  Allegro moderato (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16486 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Scherzo:  Allegro con brio (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16487 | Arthur Fiedler | Love is Blue | Pre-1972 | Sony Music Entertainment |
| 16488 | Arthur Fiedler | Love Me Tender | Pre-1972 | Sony Music Entertainment |
| 16489 | Arthur Fiedler | Lyric Suite, Op. 54: Norwegian Rustic March | Pre-1972 | Sony Music Entertainment |
| 16490 | Arthur Fiedler | Mack the Knife | Pre-1972 | Sony Music Entertainment |
| 16491 | Arthur Fiedler | Mack the Knife (From "The Three-Penny Opera") | Pre-1972 | Sony Music Entertainment |
| 16492 | Arthur Fiedler | Madama Butterfly: Humming Chorus | Pre-1972 | Sony Music Entertainment |
| 16493 | Arthur Fiedler | Mame | Pre-1972 | Sony Music Entertainment |
| 16494 | Arthur Fiedler | March of the Siamese Children | Pre-1972 | Sony Music Entertainment |
| 16495 | Arthur Fiedler | Marche slave | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16496 | Arthur Fiedler | Masquerade Suite - Galop (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16497 | Arthur Fiedler | Michelle | Pre-1972 | Sony Music Entertainment |
| 16498 | Arthur Fiedler | Mlada: Act II: Procession of the Nobles | Pre-1972 | Sony Music Entertainment |
| 16499 | Arthur Fiedler | Moon River | Pre-1972 | Sony Music Entertainment |
| 16500 | Arthur Fiedler | Moonlight Serenade | Pre-1972 | Sony Music Entertainment |
| 16501 | Arthur Fiedler | Music of the Spheres, Op. 235 | Pre-1972 | Sony Music Entertainment |
| 16502 | Arthur Fiedler | My Fair Lady Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 16503 | Arthur Fiedler | My Fair Lady Selections | Pre-1972 | Sony Music Entertainment |
| 16504 | Arthur Fiedler | National Emblem March | Pre-1972 | Sony Music Entertainment |
| 16505 | Arthur Fiedler | None But The Lonely Heart | Pre-1972 | Sony Music Entertainment |
| 16506 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Dance of the Sugar Plum Fairy; Coda | Pre-1972 | Sony Music Entertainment |
| 16507 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Dance of the Sugar-Plum Fairy | Pre-1972 | Sony Music Entertainment |
| 16508 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Final Waltz | Pre-1972 | Sony Music Entertainment |
| 16509 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Spanish Dance; Arabian Dance; Chiense Dance; Trepak; Dance of the Mirlitons | Pre-1972 | Sony Music Entertainment |
| 16510 | Arthur Fiedler | O Bury Me Not on the Lone Prairie | Pre-1972 | Sony Music Entertainment |
| 16511 | Arthur Fiedler | Oberon: Overture | Pre-1972 | Sony Music Entertainment |
| 16512 | Arthur Fiedler | Ob-La-Di, Ob-La-Da | Pre-1972 | Sony Music Entertainment |
| 16513 | Arthur Fiedler | Old MacDonald Had A Farm | Pre-1972 | Sony Music Entertainment |
| 16514 | Arthur Fiedler | Old Timers' Night at the Pops | Pre-1972 | Sony Music Entertainment |
| 16515 | Arthur Fiedler | On A Clear Day You Can See Forever Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 16516 | Arthur Fiedler | On the Beautiful Blue Danube (Blue Danube Waltz) | Pre-1972 | Sony Music Entertainment |
| 16517 | Arthur Fiedler | Orchestrel Suite No. 3, BWV 1068: Air on the G-String | Pre-1972 | Sony Music Entertainment |
| 16518 | Arthur Fiedler | Orpheus in Hades: Overture | Pre-1972 | Sony Music Entertainment |
| 16519 | Arthur Fiedler | Parade of the Wooden Soldiers | Pre-1972 | Sony Music Entertainment |
| 16520 | Arthur Fiedler | Peer Gynt: Suite No. 1, Op. 46: Morning | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16521 | Arthur Fiedler | Penny Lane | Pre-1972 | Sony Music Entertainment |
| 16522 | Arthur Fiedler | Pizzicato Polka | Pre-1972 | Sony Music Entertainment |
| 16523 | Arthur Fiedler | Plink, Plank, Plunk! | Pre-1972 | Sony Music Entertainment |
| 16524 | Arthur Fiedler | Poet and Peasant: Overture | Pre-1972 | Sony Music Entertainment |
| 16525 | Arthur Fiedler | Pops Hoe-Down | Pre-1972 | Sony Music Entertainment |
| 16526 | Arthur Fiedler | Prince Igor: Overture (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16527 | Arthur Fiedler | Prince Igor: Polovtsian Dances | Pre-1972 | Sony Music Entertainment |
| 16528 | Arthur Fiedler | Prince Igor: Polovtsian Dances (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16529 | Arthur Fiedler | Quintet No. 11: Minuet | Pre-1972 | Sony Music Entertainment |
| 16530 | Arthur Fiedler | Radetzky March | Pre-1972 | Sony Music Entertainment |
| 16531 | Arthur Fiedler | Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 16532 | Arthur Fiedler | Rakoczy March, S. 244c | Pre-1972 | Sony Music Entertainment |
| 16533 | Arthur Fiedler | Reverie | Pre-1972 | Sony Music Entertainment |
| 16534 | Arthur Fiedler | Riders in the Sky | Pre-1972 | Sony Music Entertainment |
| 16535 | Arthur Fiedler | Rodeo: Hoedown | Pre-1972 | Sony Music Entertainment |
| 16536 | Arthur Fiedler | Rodeo: Hoe-Down | Pre-1972 | Sony Music Entertainment |
| 16537 | Arthur Fiedler | Roses from the South | Pre-1972 | Sony Music Entertainment |
| 16538 | Arthur Fiedler | Roumanian Rhapsody, Op. 11, No. 1 | Pre-1972 | Sony Music Entertainment |
| 16539 | Arthur Fiedler | Russian Easter Overture (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16540 | Arthur Fiedler | Sadko: Song of India | Pre-1972 | Sony Music Entertainment |
| 16541 | Arthur Fiedler | Samson and Delilah: Act III: Scene 2: Bacchanale | Pre-1972 | Sony Music Entertainment |
| 16542 | Arthur Fiedler | Saraband | Pre-1972 | Sony Music Entertainment |
| 16543 | Arthur Fiedler | Scarborough Fair/Canticle | Pre-1972 | Sony Music Entertainment |
| 16544 | Arthur Fiedler | Semper Fidelis | Pre-1972 | Sony Music Entertainment |
| 16545 | Arthur Fiedler | Serenade | Pre-1972 | Sony Music Entertainment |
| 16546 | Arthur Fiedler | Serenade for Strings in C Major, Op. 48: II. Waltz | Pre-1972 | Sony Music Entertainment |
| 16547 | Arthur Fiedler | Serenade for Strings in C Major, Op. 48: Waltz | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16548 | Arthur Fiedler | Serenata | Pre-1972 | Sony Music Entertainment |
| 16549 | Arthur Fiedler | Shenandoah | Pre-1972 | Sony Music Entertainment |
| 16550 | Arthur Fiedler | Smoke Gets in Your Eyes | Pre-1972 | Sony Music Entertainment |
| 16551 | Arthur Fiedler | Smoke Gets in Your Eyes (From "Roberta) | Pre-1972 | Sony Music Entertainment |
| 16552 | Arthur Fiedler | Spring Song | Pre-1972 | Sony Music Entertainment |
| 16553 | Arthur Fiedler | Star Dust | Pre-1972 | Sony Music Entertainment |
| 16554 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Coda: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 16555 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Finale: The Stars and Stripes Forever | Pre-1972 | Sony Music Entertainment |
| 16556 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Variation I | Pre-1972 | Sony Music Entertainment |
| 16557 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Variation II | Pre-1972 | Sony Music Entertainment |
| 16558 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): First Campaign | Pre-1972 | Sony Music Entertainment |
| 16559 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fourth Campaign | Pre-1972 | Sony Music Entertainment |
| 16560 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Second Campaign | Pre-1972 | Sony Music Entertainment |
| 16561 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Third Campaign | Pre-1972 | Sony Music Entertainment |
| 16562 | Arthur Fiedler | Strike Up the Band (From "Strike Up the Band") | Pre-1972 | Sony Music Entertainment |
| 16563 | Arthur Fiedler | String Quintet in E Major, G. 275, Op. 11 No. 5 (Transrcibed for Orchestra): III. Minuet | Pre-1972 | Sony Music Entertainment |
| 16564 | Arthur Fiedler | Suite Bergamasque, L. 75: III. Clair de lune | Pre-1972 | Sony Music Entertainment |
| 16565 | Arthur Fiedler | Suite No. 1, Op. 43: Marche miniature | Pre-1972 | Sony Music Entertainment |
| 16566 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act I: Waltz | Pre-1972 | Sony Music Entertainment |
| 16567 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Dance of the Little Swans | Pre-1972 | Sony Music Entertainment |
| 16568 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Dance of the Queen of the Swans | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16569 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: General Dance | Pre-1972 | Sony Music Entertainment |
| 16570 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Scene - Dances of the Swans | Pre-1972 | Sony Music Entertainment |
| 16571 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Waltz | Pre-1972 | Sony Music Entertainment |
| 16572 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Fanfare and Waltz | Pre-1972 | Sony Music Entertainment |
| 16573 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Hugarian Dance; Czardas | Pre-1972 | Sony Music Entertainment |
| 16574 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Introduction | Pre-1972 | Sony Music Entertainment |
| 16575 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Mazurka | Pre-1972 | Sony Music Entertainment |
| 16576 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Neopolitan Dance | Pre-1972 | Sony Music Entertainment |
| 16577 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Spanish Dance | Pre-1972 | Sony Music Entertainment |
| 16578 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act IV: Final Scene | Pre-1972 | Sony Music Entertainment |
| 16579 | Arthur Fiedler | Symphony No. 9 in E Minor, Op. 95 "From the New World": II. Largo (2024 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16580 | Arthur Fiedler | Tales from the Vienna Woods, Op. 325 | Pre-1972 | Sony Music Entertainment |
| 16581 | Arthur Fiedler | Tambourin chinois, Op. 3 | Pre-1972 | Sony Music Entertainment |
| 16582 | Arthur Fiedler | The Age of Gold Suite, Op. 22a: III. Polka (Allegretto) | Pre-1972 | Sony Music Entertainment |
| 16583 | Arthur Fiedler | The Bridge on the River Kwai: Colonel Bogey | Pre-1972 | Sony Music Entertainment |
| 16584 | Arthur Fiedler | The Count of Luxembourg: Waltzes | Pre-1972 | Sony Music Entertainment |
| 16585 | Arthur Fiedler | The Count of Luxemburg: Waltzes | Pre-1972 | Sony Music Entertainment |
| 16586 | Arthur Fiedler | The Damnation of Faust: Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 16587 | Arthur Fiedler | The First Time Ever I Saw Your Face | Pre-1972 | Sony Music Entertainment |
| 16588 | Arthur Fiedler | The Fool on the Hill | Pre-1972 | Sony Music Entertainment |
| 16589 | Arthur Fiedler | The Grand Duchess of Gerolstein: Overture | Pre-1972 | Sony Music Entertainment |
| 16590 | Arthur Fiedler | The Impossible Dream (From "Man of La Mancha") | Pre-1972 | Sony Music Entertainment |
| 16591 | Arthur Fiedler | The Irish Suite: The Girl I Left Behind Me | Pre-1972 | Sony Music Entertainment |
| 16592 | Arthur Fiedler | The Irish Suite: The Irish Washerwoman | Pre-1972 | Sony Music Entertainment |
| 16593 | Arthur Fiedler | The Irish Suite: The Last Rose of Summer | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16594 | Arthur Fiedler | The Irish Suite: The Minstrel Boy | Pre-1972 | Sony Music Entertainment |
| 16595 | Arthur Fiedler | The Irish Suite: The Rakes of Mallow | Pre-1972 | Sony Music Entertainment |
| 16596 | Arthur Fiedler | The Irish Suite: The Wearing of the Green | Pre-1972 | Sony Music Entertainment |
| 16597 | Arthur Fiedler | The Jewels of the Madonna: Dance of the Camorristi | Pre-1972 | Sony Music Entertainment |
| 16598 | Arthur Fiedler | The Last Roundup | Pre-1972 | Sony Music Entertainment |
| 16599 | Arthur Fiedler | The Little Drummer Boy | Pre-1972 | Sony Music Entertainment |
| 16600 | Arthur Fiedler | The Merry Wives Of Windsor: Overture | Pre-1972 | Sony Music Entertainment |
| 16601 | Arthur Fiedler | The Nutcracker, Op. 71, TH 14: Marche | Pre-1972 | Sony Music Entertainment |
| 16602 | Arthur Fiedler | The Nutcracker, Op. 71, TH 14: Pas de deux | Pre-1972 | Sony Music Entertainment |
| 16603 | Arthur Fiedler | The Nutcracker, Op. 71, TH 14: Waltz of the Flowers | Pre-1972 | Sony Music Entertainment |
| 16604 | Arthur Fiedler | The Ruins of Athends: Turkish March | Pre-1972 | Sony Music Entertainment |
| 16605 | Arthur Fiedler | The Ruins of Athens, Op. 113: IV. Turkish March | Pre-1972 | Sony Music Entertainment |
| 16606 | Arthur Fiedler | The Skaters' waltz | Pre-1972 | Sony Music Entertainment |
| 16607 | Arthur Fiedler | The Sleeping Beauty - Waltz (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16608 | Arthur Fiedler | The Sound of Music Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 16609 | Arthur Fiedler | The Stars and Stripes Forever | Pre-1972 | Sony Music Entertainment |
| 16610 | Arthur Fiedler | The Stars and Stripes Forever (From 'Stars and Stripes Forever') (1993 Remastered) | Pre-1972 | Sony Music Entertainment |
| 16611 | Arthur Fiedler | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 16612 | Arthur Fiedler | The Syncopated Clock | Pre-1972 | Sony Music Entertainment |
| 16613 | Arthur Fiedler | The Syncopated Clock (Reader's Digest) | Pre-1972 | Sony Music Entertainment |
| 16614 | Arthur Fiedler | The Tales of Hoffmann: Intermezzo: Introduction; Minuet; Barcarolle | Pre-1972 | Sony Music Entertainment |
| 16615 | Arthur Fiedler | The Three-Cornered Hat (Excerpt): Final Dance | Pre-1972 | Sony Music Entertainment |
| 16616 | Arthur Fiedler | The Three-Cornered Hat (Excerpt): The Miller's Dance | Pre-1972 | Sony Music Entertainment |
| 16617 | Arthur Fiedler | The Three-Cornered Hat (Excerpt): The Neighbors' Dance | Pre-1972 | Sony Music Entertainment |
| 16618 | Arthur Fiedler | The Three-Cornered Hat, Act II (Excerpts): No. 1, The Neighbors' Dance | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16619 | Arthur Fiedler | The Three-Cornered Hat, Act II (Excerpts): No. 2, The Miller's Dance | Pre-1972 | Sony Music Entertainment |
| 16620 | Arthur Fiedler | The Three-Cornered Hat, Act II (Excerpts): No. 4, Final Dance | Pre-1972 | Sony Music Entertainment |
| 16621 | Arthur Fiedler | The Typewriter | Pre-1972 | Sony Music Entertainment |
| 16622 | Arthur Fiedler | The Waltzing Cat | Pre-1972 | Sony Music Entertainment |
| 16623 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Fugue. Full Orchestra (Allegro molto) | Pre-1972 | Sony Music Entertainment |
| 16624 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Percussion Theme | Pre-1972 | Sony Music Entertainment |
| 16625 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Strings Theme | Pre-1972 | Sony Music Entertainment |
| 16626 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Theme. Full Orchestra (Allegro maestoso e largamente) | Pre-1972 | Sony Music Entertainment |
| 16627 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation II. Oboes (Lento) | Pre-1972 | Sony Music Entertainment |
| 16628 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation III. Clarinets (Moderato) | Pre-1972 | Sony Music Entertainment |
| 16629 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation IV. Bassoons (Allegro alla marcia) | Pre-1972 | Sony Music Entertainment |
| 16630 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation IX. Harp (Maestoso) | Pre-1972 | Sony Music Entertainment |
| 16631 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation V. Violins (Brillante alla polacca) | Pre-1972 | Sony Music Entertainment |
| 16632 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation VI. Violas (Meno mosso) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16633 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation VII. Cellos | Pre-1972 | Sony Music Entertainment |
| 16634 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation VIII. Doublebasses (Comminicando lento, ma poco accel. al Allegro) | Pre-1972 | Sony Music Entertainment |
| 16635 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation X. Horns (L'istesso tempo) | Pre-1972 | Sony Music Entertainment |
| 16636 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation XII. Trombones, Tuba (Allegre pomposo) | Pre-1972 | Sony Music Entertainment |
| 16637 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation XIII. Percussion (Moderato) | Pre-1972 | Sony Music Entertainment |
| 16638 | Arthur Fiedler | Thunder and Lightning, Op. 324 - Schnell Polka | Pre-1972 | Sony Music Entertainment |
| 16639 | Arthur Fiedler | Tumbling Tumbleweeds | Pre-1972 | Sony Music Entertainment |
| 16640 | Arthur Fiedler | Two Elegiac Melodies, Op. 34: The Last Spring, No 2 | Pre-1972 | Sony Music Entertainment |
| 16641 | Arthur Fiedler | Up the Street | Pre-1972 | Sony Music Entertainment |
| 16642 | Arthur Fiedler | Valdres March | Pre-1972 | Sony Music Entertainment |
| 16643 | Arthur Fiedler | Wagon Wheels | Pre-1972 | Sony Music Entertainment |
| 16644 | Arthur Fiedler | White Christmas | Pre-1972 | Sony Music Entertainment |
| 16645 | Arthur Fiedler | Whoopie-Ti-Yi-Yo (Git Along Little Dogies) | Pre-1972 | Sony Music Entertainment |
| 16646 | Arthur Fiedler | William Tell - Overture | Pre-1972 | Sony Music Entertainment |
| 16647 | Arthur Fiedler | William Tell Overture | Pre-1972 | Sony Music Entertainment |
| 16648 | Arthur Fiedler | Wine, Women and Song, Op. 333 (Wein, Welb und Gesang) | Pre-1972 | Sony Music Entertainment |
| 16649 | Arthur Fiedler | With a Little Help From My Friends | Pre-1972 | Sony Music Entertainment |
| 16650 | Arthur Fiedler | Yankee Doodle | Pre-1972 | Sony Music Entertainment |
| 16651 | Arthur Fiedler | Yellow Submarine | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16652 | Arthur Fiedler | Yesterday | Pre-1972 | Sony Music Entertainment |
| 16653 | Arthur Fiedler | You Are the Sunshine of My Life | Pre-1972 | Sony Music Entertainment |
| 16654 | Arthur Fiedler, Al Hirt | A Trumpeter's Lullaby | Pre-1972 | Sony Music Entertainment |
| 16655 | Arthur Fiedler, Al Hirt | The Carnival Of Venice | Pre-1972 | Sony Music Entertainment |
| 16656 | Arthur Fiedler, Al Hirt, Andre Come, Robert Mogilnicki | Bugler's Holiday | Pre-1972 | Sony Music Entertainment |
| 16657 | Arthur Fiedler, Alfred Krips | Jalousie | Pre-1972 | Sony Music Entertainment |
| 16658 | Arthur Fiedler, Alfred Krips | The Irish Suite: The Last Rose of Summer | Pre-1972 | Sony Music Entertainment |
| 16659 | Arthur Fiedler, Alfred Krips | Xerxes: Largo | Pre-1972 | Sony Music Entertainment |
| 16660 | Arthur Fiedler, Alfred Krips, Martin Hoherman | Swan Lake Suite, Op. 20a, TH 219: Act II: Pas de Deux | Pre-1972 | Sony Music Entertainment |
| 16661 | Arthur Fiedler, Boston Pops Orchestra | 2 Elegiac Melodies, Op. 34: No. 2, Varen (The Last Spring) | Pre-1972 | Sony Music Entertainment |
| 16662 | Arthur Fiedler, Boston Pops Orchestra | 21 Hungarian Dances, WoO 1: No. 6 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16663 | Arthur Fiedler, Boston Pops Orchestra | 6 Hungarian Rhapsody, S. 359: No. 6 in D Major "Carnival in Pest" | Pre-1972 | Sony Music Entertainment |
| 16664 | Arthur Fiedler, Boston Pops Orchestra | Aquarius (From "Hair") | Pre-1972 | Sony Music Entertainment |
| 16665 | Arthur Fiedler, Boston Pops Orchestra | Bonanza (from the NBC-TV Series, Bonanza) | Pre-1972 | Sony Music Entertainment |
| 16666 | Arthur Fiedler, Boston Pops Orchestra | Buttons and Bows | Pre-1972 | Sony Music Entertainment |
| 16667 | Arthur Fiedler, Boston Pops Orchestra | Carousel Selections: Carousel | Pre-1972 | Sony Music Entertainment |
| 16668 | Arthur Fiedler, Boston Pops Orchestra | Deep in the Heart of Texas | Pre-1972 | Sony Music Entertainment |
| 16669 | Arthur Fiedler, Boston Pops Orchestra | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 16670 | Arthur Fiedler, Boston Pops Orchestra | Don't Fence Me In | Pre-1972 | Sony Music Entertainment |
| 16671 | Arthur Fiedler, Boston Pops Orchestra | Down in the Valley | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16672 | Arthur Fiedler, Boston Pops Orchestra | Estancia, Op. 8: 4. Danza Final (Malambo) | Pre-1972 | Sony Music Entertainment |
| 16673 | Arthur Fiedler, Boston Pops Orchestra | Estancia, Op. 8: Danza final (Malambo) | Pre-1972 | Sony Music Entertainment |
| 16674 | Arthur Fiedler, Boston Pops Orchestra | Fatinitza: Overture | Pre-1972 | Sony Music Entertainment |
| 16675 | Arthur Fiedler, Boston Pops Orchestra | Fiddler on the Roof Medley | Pre-1972 | Sony Music Entertainment |
| 16676 | Arthur Fiedler, Boston Pops Orchestra | Gayane Ballett Suite, No. 1: Sabre Dance | Pre-1972 | Sony Music Entertainment |
| 16677 | Arthur Fiedler, Boston Pops Orchestra | Guys and Dolls Medley | Pre-1972 | Sony Music Entertainment |
| 16678 | Arthur Fiedler, Boston Pops Orchestra | High Noon | Pre-1972 | Sony Music Entertainment |
| 16679 | Arthur Fiedler, Boston Pops Orchestra | Laura | Pre-1972 | Sony Music Entertainment |
| 16680 | Arthur Fiedler, Boston Pops Orchestra | Le cid, Act II: Aragonaise | Pre-1972 | Sony Music Entertainment |
| 16681 | Arthur Fiedler, Boston Pops Orchestra | Liebestraum No. 3 in A-Flat Major, S. 541/3 | Pre-1972 | Sony Music Entertainment |
| 16682 | Arthur Fiedler, Boston Pops Orchestra | Mexicali Rose | Pre-1972 | Sony Music Entertainment |
| 16683 | Arthur Fiedler, Boston Pops Orchestra | On Your Toes: Slaughter on Tenth Avenue | Pre-1972 | Sony Music Entertainment |
| 16684 | Arthur Fiedler, Boston Pops Orchestra | Parade of the Wooden Soldiers | Pre-1972 | Sony Music Entertainment |
| 16685 | Arthur Fiedler, Boston Pops Orchestra | Red River Valley | Pre-1972 | Sony Music Entertainment |
| 16686 | Arthur Fiedler, Boston Pops Orchestra | Rodeo: Hoe-Down | Pre-1972 | Sony Music Entertainment |
| 16687 | Arthur Fiedler, Boston Pops Orchestra | San Antonio Rose | Pre-1972 | Sony Music Entertainment |
| 16688 | Arthur Fiedler, Boston Pops Orchestra | Shenandoah | Pre-1972 | Sony Music Entertainment |
| 16689 | Arthur Fiedler, Boston Pops Orchestra | Slaughter On Tenth Avenue | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16690 | Arthur Fiedler, Boston Pops Orchestra | Slaughter on Tenth Avenue (From "On Your Toes") | Pre-1972 | Sony Music Entertainment |
| 16691 | Arthur Fiedler, Boston Pops Orchestra | Sleigh Ride | Pre-1972 | Sony Music Entertainment |
| 16692 | Arthur Fiedler, Boston Pops Orchestra | Strike Up The Band | Pre-1972 | Sony Music Entertainment |
| 16693 | Arthur Fiedler, Boston Pops Orchestra | String Quartet No. 1 in D Major, Op.11: Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 16694 | Arthur Fiedler, Boston Pops Orchestra | Sweet Betsy from Pike | Pre-1972 | Sony Music Entertainment |
| 16695 | Arthur Fiedler, Boston Pops Orchestra | The Age of Gold Suite, Op. 22a: Polka | Pre-1972 | Sony Music Entertainment |
| 16696 | Arthur Fiedler, Boston Pops Orchestra | The Hill Country Theme | Pre-1972 | Sony Music Entertainment |
| 16697 | Arthur Fiedler, Boston Pops Orchestra | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 16698 | Arthur Fiedler, Boston Pops Orchestra | The Typewriter | Pre-1972 | Sony Music Entertainment |
| 16699 | Arthur Fiedler, Boston Pops Orchestra | The Yellow Rose of Texas | Pre-1972 | Sony Music Entertainment |
| 16700 | Arthur Fiedler, Boston Pops Orchestra | Three German Dances, K. 605: Dance No. 3 - Schlittenfahrt | Pre-1972 | Sony Music Entertainment |
| 16701 | Arthur Fiedler, Boston Pops Orchestra, Pasquale Cardillo | Hungarian Rhapsody No. 2 | Pre-1972 | Sony Music Entertainment |
| 16702 | Arthur Fiedler, Duke Ellington | Sophisticated Lady | Pre-1972 | Sony Music Entertainment |
| 16703 | Arthur Fiedler, Earl Wild | Concerto In F: Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 16704 | Arthur Fiedler, Earl Wild, Pasquale Cardillo | Rhapsody In Blue | Pre-1972 | Sony Music Entertainment |
| 16705 | Arthur Fiedler, Kate Smith | Be My Love | Pre-1972 | Sony Music Entertainment |
| 16706 | Arthur Fiedler, Kate Smith | Because | Pre-1972 | Sony Music Entertainment |
| 16707 | Arthur Fiedler, Leo Litwin | Interplay (American Concertette) for Piano & Orchestra: Blues | Pre-1972 | Sony Music Entertainment |
| 16708 | Arthur Fiedler, Leo Litwin | Interplay (American Concertette) for Piano & Orchestra: Gavotte | Pre-1972 | Sony Music Entertainment |
| 16709 | Arthur Fiedler, Leo Litwin | The Nutcracker: Dance Of The Sugar Plum Fairy | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16710 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Fossils | Pre-1972 | Sony Music Entertainment |
| 16711 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Introduction | Pre-1972 | Sony Music Entertainment |
| 16712 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Royal March of the Lion | Pre-1972 | Sony Music Entertainment |
| 16713 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: The Cuckoo in the Depth of the Forest | Pre-1972 | Sony Music Entertainment |
| 16714 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: The Elephant | Pre-1972 | Sony Music Entertainment |
| 16715 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Tortoises | Pre-1972 | Sony Music Entertainment |
| 16716 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Wild Horses | Pre-1972 | Sony Music Entertainment |
| 16717 | Arthur Fiedler, Leonard Pennario | Concerto Symphonique No. 4, Op. 102, in D Minor: Scherzo | Pre-1972 | Sony Music Entertainment |
| 16718 | Arthur Fiedler, Newton Wayland | Piano Concerto No. 21 "Elvira Madigan": Andante | Pre-1972 | Sony Music Entertainment |
| 16719 | Arthur Fiedler, Peter Nero | Embraceable You | Pre-1972 | Sony Music Entertainment |
| 16720 | Arthur Fiedler, Peter Nero | I Got Rhythm (From "Girl Crazy") | Pre-1972 | Sony Music Entertainment |
| 16721 | Arthur Fiedler, Peter Nero | Love Is Here To Stay | Pre-1972 | Sony Music Entertainment |
| 16722 | Arthur Fiedler, Richard Hayman | Don't Fence Me In (from "Hollywood Canteen") | Pre-1972 | Sony Music Entertainment |
| 16723 | Arthur Fiedler, Richard Hayman | Mexicali Rose | Pre-1972 | Sony Music Entertainment |
| 16724 | Arthur Fiedler, Robert Moore, Jerry Carrigan | The Last Waltz | Pre-1972 | Sony Music Entertainment |
| 16725 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Grandfather | Pre-1972 | Sony Music Entertainment |
| 16726 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Introduction | Pre-1972 | Sony Music Entertainment |
| 16727 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Peter catches the wolf | Pre-1972 | Sony Music Entertainment |
| 16728 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Peter prepares to catch the wolf | Pre-1972 | Sony Music Entertainment |
| 16729 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The bird | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16730 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The bird diverts the wolf | Pre-1972 | Sony Music Entertainment |
| 16731 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The duck is caught | Pre-1972 | Sony Music Entertainment |
| 16732 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The duck; Dialogue with the birds; Attack of the cat | Pre-1972 | Sony Music Entertainment |
| 16733 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The hunters arrive | Pre-1972 | Sony Music Entertainment |
| 16734 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The procession to the zoo | Pre-1972 | Sony Music Entertainment |
| 16735 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The Story Begins | Pre-1972 | Sony Music Entertainment |
| 16736 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The wolf | Pre-1972 | Sony Music Entertainment |
| 16737 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The wolf stalks the bird and cat | Pre-1972 | Sony Music Entertainment |
| 16738 | Arthur Rubinstein | 2 Waltzes, Op. posth. 69: No. 1 in A-Flat Major "Valse de l'adieu" | Pre-1972 | Sony Music Entertainment |
| 16739 | Arthur Rubinstein | 2 Waltzes, Op. posth. 69: No. 2 in B Minor | Pre-1972 | Sony Music Entertainment |
| 16740 | Arthur Rubinstein | 3 Waltzes, Op. 34: No. 1 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16741 | Arthur Rubinstein | 3 Waltzes, Op. 34: No. 3 in F Major | Pre-1972 | Sony Music Entertainment |
| 16742 | Arthur Rubinstein | 3 Waltzes, Op. posth. 70: No. 2 in F Minor | Pre-1972 | Sony Music Entertainment |
| 16743 | Arthur Rubinstein | 3 Waltzes, Op. posth. 70: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16744 | Arthur Rubinstein | A prole do bebe No. 1, W. 140: No. 7, O polichinelo | Pre-1972 | Sony Music Entertainment |
| 16745 | Arthur Rubinstein | A prole do bebe, Book I, W140: No. 8, A bruxa | Pre-1972 | Sony Music Entertainment |
| 16746 | Arthur Rubinstein | Andante & Variations in F Minor, Hob.XVII:6 | Pre-1972 | Sony Music Entertainment |
| 16747 | Arthur Rubinstein | Andante Spianato and Grand Polonaise, Op. 22 in E-flat: Andante spianato | Pre-1972 | Sony Music Entertainment |
| 16748 | Arthur Rubinstein | Andante Spianato and Grande Polonaise, Op. 22 in E-flat: Grande Polonaise | Pre-1972 | Sony Music Entertainment |
| 16749 | Arthur Rubinstein | Andante spianato et Grande polonaise brillante, Op. 22: Andante spianato | Pre-1972 | Sony Music Entertainment |
| 16750 | Arthur Rubinstein | Andante spianato et Grande polonaise brillante, Op. 22: Grande polonaise brillante | Pre-1972 | Sony Music Entertainment |
| 16751 | Arthur Rubinstein | Arabeske, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 16752 | Arthur Rubinstein | Ballade No. 1 In G Minor, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 16753 | Arthur Rubinstein | Ballade No. 2 in F Major, Op. 38 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16754 | Arthur Rubinstein | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 16755 | Arthur Rubinstein | Ballade No. 4, Op. 52 in F Minor | Pre-1972 | Sony Music Entertainment |
| 16756 | Arthur Rubinstein | Ballade, Op. 10: No. 1 in D Minor | Pre-1972 | Sony Music Entertainment |
| 16757 | Arthur Rubinstein | Ballade, Op. 10: No. 2 in D Major | Pre-1972 | Sony Music Entertainment |
| 16758 | Arthur Rubinstein | Ballade, Op. 10: No. 3 in B Minor | Pre-1972 | Sony Music Entertainment |
| 16759 | Arthur Rubinstein | Ballade, Op. 10: No. 4 in B Major | Pre-1972 | Sony Music Entertainment |
| 16760 | Arthur Rubinstein | Barcarolle in F-Sharp Major, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 16761 | Arthur Rubinstein | Berceuse in D-Flat Major, Op. 57 | Pre-1972 | Sony Music Entertainment |
| 16762 | Arthur Rubinstein | Capriccio, Op. 76: No. 2 in B Minor | Pre-1972 | Sony Music Entertainment |
| 16763 | Arthur Rubinstein | Carnaval, Op. 9: 1. Preambule | Pre-1972 | Sony Music Entertainment |
| 16764 | Arthur Rubinstein | Carnaval, Op. 9: 10. Lettres dasantes | Pre-1972 | Sony Music Entertainment |
| 16765 | Arthur Rubinstein | Carnaval, Op. 9: 11. Chiarina | Pre-1972 | Sony Music Entertainment |
| 16766 | Arthur Rubinstein | Carnaval, Op. 9: 12. Chopin | Pre-1972 | Sony Music Entertainment |
| 16767 | Arthur Rubinstein | Carnaval, Op. 9: 13. Estrella | Pre-1972 | Sony Music Entertainment |
| 16768 | Arthur Rubinstein | Carnaval, Op. 9: 14. Reconnaissance | Pre-1972 | Sony Music Entertainment |
| 16769 | Arthur Rubinstein | Carnaval, Op. 9: 15. Pantalon et Colombine | Pre-1972 | Sony Music Entertainment |
| 16770 | Arthur Rubinstein | Carnaval, Op. 9: 16. Valse allemande | Pre-1972 | Sony Music Entertainment |
| 16771 | Arthur Rubinstein | Carnaval, Op. 9: 17. Paganini | Pre-1972 | Sony Music Entertainment |
| 16772 | Arthur Rubinstein | Carnaval, Op. 9: 18. Aveu | Pre-1972 | Sony Music Entertainment |
| 16773 | Arthur Rubinstein | Carnaval, Op. 9: 19. Promenade | Pre-1972 | Sony Music Entertainment |
| 16774 | Arthur Rubinstein | Carnaval, Op. 9: 2. Pierrot | Pre-1972 | Sony Music Entertainment |
| 16775 | Arthur Rubinstein | Carnaval, Op. 9: 21. Marche des Davidsbundler contre les Philistins | Pre-1972 | Sony Music Entertainment |
| 16776 | Arthur Rubinstein | Carnaval, Op. 9: 3. Arlequin | Pre-1972 | Sony Music Entertainment |
| 16777 | Arthur Rubinstein | Carnaval, Op. 9: 4. Valse noble | Pre-1972 | Sony Music Entertainment |
| 16778 | Arthur Rubinstein | Carnaval, Op. 9: 5. Eusebius | Pre-1972 | Sony Music Entertainment |
| 16779 | Arthur Rubinstein | Carnaval, Op. 9: 6. Florestan | Pre-1972 | Sony Music Entertainment |
| 16780 | Arthur Rubinstein | Carnaval, Op. 9: 7. Coquette | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16781 | Arthur Rubinstein | Carnaval, Op. 9: 8. Replique | Pre-1972 | Sony Music Entertainment |
| 16782 | Arthur Rubinstein | Carnaval, Op. 9: 9. Pappillions | Pre-1972 | Sony Music Entertainment |
| 16783 | Arthur Rubinstein | Carnaval: Arlequin | Pre-1972 | Sony Music Entertainment |
| 16784 | Arthur Rubinstein | Carnaval: Aveu | Pre-1972 | Sony Music Entertainment |
| 16785 | Arthur Rubinstein | Carnaval: Chopin | Pre-1972 | Sony Music Entertainment |
| 16786 | Arthur Rubinstein | Carnaval: Promenade | Pre-1972 | Sony Music Entertainment |
| 16787 | Arthur Rubinstein | Carnaval: Valse allemande | Pre-1972 | Sony Music Entertainment |
| 16788 | Arthur Rubinstein | Concerto No. 1 for Piano and Orchestra, Op. 15, in D Minor: Adagio | Pre-1972 | Sony Music Entertainment |
| 16789 | Arthur Rubinstein | Concerto No. 1, Op. 11 in E minor: Rondo: Vivace | Pre-1972 | Sony Music Entertainment |
| 16790 | Arthur Rubinstein | Concerto No. 2 for Piano and Orchestra, Op. 22 in G Minor: Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 16791 | Arthur Rubinstein | Concerto No. 2 for Piano and Orchestra, Op. 22 in G Minor: Presto | Pre-1972 | Sony Music Entertainment |
| 16792 | Arthur Rubinstein | Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 16793 | Arthur Rubinstein | Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 16794 | Arthur Rubinstein | Concerto No. 2, Op. 21 in F minor: Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16795 | Arthur Rubinstein | Concerto No.1 in E-flat: Allegro marziale animato | Pre-1972 | Sony Music Entertainment |
| 16796 | Arthur Rubinstein | Concerto No.1 in E-flat: Quasi adagio | Pre-1972 | Sony Music Entertainment |
| 16797 | Arthur Rubinstein | Concerto, Op. 16, in A Minor: Adagio | Pre-1972 | Sony Music Entertainment |
| 16798 | Arthur Rubinstein | Concerto, Op. 16, in A Minor: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 16799 | Arthur Rubinstein | Concerto, Op. 16, in A Minor: Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 16800 | Arthur Rubinstein | Danze Espanola for Piano (Spanish Dances): Andaluza (No. 05) | Pre-1972 | Sony Music Entertainment |
| 16801 | Arthur Rubinstein | Dix pieces pittoresques: No. 10, Scherzo-Valse | Pre-1972 | Sony Music Entertainment |
| 16802 | Arthur Rubinstein | El amor brujo (Arranged for Piano by Arthur Rubinstein): Ritual Fire Dance | Pre-1972 | Sony Music Entertainment |
| 16803 | Arthur Rubinstein | El Amor brujo, ballet: Danza ritual del fuego | Pre-1972 | Sony Music Entertainment |
| 16804 | Arthur Rubinstein | Estampes: La soiree dans Grenade, No. 2 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16805 | Arthur Rubinstein | Etude in C Minor, Op. 10, No. 12 "Revolutionary" | Pre-1972 | Sony Music Entertainment |
| 16806 | Arthur Rubinstein | Etude No. 14 in F Minor, Op. 25, No. 2 | Pre-1972 | Sony Music Entertainment |
| 16807 | Arthur Rubinstein | Etude No. 15 in F Major, Op. 25, No. 3 | Pre-1972 | Sony Music Entertainment |
| 16808 | Arthur Rubinstein | Fantaisie in F Minor, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 16809 | Arthur Rubinstein | Fantaisie-impromptu in C-Sharp Minor, Op. 66 | Pre-1972 | Sony Music Entertainment |
| 16810 | Arthur Rubinstein | Fantasia, Op. 17 in C: Langsam getragen | Pre-1972 | Sony Music Entertainment |
| 16811 | Arthur Rubinstein | Fantasia, Op. 17 in C: Maßig | Pre-1972 | Sony Music Entertainment |
| 16812 | Arthur Rubinstein | Fantasie-impromptu in C-Sharp Minor, Op. 66 No. 4 | Pre-1972 | Sony Music Entertainment |
| 16813 | Arthur Rubinstein | Fantasie-Impromptu in C-Sharp Minor, Op. 66 | Pre-1972 | Sony Music Entertainment |
| 16814 | Arthur Rubinstein | Fantasiestucke, Op. 12: 1. Des Abends | Pre-1972 | Sony Music Entertainment |
| 16815 | Arthur Rubinstein | Fantasiestucke, Op. 12: 2. Aufschwung | Pre-1972 | Sony Music Entertainment |
| 16816 | Arthur Rubinstein | Fantasiestucke, Op. 12: 3. Warum? | Pre-1972 | Sony Music Entertainment |
| 16817 | Arthur Rubinstein | Fantasiestucke, Op. 12: 4. Grillen | Pre-1972 | Sony Music Entertainment |
| 16818 | Arthur Rubinstein | Fantasiestucke, Op. 12: 5. In der Nacht | Pre-1972 | Sony Music Entertainment |
| 16819 | Arthur Rubinstein | Fantasiestucke, Op. 12: 6. Fabel | Pre-1972 | Sony Music Entertainment |
| 16820 | Arthur Rubinstein | Fantasiestucke, Op. 12: 7. Traumes Wirren | Pre-1972 | Sony Music Entertainment |
| 16821 | Arthur Rubinstein | Fantasiestucke, Op. 12: 8. Ende vom Lied | Pre-1972 | Sony Music Entertainment |
| 16822 | Arthur Rubinstein | Fantasiestucke, Op. 12: Des Abends | Pre-1972 | Sony Music Entertainment |
| 16823 | Arthur Rubinstein | Fantasiestucke, Op. 12: Ende vom Lied (End of the Song) | Pre-1972 | Sony Music Entertainment |
| 16824 | Arthur Rubinstein | Fantasiestucke, Op. 12: No. 1, Des Abends | Pre-1972 | Sony Music Entertainment |
| 16825 | Arthur Rubinstein | Fantasy in C Major, D. 760 "Wanderer": I. Allegro con fuoco, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16826 | Arthur Rubinstein | Fantasy in C Major, D. 760 "Wanderer": III. Presto | Pre-1972 | Sony Music Entertainment |
| 16827 | Arthur Rubinstein | Fantasy in C Major, D. 760 "Wanderer": IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 16828 | Arthur Rubinstein | Goyescas, Book II: No. 4, The Maiden and the Nightingale | Pre-1972 | Sony Music Entertainment |
| 16829 | Arthur Rubinstein | Grande valse brillante in E-Flat Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 16830 | Arthur Rubinstein | Harmonie poetiques et religieuses: No. 7, Funerailles | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16831 | Arthur Rubinstein | Image No. 2: Set I: Hommage a Rameau | Pre-1972 | Sony Music Entertainment |
| 16832 | Arthur Rubinstein | Image No. 3: Set II: Poissons d'or | Pre-1972 | Sony Music Entertainment |
| 16833 | Arthur Rubinstein | Impromptu No. 1 in A-Flat Major, Op. 29 | Pre-1972 | Sony Music Entertainment |
| 16834 | Arthur Rubinstein | Impromptu No. 2 in F-Sharp Major, Op. 36 | Pre-1972 | Sony Music Entertainment |
| 16835 | Arthur Rubinstein | Impromptu No. 2, Op. 36, in F-sharp | Pre-1972 | Sony Music Entertainment |
| 16836 | Arthur Rubinstein | Impromptu, D. 899, Op. 90: No. 3 in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16837 | Arthur Rubinstein | Impromptu, D. 899, Op. 90: No. 4 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16838 | Arthur Rubinstein | Impromtu, Op. 90, D. 899, No. 3 in G-Flat | Pre-1972 | Sony Music Entertainment |
| 16839 | Arthur Rubinstein | Intermezzi, Op. 118: No. 2 in A | Pre-1972 | Sony Music Entertainment |
| 16840 | Arthur Rubinstein | Intermezzi, Op. 118: No. 6 in E-flat Minor | Pre-1972 | Sony Music Entertainment |
| 16841 | Arthur Rubinstein | Intermezzi, Op. 119: No. 2 in E | Pre-1972 | Sony Music Entertainment |
| 16842 | Arthur Rubinstein | Intermezzo in A-Flat Major, FP 118 | Pre-1972 | Sony Music Entertainment |
| 16843 | Arthur Rubinstein | Intermezzo No. 2 in D-Flat Major, FP 71 | Pre-1972 | Sony Music Entertainment |
| 16844 | Arthur Rubinstein | Intermezzo Op. 118, No. 6 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 16845 | Arthur Rubinstein | Intermezzo, Op. 116: No. 5 in E Minor | Pre-1972 | Sony Music Entertainment |
| 16846 | Arthur Rubinstein | Intermezzo, Op. 116: No. 6 in E Major | Pre-1972 | Sony Music Entertainment |
| 16847 | Arthur Rubinstein | Intermezzo, Op. 117, No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 16848 | Arthur Rubinstein | Intermezzo, Op. 117: No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 16849 | Arthur Rubinstein | Intermezzo, Op. 118: No. 6 | Pre-1972 | Sony Music Entertainment |
| 16850 | Arthur Rubinstein | Intermezzo, Op. 118: No. 6 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 16851 | Arthur Rubinstein | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 16852 | Arthur Rubinstein | Liebestraum in A-Flat Major, S. 541/3 | Pre-1972 | Sony Music Entertainment |
| 16853 | Arthur Rubinstein | L'Isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 16854 | Arthur Rubinstein | Lyric Pieces, Op. 68: Little Bird, Op. 43, No. 4 | Pre-1972 | Sony Music Entertainment |
| 16855 | Arthur Rubinstein | Mazurka No. 50, Op. posth. | Pre-1972 | Sony Music Entertainment |
| 16856 | Arthur Rubinstein | Mazurka No. 51, Op. posth. | Pre-1972 | Sony Music Entertainment |
| 16857 | Arthur Rubinstein | Mazurka Op. posth. in A Minor "A Emile Gaillard" | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16858 | Arthur Rubinstein | Mazurka Op. posth. in A Minor "Notre temps" | Pre-1972 | Sony Music Entertainment |
| 16859 | Arthur Rubinstein | Mazurkas, Op. 17: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16860 | Arthur Rubinstein | Mazurkas, Op. 17: No. 1 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16861 | Arthur Rubinstein | Mazurkas, Op. 17: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16862 | Arthur Rubinstein | Mazurkas, Op. 17: No. 2 in E Minor | Pre-1972 | Sony Music Entertainment |
| 16863 | Arthur Rubinstein | Mazurkas, Op. 17: No. 3 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16864 | Arthur Rubinstein | Mazurkas, Op. 17: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16865 | Arthur Rubinstein | Mazurkas, Op. 17: No. 4 in A Minor | Pre-1972 | Sony Music Entertainment |
| 16866 | Arthur Rubinstein | Mazurkas, Op. 24: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16867 | Arthur Rubinstein | Mazurkas, Op. 24: No. 1 in G Minor | Pre-1972 | Sony Music Entertainment |
| 16868 | Arthur Rubinstein | Mazurkas, Op. 24: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16869 | Arthur Rubinstein | Mazurkas, Op. 24: No. 2 in C Major | Pre-1972 | Sony Music Entertainment |
| 16870 | Arthur Rubinstein | Mazurkas, Op. 24: No. 3 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16871 | Arthur Rubinstein | Mazurkas, Op. 24: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16872 | Arthur Rubinstein | Mazurkas, Op. 24: No. 4 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 16873 | Arthur Rubinstein | Mazurkas, Op. 30: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16874 | Arthur Rubinstein | Mazurkas, Op. 30: No. 1 in C Minor | Pre-1972 | Sony Music Entertainment |
| 16875 | Arthur Rubinstein | Mazurkas, Op. 30: No. 2 in B Minor | Pre-1972 | Sony Music Entertainment |
| 16876 | Arthur Rubinstein | Mazurkas, Op. 30: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16877 | Arthur Rubinstein | Mazurkas, Op. 30: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16878 | Arthur Rubinstein | Mazurkas, Op. 30: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16879 | Arthur Rubinstein | Mazurkas, Op. 30: No. 4 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16880 | Arthur Rubinstein | Mazurkas, Op. 33: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16881 | Arthur Rubinstein | Mazurkas, Op. 33: No. 1 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16882 | Arthur Rubinstein | Mazurkas, Op. 33: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16883 | Arthur Rubinstein | Mazurkas, Op. 33: No. 2 in D Major | Pre-1972 | Sony Music Entertainment |
| 16884 | Arthur Rubinstein | Mazurkas, Op. 33: No. 3 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16885 | Arthur Rubinstein | Mazurkas, Op. 33: No. 3 in C Major | Pre-1972 | Sony Music Entertainment |
| 16886 | Arthur Rubinstein | Mazurkas, Op. 33: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16887 | Arthur Rubinstein | Mazurkas, Op. 33: No. 4 in B Minor | Pre-1972 | Sony Music Entertainment |
| 16888 | Arthur Rubinstein | Mazurkas, Op. 41: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16889 | Arthur Rubinstein | Mazurkas, Op. 41: No. 1 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16890 | Arthur Rubinstein | Mazurkas, Op. 41: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16891 | Arthur Rubinstein | Mazurkas, Op. 41: No. 2 in E Minor | Pre-1972 | Sony Music Entertainment |
| 16892 | Arthur Rubinstein | Mazurkas, Op. 41: No. 3 in B Major | Pre-1972 | Sony Music Entertainment |
| 16893 | Arthur Rubinstein | Mazurkas, Op. 41: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16894 | Arthur Rubinstein | Mazurkas, Op. 41: No. 4 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 16895 | Arthur Rubinstein | Mazurkas, Op. 50: Allegramente: Poco vivace | Pre-1972 | Sony Music Entertainment |
| 16896 | Arthur Rubinstein | Mazurkas, Op. 50: Moderato | Pre-1972 | Sony Music Entertainment |
| 16897 | Arthur Rubinstein | Mazurkas, Op. 50: No. 1 in G Major | Pre-1972 | Sony Music Entertainment |
| 16898 | Arthur Rubinstein | Mazurkas, Op. 50: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16899 | Arthur Rubinstein | Mazurkas, Op. 50: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16900 | Arthur Rubinstein | Mazurkas, Op. 50: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16901 | Arthur Rubinstein | Mazurkas, Op. 50: No. 3 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16902 | Arthur Rubinstein | Mazurkas, Op. 50: Sostenuto: Molto rubato | Pre-1972 | Sony Music Entertainment |
| 16903 | Arthur Rubinstein | Mazurkas, Op. 50: Vivace (Junacko) | Pre-1972 | Sony Music Entertainment |
| 16904 | Arthur Rubinstein | Mazurkas, Op. 56: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16905 | Arthur Rubinstein | Mazurkas, Op. 56: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 16906 | Arthur Rubinstein | Mazurkas, Op. 56: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16907 | Arthur Rubinstein | Mazurkas, Op. 56: No. 2 in C Major | Pre-1972 | Sony Music Entertainment |
| 16908 | Arthur Rubinstein | Mazurkas, Op. 56: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16909 | Arthur Rubinstein | Mazurkas, Op. 56: No. 3 in C Minor | Pre-1972 | Sony Music Entertainment |
| 16910 | Arthur Rubinstein | Mazurkas, Op. 59: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16911 | Arthur Rubinstein | Mazurkas, Op. 59: No. 1 in A Minor | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16912 | Arthur Rubinstein | Mazurkas, Op. 59: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16913 | Arthur Rubinstein | Mazurkas, Op. 59: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16914 | Arthur Rubinstein | Mazurkas, Op. 59: No. 3 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16915 | Arthur Rubinstein | Mazurkas, Op. 6: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16916 | Arthur Rubinstein | Mazurkas, Op. 6: No. 1 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16917 | Arthur Rubinstein | Mazurkas, Op. 6: No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16918 | Arthur Rubinstein | Mazurkas, Op. 6: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16919 | Arthur Rubinstein | Mazurkas, Op. 6: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16920 | Arthur Rubinstein | Mazurkas, Op. 6: No. 4 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 16921 | Arthur Rubinstein | Mazurkas, Op. 63: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16922 | Arthur Rubinstein | Mazurkas, Op. 63: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 16923 | Arthur Rubinstein | Mazurkas, Op. 63: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16924 | Arthur Rubinstein | Mazurkas, Op. 63: No. 2 in F Minor | Pre-1972 | Sony Music Entertainment |
| 16925 | Arthur Rubinstein | Mazurkas, Op. 63: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16926 | Arthur Rubinstein | Mazurkas, Op. 67: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16927 | Arthur Rubinstein | Mazurkas, Op. 67: No. 1 in G Major | Pre-1972 | Sony Music Entertainment |
| 16928 | Arthur Rubinstein | Mazurkas, Op. 67: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16929 | Arthur Rubinstein | Mazurkas, Op. 67: No. 2 in G Minor | Pre-1972 | Sony Music Entertainment |
| 16930 | Arthur Rubinstein | Mazurkas, Op. 67: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16931 | Arthur Rubinstein | Mazurkas, Op. 67: No. 3 in C Major | Pre-1972 | Sony Music Entertainment |
| 16932 | Arthur Rubinstein | Mazurkas, Op. 67: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16933 | Arthur Rubinstein | Mazurkas, Op. 68: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16934 | Arthur Rubinstein | Mazurkas, Op. 68: No. 2 in A Minor | Pre-1972 | Sony Music Entertainment |
| 16935 | Arthur Rubinstein | Mazurkas, Op. 68: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16936 | Arthur Rubinstein | Mazurkas, Op. 68: No. 3 in F Major | Pre-1972 | Sony Music Entertainment |
| 16937 | Arthur Rubinstein | Mazurkas, Op. 68: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16938 | Arthur Rubinstein | Mazurkas, Op. 68: No. 4 in F Minor | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16939 | Arthur Rubinstein | Mazurkas, Op. 7: No. 1 | Pre-1972 | Sony Music Entertainment |
| 16940 | Arthur Rubinstein | Mazurkas, Op. 7: No. 1 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16941 | Arthur Rubinstein | Mazurkas, Op. 7: No. 2 | Pre-1972 | Sony Music Entertainment |
| 16942 | Arthur Rubinstein | Mazurkas, Op. 7: No. 3 | Pre-1972 | Sony Music Entertainment |
| 16943 | Arthur Rubinstein | Mazurkas, Op. 7: No. 3 in F Minor | Pre-1972 | Sony Music Entertainment |
| 16944 | Arthur Rubinstein | Mazurkas, Op. 7: No. 4 | Pre-1972 | Sony Music Entertainment |
| 16945 | Arthur Rubinstein | Miroirs, M. 43: La vallee des cloches | Pre-1972 | Sony Music Entertainment |
| 16946 | Arthur Rubinstein | Mouvements perpetuels, FP 14: Alerte | Pre-1972 | Sony Music Entertainment |
| 16947 | Arthur Rubinstein | Mouvements perpetuels, FP 14: Assez modere | Pre-1972 | Sony Music Entertainment |
| 16948 | Arthur Rubinstein | Mouvements perpetuels, FP 14: Tres modere | Pre-1972 | Sony Music Entertainment |
| 16949 | Arthur Rubinstein | Navarra | Pre-1972 | Sony Music Entertainment |
| 16950 | Arthur Rubinstein | Noches en los jardines de Espana: Danza lejena | Pre-1972 | Sony Music Entertainment |
| 16951 | Arthur Rubinstein | Noches en los jardines de Espana: En el Generalife | Pre-1972 | Sony Music Entertainment |
| 16952 | Arthur Rubinstein | Noches en los Jardines de Espana: III. En los Jardines de la Sierra de Cordoba | Pre-1972 | Sony Music Entertainment |
| 16953 | Arthur Rubinstein | Nocturne No. 19 in E Minor, Op. 72 , No. 1 | Pre-1972 | Sony Music Entertainment |
| 16954 | Arthur Rubinstein | Nocturne, Op. 33: No. 3 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16955 | Arthur Rubinstein | Nocturne, Op. 9, No. 1 in B-Flat Minor (Official Audio) | Pre-1972 | Sony Music Entertainment |
| 16956 | Arthur Rubinstein | Nocturnes, Op. 15: No. 2 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 16957 | Arthur Rubinstein | Nocturnes, Op. 27: No. 1 in C-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16958 | Arthur Rubinstein | Nocturnes, Op. 27: No. 2 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16959 | Arthur Rubinstein | Nocturnes, Op. 32: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 16960 | Arthur Rubinstein | Nocturnes, Op. 37: No. 1 in G-Minor | Pre-1972 | Sony Music Entertainment |
| 16961 | Arthur Rubinstein | Nocturnes, Op. 48: No. 1 in C Minor | Pre-1972 | Sony Music Entertainment |
| 16962 | Arthur Rubinstein | Nocturnes, Op. 48: No. 2 in F-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16963 | Arthur Rubinstein | Nocturnes, Op. 55: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 16964 | Arthur Rubinstein | Nocturnes, Op. 55: No. 2 in E-flat | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16965 | Arthur Rubinstein | Nocturnes, Op. 9: No. 2 in E-Flat Major. Andante | Pre-1972 | Sony Music Entertainment |
| 16966 | Arthur Rubinstein | Nocturnes, Op. 9: No. 3 in B Major | Pre-1972 | Sony Music Entertainment |
| 16967 | Arthur Rubinstein | Nocturnes: No. 18 in E Major, Op. 62 No. 2 | Pre-1972 | Sony Music Entertainment |
| 16968 | Arthur Rubinstein | Novellette, Op. 21: No. 1 in F Major | Pre-1972 | Sony Music Entertainment |
| 16969 | Arthur Rubinstein | Novellette, Op. 21: No. 2 in D Major | Pre-1972 | Sony Music Entertainment |
| 16970 | Arthur Rubinstein | Novellette, Op. 21: No. 5 | Pre-1972 | Sony Music Entertainment |
| 16971 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: I. Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 16972 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: I. Allegro molto moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16973 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 16974 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: II. Adagio (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16975 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: III. Allegro moderato molto | Pre-1972 | Sony Music Entertainment |
| 16976 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: III. Allegro moderato molto e marcato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16977 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 54: I. Allegro affettuoso | Pre-1972 | Sony Music Entertainment |
| 16978 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 54: II. Intermezzo. Andantino grazioso | Pre-1972 | Sony Music Entertainment |
| 16979 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 54: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16980 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: II. Largo | Pre-1972 | Sony Music Entertainment |
| 16981 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 16982 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Major, Op. 23: II. Andante simplice | Pre-1972 | Sony Music Entertainment |
| 16983 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Major, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 16984 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Minor, Op. 23: I. Allegro non troppo e molto maestoso - Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 16985 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 16986 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 16987 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: II. Largo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16988 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 16989 | Arthur Rubinstein | Piano Concerto No. 1 in D Minor, Op. 15: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 16990 | Arthur Rubinstein | Piano Concerto No. 1 in D Minor, Op. 15: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 16991 | Arthur Rubinstein | Piano Concerto No. 1 in D Minor, Op. 15: III. Rondo. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16992 | Arthur Rubinstein | Piano Concerto No. 1 in E Minor, Op. 11: II. Romance. Larghetto | Pre-1972 | Sony Music Entertainment |
| 16993 | Arthur Rubinstein | Piano Concerto No. 1 in E Minor, Op. 11: Rondo | Pre-1972 | Sony Music Entertainment |
| 16994 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 16995 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: II. Quasi adagio | Pre-1972 | Sony Music Entertainment |
| 16996 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: III. Allegretto vivace. Allegro animato | Pre-1972 | Sony Music Entertainment |
| 16997 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: IV. Allegro marziale animato | Pre-1972 | Sony Music Entertainment |
| 16998 | Arthur Rubinstein | Piano Concerto No. 17 in G Major, K. 453: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16999 | Arthur Rubinstein | Piano Concerto No. 17 in G Major, K. 453: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17000 | Arthur Rubinstein | Piano Concerto No. 17 in G Major, K. 453: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 17001 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 19: III. Rondo. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 17002 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17003 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 17004 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: III. Andante | Pre-1972 | Sony Music Entertainment |
| 17005 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 17006 | Arthur Rubinstein | Piano Concerto No. 2 in C Minor, Op. 18: Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 17007 | Arthur Rubinstein | Piano Concerto No. 2 in C Minor, Op. 18: II. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 17008 | Arthur Rubinstein | Piano Concerto No. 2 in C Minor, Op. 18: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 17009 | Arthur Rubinstein | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 17010 | Arthur Rubinstein | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17011 | Arthur Rubinstein | Piano Concerto No. 2 in F Minor, Op. 21: Maestoso | Pre-1972 | Sony Music Entertainment |
| 17012 | Arthur Rubinstein | Piano Concerto No. 2 in G Minor, Op. 22: II. Allegro scherzando (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17013 | Arthur Rubinstein | Piano Concerto No. 2 in G Minor, Op. 22: III. Presto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17014 | Arthur Rubinstein | Piano Concerto No. 20 in D Minor, K.466: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17015 | Arthur Rubinstein | Piano Concerto No. 20 in D Minor, K.466: II. Romance | Pre-1972 | Sony Music Entertainment |
| 17016 | Arthur Rubinstein | Piano Concerto No. 20 in D Minor, K.466: III. Rondo. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 17017 | Arthur Rubinstein | Piano Concerto No. 21 in C Major, K. 467: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 17018 | Arthur Rubinstein | Piano Concerto No. 21 in C Major, K. 467: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17019 | Arthur Rubinstein | Piano Concerto No. 23 in A Major, K. 488: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17020 | Arthur Rubinstein | Piano Concerto No. 23 in A Major, K. 488: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17021 | Arthur Rubinstein | Piano Concerto No. 23 in A Major, K. 488: III. Presto | Pre-1972 | Sony Music Entertainment |
| 17022 | Arthur Rubinstein | Piano Concerto No. 24 in C Minor, K. 491: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17023 | Arthur Rubinstein | Piano Concerto No. 24 in C Minor, K. 491: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 17024 | Arthur Rubinstein | Piano Concerto No. 24 in C Minor, K. 491: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 17025 | Arthur Rubinstein | Piano Concerto No. 3 in C Minor, Op. 37: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 17026 | Arthur Rubinstein | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17027 | Arthur Rubinstein | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17028 | Arthur Rubinstein | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 17029 | Arthur Rubinstein | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco mosso | Pre-1972 | Sony Music Entertainment |
| 17030 | Arthur Rubinstein | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco moto | Pre-1972 | Sony Music Entertainment |
| 17031 | Arthur Rubinstein | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 17032 | Arthur Rubinstein | Piano Quintet, Op. 44 in E-flat Major: Allegro brilliante (Rematered 1999) | Pre-1972 | Sony Music Entertainment |
| 17033 | Arthur Rubinstein | Piano Quintet, Op. 44 in E-flat Major: Allegro moderato | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17034 | Arthur Rubinstein | Piano Quintet, Op. 44 in E-flat Major: Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17035 | Arthur Rubinstein | Piano Sonata in B Minor, S. 178: I. Lento assai | Pre-1972 | Sony Music Entertainment |
| 17036 | Arthur Rubinstein | Piano Sonata in B Minor, S. 178: III. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 17037 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17038 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 17039 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 17040 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: IV. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 17041 | Arthur Rubinstein | Piano Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": III. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 17042 | Arthur Rubinstein | Piano Sonata No. 18 in E-Flat Major, Op. 31 No. 3: III. Menuetto. Moderato e grazioso | Pre-1972 | Sony Music Entertainment |
| 17043 | Arthur Rubinstein | Piano Sonata No. 18, Op. 31, No. 3 in E-flat: Allegro | Pre-1972 | Sony Music Entertainment |
| 17044 | Arthur Rubinstein | Piano Sonata No. 18, Op. 31, No. 3 in E-flat: Menuetto:  Moderato e grazioso | Pre-1972 | Sony Music Entertainment |
| 17045 | Arthur Rubinstein | Piano Sonata No. 18, Op. 31, No. 3 in E-flat: Presto con fuoco | Pre-1972 | Sony Music Entertainment |
| 17046 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: I. Grave | Pre-1972 | Sony Music Entertainment |
| 17047 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 17048 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 17049 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 17050 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre. Lento | Pre-1972 | Sony Music Entertainment |
| 17051 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: IV. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 17052 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 17053 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: I. Molto moderato | Pre-1972 | Sony Music Entertainment |
| 17054 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 17055 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: III. Scherzo. Allegro vivace con delicatezza - Trio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17056 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: IV. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17057 | Arthur Rubinstein | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": I. Allegro assai (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17058 | Arthur Rubinstein | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": II. Andante con moto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17059 | Arthur Rubinstein | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": III. Allegro, ma non troppo - Presto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17060 | Arthur Rubinstein | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les Adieux": I. Das Lebewohl. Adagio | Pre-1972 | Sony Music Entertainment |
| 17061 | Arthur Rubinstein | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les Adieux": III. Das Wiedersehen. Vivacissimamente | Pre-1972 | Sony Music Entertainment |
| 17062 | Arthur Rubinstein | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 17063 | Arthur Rubinstein | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo | Pre-1972 | Sony Music Entertainment |
| 17064 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 17065 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17066 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: II. Andante espressivo | Pre-1972 | Sony Music Entertainment |
| 17067 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: IV. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 17068 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: V. Finale | Pre-1972 | Sony Music Entertainment |
| 17069 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: V. Finale. Allegro moderato ma rubato | Pre-1972 | Sony Music Entertainment |
| 17070 | Arthur Rubinstein | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": Rondo; Allegro | Pre-1972 | Sony Music Entertainment |
| 17071 | Arthur Rubinstein | Polonaise No. 5, Op. 44 in F-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 17072 | Arthur Rubinstein | Polonaise No. 6 in A-Flat Major, Op. 53 | Pre-1972 | Sony Music Entertainment |
| 17073 | Arthur Rubinstein | Polonaise No. 6 in A-Flat Major, Op. 53 "Heroic" | Pre-1972 | Sony Music Entertainment |
| 17074 | Arthur Rubinstein | Polonaise No. 6, Op. 53, in A-flat | Pre-1972 | Sony Music Entertainment |
| 17075 | Arthur Rubinstein | Polonaise No. 7, Op. 61 in A-flat | Pre-1972 | Sony Music Entertainment |
| 17076 | Arthur Rubinstein | Polonaise-Fantasie in A-Flat Major, Op. 61 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17077 | Arthur Rubinstein | Polonaises, Op. 26: No. 1 in C-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 17078 | Arthur Rubinstein | Polonaises, Op. 40: No. 1 in A Major "Military" | Pre-1972 | Sony Music Entertainment |
| 17079 | Arthur Rubinstein | Polonaises, Op. 40: No. 2 in C Minor | Pre-1972 | Sony Music Entertainment |
| 17080 | Arthur Rubinstein | Prelude in B-Flat Major, Op. 28, No. 21 | Pre-1972 | Sony Music Entertainment |
| 17081 | Arthur Rubinstein | Prelude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 17082 | Arthur Rubinstein | Prelude in D-Flat Major, Op. 28, No. 15 "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 17083 | Arthur Rubinstein | Prelude in E Minor, Op. 28, No. 4 | Pre-1972 | Sony Music Entertainment |
| 17084 | Arthur Rubinstein | Prelude in F Major, Op. 28, No. 23 | Pre-1972 | Sony Music Entertainment |
| 17085 | Arthur Rubinstein | Prelude in F-Sharp Minor, Op. 28, No. 8 | Pre-1972 | Sony Music Entertainment |
| 17086 | Arthur Rubinstein | Prelude No. 10: Book I: La cathedrale engloutie | Pre-1972 | Sony Music Entertainment |
| 17087 | Arthur Rubinstein | Prelude No. 2 | Pre-1972 | Sony Music Entertainment |
| 17088 | Arthur Rubinstein | Prelude No. 24 in D Minor, Op. 28, No. 24 | Pre-1972 | Sony Music Entertainment |
| 17089 | Arthur Rubinstein | Prelude No. 8: Book II: Ondine | Pre-1972 | Sony Music Entertainment |
| 17090 | Arthur Rubinstein | Prelude, Op. 3: No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 17091 | Arthur Rubinstein | Prole do bebe: Clown Doll (Polichinelle) | Pre-1972 | Sony Music Entertainment |
| 17092 | Arthur Rubinstein | Prole do bebe: Paper Doll | Pre-1972 | Sony Music Entertainment |
| 17093 | Arthur Rubinstein | Prole do bebe: Porcelain Doll | Pre-1972 | Sony Music Entertainment |
| 17094 | Arthur Rubinstein | Prole do bebe: Rag Doll | Pre-1972 | Sony Music Entertainment |
| 17095 | Arthur Rubinstein | Prole do bebe: Witch Doll | Pre-1972 | Sony Music Entertainment |
| 17096 | Arthur Rubinstein | Prole do bebe: Wooden Doll | Pre-1972 | Sony Music Entertainment |
| 17097 | Arthur Rubinstein | Rhapsody on a Theme of Paganini, Op. 43: Variation XXIV | Pre-1972 | Sony Music Entertainment |
| 17098 | Arthur Rubinstein | Rhapsody on a Theme of Paganini, Op. 43: Variation XXIV. A tempo un poco meno mosso | Pre-1972 | Sony Music Entertainment |
| 17099 | Arthur Rubinstein | Rhapsody, Op. 79: No. 1 in B Minor | Pre-1972 | Sony Music Entertainment |
| 17100 | Arthur Rubinstein | Rhapsody, Op. 79: No. 2 in G Minor | Pre-1972 | Sony Music Entertainment |
| 17101 | Arthur Rubinstein | Romance, Op. 118: No. 5 in F Major | Pre-1972 | Sony Music Entertainment |
| 17102 | Arthur Rubinstein | Romance, Op. 28: No. 2 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17103 | Arthur Rubinstein | Rondo in A Minor, K. 511 | Pre-1972 | Sony Music Entertainment |
| 17104 | Arthur Rubinstein | Scherzo No. 1 in B Minor, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 17105 | Arthur Rubinstein | Scherzo No. 1, Op. 20 in B Minor | Pre-1972 | Sony Music Entertainment |
| 17106 | Arthur Rubinstein | Scherzo No. 2 in B-Flat Minor, Op. 31 | Pre-1972 | Sony Music Entertainment |
| 17107 | Arthur Rubinstein | Scherzo No. 2, Op. 31 in B-flat Minor | Pre-1972 | Sony Music Entertainment |
| 17108 | Arthur Rubinstein | Scherzo No. 4 in E Major, Op. 54 | Pre-1972 | Sony Music Entertainment |
| 17109 | Arthur Rubinstein | Scherzo No. 4, Op. 54 in E | Pre-1972 | Sony Music Entertainment |
| 17110 | Arthur Rubinstein | Scherzo No. 4, Op. 54 in E Major | Pre-1972 | Sony Music Entertainment |
| 17111 | Arthur Rubinstein | Sonata for Violin and Piano No. 2 in A Major, Op. 100: I. Allegro amabile | Pre-1972 | Sony Music Entertainment |
| 17112 | Arthur Rubinstein | Sonata for Violin and Piano No. 3 in D Minor, Op. 108: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17113 | Arthur Rubinstein | Sonata for Violin and Piano No. 3 in D Minor, Op. 108: IV. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 17114 | Arthur Rubinstein | Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": II. Allegretto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17115 | Arthur Rubinstein | Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": II. Presto agitato (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17116 | Arthur Rubinstein | Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": III. Presto agitato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17117 | Arthur Rubinstein | Sonata No. 21, Op. 53 in C: Rondo: Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 17118 | Arthur Rubinstein | Sonata No. 23, Op. 57 in F Minor: Allegro assai | Pre-1972 | Sony Music Entertainment |
| 17119 | Arthur Rubinstein | Sonata No. 26 in E-Flat Major, Op. 81a "Les Adieux": I. Adagio - Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17120 | Arthur Rubinstein | Sonata No. 26 in E-Flat, Op. 81a "Les Adieux": II. Andante espressivo (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17121 | Arthur Rubinstein | Sonata No. 26 in E-Flat, Op. 81a "Les Adieux": III. Vivacissimamente (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 17122 | Arthur Rubinstein | Sonata No. 8 in C Minor, Op. 13 "Pathetique": III. Rondo. Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17123 | Arthur Rubinstein | Sonata No. 8 in C Minor, Op. 13, "Pathetique": I. Grave - Allegro di molto e con brio (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17124 | Arthur Rubinstein | Sonata No. 8 in C Minor, Op. 13: Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 17125 | Arthur Rubinstein | Sonata No. 8, Op. 13 in C Minor: Grave: Allegro di molto e con brio | Pre-1972 | Sony Music Entertainment |
| 17126 | Arthur Rubinstein | Sonata No. 8, Op. 13 in C Minor: Rondo: Allegro | Pre-1972 | Sony Music Entertainment |
| 17127 | Arthur Rubinstein | Sonata, Op. posth., D. 960 in B-flat: Molto moderato | Pre-1972 | Sony Music Entertainment |
| 17128 | Arthur Rubinstein | Tarantelle in A-Flat Major, Op. 43 | Pre-1972 | Sony Music Entertainment |
| 17129 | Arthur Rubinstein | The Love for Three Oranges, Op. 33 (Arranged for Piano by Arthur Rubinstein): March | Pre-1972 | Sony Music Entertainment |
| 17130 | Arthur Rubinstein | Trois Nouvelles Etudes, Op. posth.: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 17131 | Arthur Rubinstein | Valse oubliee No. 1 | Pre-1972 | Sony Music Entertainment |
| 17132 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Assez lent, avec une expression intense | Pre-1972 | Sony Music Entertainment |
| 17133 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Epilogue. Lent | Pre-1972 | Sony Music Entertainment |
| 17134 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Modere | Pre-1972 | Sony Music Entertainment |
| 17135 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Modere, tres franc | Pre-1972 | Sony Music Entertainment |
| 17136 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Moins vif | Pre-1972 | Sony Music Entertainment |
| 17137 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Presque lent, dans un semtiment intime | Pre-1972 | Sony Music Entertainment |
| 17138 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Vif | Pre-1972 | Sony Music Entertainment |
| 17139 | Arthur Rubinstein | Valses oubliees, S. 215: No. 1, Allegro | Pre-1972 | Sony Music Entertainment |
| 17140 | Arthur Rubinstein | Violin Partita No.2, BWV 1004: Chaconne in D Minor | Pre-1972 | Sony Music Entertainment |
| 17141 | Arthur Rubinstein | Visions fugitives, Op. 22: Allegretto | Pre-1972 | Sony Music Entertainment |
| 17142 | Arthur Rubinstein | Visions fugitives, Op. 22: Allegretto tranquillo | Pre-1972 | Sony Music Entertainment |
| 17143 | Arthur Rubinstein | Visions fugitives, Op. 22: Andante | Pre-1972 | Sony Music Entertainment |
| 17144 | Arthur Rubinstein | Visions fugitives, Op. 22: Assai moderato | Pre-1972 | Sony Music Entertainment |
| 17145 | Arthur Rubinstein | Visions fugitives, Op. 22: Con una dolce lentezza | Pre-1972 | Sony Music Entertainment |
| 17146 | Arthur Rubinstein | Visions fugitives, Op. 22: Con vivacita | Pre-1972 | Sony Music Entertainment |
| 17147 | Arthur Rubinstein | Visions fugitives, Op. 22: Dolente | Pre-1972 | Sony Music Entertainment |
| 17148 | Arthur Rubinstein | Visions fugitives, Op. 22: Feroce | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17149 | Arthur Rubinstein | Visions fugitives, Op. 22: Lentamente | Pre-1972 | Sony Music Entertainment |
| 17150 | Arthur Rubinstein | Visions fugitives, Op. 22: Pittoresco | Pre-1972 | Sony Music Entertainment |
| 17151 | Arthur Rubinstein | Visions fugitives, Op. 22: Ridicolosamente | Pre-1972 | Sony Music Entertainment |
| 17152 | Arthur Rubinstein | Vogel als Prophet, Op. 82: No. 7 | Pre-1972 | Sony Music Entertainment |
| 17153 | Arthur Rubinstein | Waltz No. 1 in A-Flat Major, Op. 34 "Valse brillante" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17154 | Arthur Rubinstein | Waltz No. 1 in A-Flat Major, Op. 69 "L'Adieu" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17155 | Arthur Rubinstein | Waltz, Op. 34 No. 2, Valse brillante, in A Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17156 | Arthur Rubinstein | Waltz, Op. 42, Two-four, in A-Flat (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17157 | Arthur Rubinstein | Waltz, Op. 64 No. 2 in C-Sharp Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17158 | Arthur Rubinstein | Waltz, Op. 64 No. 3 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 17159 | Arthur Rubinstein | Waltz, Op. 64: No. 2 in C-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 17160 | Arthur Rubinstein | Waltz, Op. 69 No. 2 in B Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17161 | Arthur Rubinstein | Waltz, Op. 70 No. 1 in G-Flat (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17162 | Arthur Rubinstein | Waltz, Op. 70 No. 2 in F Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17163 | Arthur Rubinstein | Waltz, Op. Posth. in E Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 17164 | Arthur Rubinstein | Waltzes, Op. 64: No. 1 in D-Flat Major "Minute" | Pre-1972 | Sony Music Entertainment |
| 17165 | Arthur Rubinstein | Waltzes, Op. 69: No. 1, "L'Adieu", in A-flat | Pre-1972 | Sony Music Entertainment |
| 17166 | Arthur Rubinstein | Waltzes, Op. 70: No. 1, in G-flat | Pre-1972 | Sony Music Entertainment |
| 17167 | Arthur Rubinstein, Alfred Wallenstein | Symphonie Concertante, Op. 60: Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17168 | Arthur Rubinstein, Alfred Wallenstein | Symphonie Concertante, Op. 60: Andante molto sostenuto | Pre-1972 | Sony Music Entertainment |
| 17169 | Arthur Rubinstein, Alfred Wallenstein | Symphonie Concertante, Op. 60: Moderato | Pre-1972 | Sony Music Entertainment |
| 17170 | Arthur Rubinstein, Boston Symphony Orchestra, Erich Leinsdorf | Piano Concerto No. 3 in C Minor, Op. 37: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 17171 | Arthur Rubinstein, Boston Symphony Orchestra, Erich Leinsdorf | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17172 | Arthur Rubinstein, Guarneri Quartet | Dvorak: Piano Quintet No. 2 in A Major, Op. 81: 1. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17173 | Arthur Rubinstein, Guarneri Quartet | Dvorak: Piano Quintet No. 2 in A Major, Op. 81: 4. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 17174 | Arthur Rubinstein, Guarneri Quartet | Faure: Piano Quartet No. 1 in C Minor, Op. 15: II. Scherzo. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 17175 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 1 in G Minor, Op. 25: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17176 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 1 in G Minor, Op. 25: IV. Rondo alla zingarese. Presto | Pre-1972 | Sony Music Entertainment |
| 17177 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in A Major, Op. 26: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17178 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in A Major, Op. 26: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 17179 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in E-Flat Major, Op. 87: 1. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 17180 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in E-Flat Major, Op. 87: 3. Allegro moderato, grazioso - Un pochettino piu mosso | Pre-1972 | Sony Music Entertainment |
| 17181 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in E-Flat Major, Op. 87: 4. Finale. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17182 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 3 in C Minor, Op. 60: III. Andante | Pre-1972 | Sony Music Entertainment |
| 17183 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in E-Flat Major, Op. 44: III. Scherzo. Molto vivace - Trio I - Trio II | Pre-1972 | Sony Music Entertainment |
| 17184 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in E-Flat Major, Op. 44: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17185 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17186 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: II. Andante, un poco adagio | Pre-1972 | Sony Music Entertainment |
| 17187 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 17188 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: IV. Finale. Poco sostenuto - Allegro non troppo - Presto, non troppo | Pre-1972 | Sony Music Entertainment |
| 17189 | Arthur Rubinstein, Henryk Szeryng | Sonata for Piano and Violin No. 8 in G Major, Op. 30, No. 3: I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 17190 | Arthur Rubinstein, Henryk Szeryng | Sonata for Piano and Violin No. 8 in G Major, Op. 30, No. 3: II. Tempo di minuetto, ma molto moderato e grazioso | Pre-1972 | Sony Music Entertainment |
| 17191 | Arthur Rubinstein, Henryk Szeryng | Sonata for Piano and Violin No. 8 in G Major, Op. 30, No. 3: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17192 | Arthur Rubinstein, Henryk Szeryng | Sonata for Violin and Piano No. 1 in G Major, Op. 78: I. Vivace ma non troppo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17193 | Arthur Rubinstein, Henryk Szeryng | Sonata for Violin and Piano No. 1 in G Major, Op. 78: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 17194 | Arthur Rubinstein, Henryk Szeryng | Sonata for Violin and Piano No. 1 in G Major, Op. 78: III. Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 17195 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Adagio molto espressivo (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17196 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Allegro (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17197 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Rondo (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17198 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Scherzo: Allegro molto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17199 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5, Op. 24 in F ("Spring"): Rondo | Pre-1972 | Sony Music Entertainment |
| 17200 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 8, Op. 30, No. 3 in G: Allegro vivace (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17201 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 8, Op. 30, No. 3 in G: Tempo di minuetto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17202 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9 in A Major, Op. 47 ("Kreutzer"): Adagio sostenuto - presto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17203 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9 in A Major, Op. 47 ("Kreutzer"): Andante con variazioni (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17204 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9 in A Major, Op. 47 ("Kreutzer"): Presto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 17205 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9, Op. 47 in A ("Kreutzer"): Adagio sostenuto -- presto | Pre-1972 | Sony Music Entertainment |
| 17206 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9, Op. 47 in A ("Kreutzer"): Andante con variazioni | Pre-1972 | Sony Music Entertainment |
| 17207 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9, Op. 47 in A ("Kreutzer"): Presto | Pre-1972 | Sony Music Entertainment |
| 17208 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17209 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: II. Scherzo. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17210 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 17211 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: IV. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17212 | Arthur Rubinstein, Philippe Gaubert | Concerto No. 2 for Piano and Orchestra, Op. 22 in G Minor: Scherzando | Pre-1972 | Sony Music Entertainment |
| 17213 | Arthur Schutt | I Love A Piano (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17214 | Artie Shaw and His New Music | Whistle While You Work (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17215 | Artur Schnabel | Four Impromptus, Op. 90, D. 899: Impromptu No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 17216 | Artur Schnabel | Four Impromptus, Op. 90, D. 899: Impromptu No. 4 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 17217 | Artur Schnabel | Piano Sonata No. 30 in E Major: I. Vivace non troppo | Pre-1972 | Sony Music Entertainment |
| 17218 | Artur Schnabel | Piano Sonata No. 30 in E Major: II. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 17219 | Artur Schnabel | Piano Sonata No. 30 in E Major: III. Gesangvoll, mit innigster Empfindung (Variations 1-6) | Pre-1972 | Sony Music Entertainment |
| 17220 | Artur Schnabel | Sonata No. 32 in C Minor, Op. 111: I. Maestoso - Allegro con brio ed appassionato | Pre-1972 | Sony Music Entertainment |
| 17221 | Artur Schnabel | Sonata No. 32 in C Minor, Op. 111: II. Arietta - Adagio molto semplice cantabile | Pre-1972 | Sony Music Entertainment |
| 17222 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17223 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17224 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo - Vivace | Pre-1972 | Sony Music Entertainment |
| 17225 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 5 in E Flat Major, Op. 73, "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17226 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 5 in E Flat Major, Op. 73, "Emperor": II. Adagio un poco mosso | Pre-1972 | Sony Music Entertainment |
| 17227 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 5 in E Flat Major, Op. 73, "Emperor": III. Rondo - Allegro | Pre-1972 | Sony Music Entertainment |
| 17228 | Arturo Toscanini | A Midsummer Night's Dream, Op. 21: Nocturne | Pre-1972 | Sony Music Entertainment |
| 17229 | Arturo Toscanini | A Midsummer Night's Dream, Op. 21: Scherzo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17230 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Allegro appassionato - Allegro molto comodo | Pre-1972 | Sony Music Entertainment |
| 17231 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Finale. Allegro di molto | Pre-1972 | Sony Music Entertainment |
| 17232 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Scherzo | Pre-1972 | Sony Music Entertainment |
| 17233 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17234 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Wedding March | Pre-1972 | Sony Music Entertainment |
| 17235 | Arturo Toscanini | Academic Festival Overture, Op. 80 | Pre-1972 | Sony Music Entertainment |
| 17236 | Arturo Toscanini | Aida: A lui vivo la tomba! | Pre-1972 | Sony Music Entertainment |
| 17237 | Arturo Toscanini | Aida: Ah no! Fuggiamo! | Pre-1972 | Sony Music Entertainment |
| 17238 | Arturo Toscanini | Aida: Ah! tu dei vivere! | Pre-1972 | Sony Music Entertainment |
| 17239 | Arturo Toscanini | Aida: Aida! - Tu non m'ami | Pre-1972 | Sony Music Entertainment |
| 17240 | Arturo Toscanini | Aida: Alta cagion v'aduna | Pre-1972 | Sony Music Entertainment |
| 17241 | Arturo Toscanini | Aida: Che veggo! Egli? Mio padre! | Pre-1972 | Sony Music Entertainment |
| 17242 | Arturo Toscanini | Aida: Chi mai fra gl'inni e i plausi | Pre-1972 | Sony Music Entertainment |
| 17243 | Arturo Toscanini | Aida: Ciel! Mio padre! | Pre-1972 | Sony Music Entertainment |
| 17244 | Arturo Toscanini | Aida: Concedi in pria | Pre-1972 | Sony Music Entertainment |
| 17245 | Arturo Toscanini | Aida: Dance of the Moorish Slaves | Pre-1972 | Sony Music Entertainment |
| 17246 | Arturo Toscanini | Aida: Dessa! | Pre-1972 | Sony Music Entertainment |
| 17247 | Arturo Toscanini | Aida: Fa cor, della tua patria | Pre-1972 | Sony Music Entertainment |
| 17248 | Arturo Toscanini | Aida: Fuggiam gli ardori inospiti | Pre-1972 | Sony Music Entertainment |
| 17249 | Arturo Toscanini | Aida: Gia i sacerdoti adunansi | Pre-1972 | Sony Music Entertainment |
| 17250 | Arturo Toscanini | Aida: Gloria all'Egitto, ad Iside | Pre-1972 | Sony Music Entertainment |
| 17251 | Arturo Toscanini | Aida: Il sacro suolo dell'Egitto e invaso | Pre-1972 | Sony Music Entertainment |
| 17252 | Arturo Toscanini | Aida: In armi ora si desta il popol nostro | Pre-1972 | Sony Music Entertainment |
| 17253 | Arturo Toscanini | Aida: Io l'amo, io l'amo sempre! | Pre-1972 | Sony Music Entertainment |
| 17254 | Arturo Toscanini | Aida: La fatal pietra sovra me si chiuse | Pre-1972 | Sony Music Entertainment |
| 17255 | Arturo Toscanini | Aida: L'abborrita rivale a me sfuggia | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17256 | Arturo Toscanini | Aida: Ma tu, re, tu, signore possente | Pre-1972 | Sony Music Entertainment |
| 17257 | Arturo Toscanini | Aida: Ma, dimmi | Pre-1972 | Sony Music Entertainment |
| 17258 | Arturo Toscanini | Aida: March and Ballet | Pre-1972 | Sony Music Entertainment |
| 17259 | Arturo Toscanini | Aida: Mortal, diletto ai numi | Pre-1972 | Sony Music Entertainment |
| 17260 | Arturo Toscanini | Aida: Nel fiero anelito di nuova guerra | Pre-1972 | Sony Music Entertainment |
| 17261 | Arturo Toscanini | Aida: Nume, custode e vindice | Pre-1972 | Sony Music Entertainment |
| 17262 | Arturo Toscanini | Aida: O patria mia | Pre-1972 | Sony Music Entertainment |
| 17263 | Arturo Toscanini | Aida: O re, pei sacri numi | Pre-1972 | Sony Music Entertainment |
| 17264 | Arturo Toscanini | Aida: O tu che sei d'Osiride | Pre-1972 | Sony Music Entertainment |
| 17265 | Arturo Toscanini | Aida: Ohime! Di guerra fremere | Pre-1972 | Sony Music Entertainment |
| 17266 | Arturo Toscanini | Aida: Ohime! morir mi sento | Pre-1972 | Sony Music Entertainment |
| 17267 | Arturo Toscanini | Aida: Padre! A costoro schiava non sono | Pre-1972 | Sony Music Entertainment |
| 17268 | Arturo Toscanini | Aida: Pieta, ti prenda del mio dolor | Pre-1972 | Sony Music Entertainment |
| 17269 | Arturo Toscanini | Aida: Possente, possente Ftha | Pre-1972 | Sony Music Entertainment |
| 17270 | Arturo Toscanini | Aida: Prelude | Pre-1972 | Sony Music Entertainment |
| 17271 | Arturo Toscanini | Aida: Presago il core della tua condanna | Pre-1972 | Sony Music Entertainment |
| 17272 | Arturo Toscanini | Aida: Pur ti riveggo, mia dolce Aida | Pre-1972 | Sony Music Entertainment |
| 17273 | Arturo Toscanini | Aida: Quale insolita gioia nel tuo sguardo! | Pre-1972 | Sony Music Entertainment |
| 17274 | Arturo Toscanini | Aida: Quest'assisa ch'io vesto vi dica | Pre-1972 | Sony Music Entertainment |
| 17275 | Arturo Toscanini | Aida: Qui Radames verra! | Pre-1972 | Sony Music Entertainment |
| 17276 | Arturo Toscanini | Aida: Radames! Radames! Radames! | Pre-1972 | Sony Music Entertainment |
| 17277 | Arturo Toscanini | Aida: Ritorna vincitor! | Pre-1972 | Sony Music Entertainment |
| 17278 | Arturo Toscanini | Aida: Rivedrai le foreste imbalsamate | Pre-1972 | Sony Music Entertainment |
| 17279 | Arturo Toscanini | Aida: Sacred Dance of the Priestesses | Pre-1972 | Sony Music Entertainment |
| 17280 | Arturo Toscanini | Aida: Salvator della patria | Pre-1972 | Sony Music Entertainment |
| 17281 | Arturo Toscanini | Aida: Se quel guerrier io fossi! ... Celeste Aida | Pre-1972 | Sony Music Entertainment |
| 17282 | Arturo Toscanini | Aida: Si, corre voce che l'Etiope | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17283 | Arturo Toscanini | Aida: Silenzio! Aida verso noi s'avanza | Pre-1972 | Sony Music Entertainment |
| 17284 | Arturo Toscanini | Aida: Spirto del nume, sovra noi discendi! | Pre-1972 | Sony Music Entertainment |
| 17285 | Arturo Toscanini | Aida: Su! del Nilo al sacro lido | Pre-1972 | Sony Music Entertainment |
| 17286 | Arturo Toscanini | Aida: Traditor! | Pre-1972 | Sony Music Entertainment |
| 17287 | Arturo Toscanini | Aida: Vedi? Di morte l'angelo | Pre-1972 | Sony Music Entertainment |
| 17288 | Arturo Toscanini | Aida: Vieni d'Iside al tempio | Pre-1972 | Sony Music Entertainment |
| 17289 | Arturo Toscanini | Aida: Vieni, o guerriero vindice | Pre-1972 | Sony Music Entertainment |
| 17290 | Arturo Toscanini | Aida: Vieni, sul crin ti piovano | Pre-1972 | Sony Music Entertainment |
| 17291 | Arturo Toscanini | Ali-Baba: Overture | Pre-1972 | Sony Music Entertainment |
| 17292 | Arturo Toscanini | An der schonen, blauen Donau, Op. 314 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17293 | Arturo Toscanini | Anacreon: Overture | Pre-1972 | Sony Music Entertainment |
| 17294 | Arturo Toscanini | Antiche danze e arie per liuto: II. Gagliarda | Pre-1972 | Sony Music Entertainment |
| 17295 | Arturo Toscanini | Carmen Suite No. 1 | Pre-1972 | Sony Music Entertainment |
| 17296 | Arturo Toscanini | Carmen, WD 31: Aragonaise (Act IV Entr'acte) | Pre-1972 | Sony Music Entertainment |
| 17297 | Arturo Toscanini | Colas Breugnon: Overture | Pre-1972 | Sony Music Entertainment |
| 17298 | Arturo Toscanini | Consecration of the House Overture, Op. 124 (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17299 | Arturo Toscanini | Coriolan Overture, Op. 62 (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17300 | Arturo Toscanini | Danse macabre, Op. 40 | Pre-1972 | Sony Music Entertainment |
| 17301 | Arturo Toscanini | Daphnis et Chloe Suite No. 2, M. 57b: 1. Lever du jour | Pre-1972 | Sony Music Entertainment |
| 17302 | Arturo Toscanini | Daphnis et Chloe Suite No. 2, M. 57b: 2. Pantomime | Pre-1972 | Sony Music Entertainment |
| 17303 | Arturo Toscanini | Daphnis et Chloe Suite No. 2, M. 57b: 3. Danse generale | Pre-1972 | Sony Music Entertainment |
| 17304 | Arturo Toscanini | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 17305 | Arturo Toscanini | Die Meistersinger von Nurnberg, WWV 96: Act I: Prelude | Pre-1972 | Sony Music Entertainment |
| 17306 | Arturo Toscanini | Die Meistersinger von Nurnberg, WWV 96: Act III: Prelude | Pre-1972 | Sony Music Entertainment |
| 17307 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Der Manner Sippe | Pre-1972 | Sony Music Entertainment |
| 17308 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Ein Minnetraum | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17309 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Ein Schwert verhiess mir der Vater | Pre-1972 | Sony Music Entertainment |
| 17310 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Siegmund heiss' ich | Pre-1972 | Sony Music Entertainment |
| 17311 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Wintersturme wichen dem Wonnemond | Pre-1972 | Sony Music Entertainment |
| 17312 | Arturo Toscanini | Die Walkure, WWV 86B: Act III: Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 17313 | Arturo Toscanini | Die Zauberflote, K. 620: Overture | Pre-1972 | Sony Music Entertainment |
| 17314 | Arturo Toscanini | Divertimento No. 15 in B-Flat Major, K. 287: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17315 | Arturo Toscanini | Divertimento No. 15 in B-Flat Major, K. 287: V. Andante - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17316 | Arturo Toscanini | Don Giovanni, K. 527: Overture (Remastered 1992) | Pre-1972 | Sony Music Entertainment |
| 17317 | Arturo Toscanini | Don Juan, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 17318 | Arturo Toscanini | Don Pasquale: Overture | Pre-1972 | Sony Music Entertainment |
| 17319 | Arturo Toscanini | Don Quixote, Op. 35 - Fantastic Variations on a Theme of Knightly Character: Variation IV (The Adventure with the Penitents) | Pre-1972 | Sony Music Entertainment |
| 17320 | Arturo Toscanini | Don Quixote, Op. 35 - Fantastic Variations on a Theme of Knightly Character: Variation VI (The False Dulcinea) | Pre-1972 | Sony Music Entertainment |
| 17321 | Arturo Toscanini | Egmont Overture, Op. 84 | Pre-1972 | Sony Music Entertainment |
| 17322 | Arturo Toscanini | Egmont, Op. 84: Overture | Pre-1972 | Sony Music Entertainment |
| 17323 | Arturo Toscanini | Egmont, Op. 84: Overture (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17324 | Arturo Toscanini | Falstaff: Act I: Scene 1: Falstaff! | Pre-1972 | Sony Music Entertainment |
| 17325 | Arturo Toscanini | Falstaff: Act I: Scene 1: Ma, per tornare a voi | Pre-1972 | Sony Music Entertainment |
| 17326 | Arturo Toscanini | Falstaff: Act I: Scene 1: So che se andiam | Pre-1972 | Sony Music Entertainment |
| 17327 | Arturo Toscanini | Falstaff: Act I: Scene 2: Fulgida Alice! Amor t'offro | Pre-1972 | Sony Music Entertainment |
| 17328 | Arturo Toscanini | Falstaff: Act I: Scene 2: Pst, pst, Nanetta | Pre-1972 | Sony Music Entertainment |
| 17329 | Arturo Toscanini | Falstaff: Act I: Scene 2: Qui piu non si vagoli | Pre-1972 | Sony Music Entertainment |
| 17330 | Arturo Toscanini | Falstaff: Act I: Scene 2: Torno all'assalto | Pre-1972 | Sony Music Entertainment |
| 17331 | Arturo Toscanini | Falstaff: Act II: Scene 1: Io l'amo e lei non m'ama | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17332 | Arturo Toscanini | Falstaff: Act II: Scene 1: Siam pentiti e contriti | Pre-1972 | Sony Music Entertainment |
| 17333 | Arturo Toscanini | Falstaff: Act II: Scene 1: Signore, v'assista il cielo! | Pre-1972 | Sony Music Entertainment |
| 17334 | Arturo Toscanini | Falstaff: Act II: Scene 2: Al ladro! | Pre-1972 | Sony Music Entertainment |
| 17335 | Arturo Toscanini | Falstaff: Act II: Scene 2: Alfin t'ho colto | Pre-1972 | Sony Music Entertainment |
| 17336 | Arturo Toscanini | Falstaff: Act II: Scene 2: Ned! Will! Tom! Isaac! | Pre-1972 | Sony Music Entertainment |
| 17337 | Arturo Toscanini | Falstaff: Act II: Scene 2: Quand'ero paggio | Pre-1972 | Sony Music Entertainment |
| 17338 | Arturo Toscanini | Falstaff: Act III: Scene 1: Provvedi le lanterne | Pre-1972 | Sony Music Entertainment |
| 17339 | Arturo Toscanini | Falstaff: Act III: Scene 1: Quando il rintocco | Pre-1972 | Sony Music Entertainment |
| 17340 | Arturo Toscanini | Falstaff: Act III: Scene 1: Reverenza. | Pre-1972 | Sony Music Entertainment |
| 17341 | Arturo Toscanini | Falstaff: Act III: Scene 2: Alto la! - Chi va la? | Pre-1972 | Sony Music Entertainment |
| 17342 | Arturo Toscanini | Falstaff: Act III: Scene 2: Dal labbro il canto | Pre-1972 | Sony Music Entertainment |
| 17343 | Arturo Toscanini | Falstaff: Act III: Scene 2: Naso vermiglio! | Pre-1972 | Sony Music Entertainment |
| 17344 | Arturo Toscanini | Falstaff: Act III: Scene 2: Nossignore! | Pre-1972 | Sony Music Entertainment |
| 17345 | Arturo Toscanini | Falstaff: Act III: Scene 2: Odo un soave passo! | Pre-1972 | Sony Music Entertainment |
| 17346 | Arturo Toscanini | Falstaff: Act III: Scene 2: Ogni sorta di gente dozzinale | Pre-1972 | Sony Music Entertainment |
| 17347 | Arturo Toscanini | Falstaff: Act III: Scene 2: Tutto nel mondo e burla | Pre-1972 | Sony Music Entertainment |
| 17348 | Arturo Toscanini | Feste Romane, P. 157: I. Circenses | Pre-1972 | Sony Music Entertainment |
| 17349 | Arturo Toscanini | Feste Romane, P. 157: II. Giubilio | Pre-1972 | Sony Music Entertainment |
| 17350 | Arturo Toscanini | Feste Romane, P. 157: III. L'Ottobrata | Pre-1972 | Sony Music Entertainment |
| 17351 | Arturo Toscanini | Feste Romane, P. 157: IV. La Befana | Pre-1972 | Sony Music Entertainment |
| 17352 | Arturo Toscanini | Fidelio, Op. 72: Abscheulicher! Wo eilst du hin? | Pre-1972 | Sony Music Entertainment |
| 17353 | Arturo Toscanini | Fidelio, Op. 72: Hat man nicht auch Gold beineben | Pre-1972 | Sony Music Entertainment |
| 17354 | Arturo Toscanini | Fidelio, Op. 72: In des Lebens Fruhlingstagen | Pre-1972 | Sony Music Entertainment |
| 17355 | Arturo Toscanini | Fidelio, Op. 72: Jetzt, Alter, hat es Eile! | Pre-1972 | Sony Music Entertainment |
| 17356 | Arturo Toscanini | Fidelio, Op. 72: Jetzt, Schatzchen, jetzt sind wir allein | Pre-1972 | Sony Music Entertainment |
| 17357 | Arturo Toscanini | Fidelio, Op. 72: March | Pre-1972 | Sony Music Entertainment |
| 17358 | Arturo Toscanini | Fidelio, Op. 72: Mir ist so wunderbar | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17359 | Arturo Toscanini | Fidelio, Op. 72: Nun sprecht, wie gings? | Pre-1972 | Sony Music Entertainment |
| 17360 | Arturo Toscanini | Fidelio, Op. 72: O namenlose Freude! | Pre-1972 | Sony Music Entertainment |
| 17361 | Arturo Toscanini | Fidelio, Op. 72: O war' ich schon mit dir vereint | Pre-1972 | Sony Music Entertainment |
| 17362 | Arturo Toscanini | Fidelio, Op. 72: O welche Lust in freier Luft | Pre-1972 | Sony Music Entertainment |
| 17363 | Arturo Toscanini | Fidelio, Op. 72: Overture | Pre-1972 | Sony Music Entertainment |
| 17364 | Arturo Toscanini | Finlandia, Op. 26 | Pre-1972 | Sony Music Entertainment |
| 17365 | Arturo Toscanini | Fountains of Rome: 1. The Fountain of  Valle Giulia at Dawn | Pre-1972 | Sony Music Entertainment |
| 17366 | Arturo Toscanini | Fountains of Rome: The fountain of Valle Giulia at dawn | Pre-1972 | Sony Music Entertainment |
| 17367 | Arturo Toscanini | Gesang der Parzen, Op. 89 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17368 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Grane, mein Roß, sei mir gegrußt! | Pre-1972 | Sony Music Entertainment |
| 17369 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Siegfried's Death and Funeral Music | Pre-1972 | Sony Music Entertainment |
| 17370 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Starke Scheite schichtet mir dort | Pre-1972 | Sony Music Entertainment |
| 17371 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Wie Sonne lauter strahlt mir sein Licht | Pre-1972 | Sony Music Entertainment |
| 17372 | Arturo Toscanini | Gotterdammerung, WWV 86D: Dawn | Pre-1972 | Sony Music Entertainment |
| 17373 | Arturo Toscanini | Gotterdammerung, WWV 86D: Dawn and Siegfried's Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 17374 | Arturo Toscanini | Gotterdammerung, WWV 86D: Morgendammerung und Siegfrieds Rheinfahrt | Pre-1972 | Sony Music Entertainment |
| 17375 | Arturo Toscanini | Gotterdammerung, WWV 86D: Siegfried's Death and Funeral Music | Pre-1972 | Sony Music Entertainment |
| 17376 | Arturo Toscanini | Gotterdammerung, WWV 86D: Siegfried's Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 17377 | Arturo Toscanini | Gotterdammerung, WWV 86D: Vorspiel: O heilige Gotter | Pre-1972 | Sony Music Entertainment |
| 17378 | Arturo Toscanini | Grand Canyon Suite: I. Sunrise | Pre-1972 | Sony Music Entertainment |
| 17379 | Arturo Toscanini | Grand Canyon Suite: II. Painted Desert | Pre-1972 | Sony Music Entertainment |
| 17380 | Arturo Toscanini | Grand Canyon Suite: III. On the Trail | Pre-1972 | Sony Music Entertainment |
| 17381 | Arturo Toscanini | Grand Canyon Suite: IV. Sunset | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17382 | Arturo Toscanini | Grand Canyon Suite: V. Cloudburst | Pre-1972 | Sony Music Entertainment |
| 17383 | Arturo Toscanini | Guillaume Tell: Act I: Passo a sei (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17384 | Arturo Toscanini | Hansel und Gretel: Vorspiel | Pre-1972 | Sony Music Entertainment |
| 17385 | Arturo Toscanini | Harold en Italie, Op. 16, H. 68: II. Marche de pelerins chantant la priere du soir | Pre-1972 | Sony Music Entertainment |
| 17386 | Arturo Toscanini | Harold en Italie, Op. 16, H. 68: III. Serenade d'un montagnard des Abruzzes a sa maitresse | Pre-1972 | Sony Music Entertainment |
| 17387 | Arturo Toscanini | Hary Janos Suite: I. Prelude. The Fairy Tale Begins | Pre-1972 | Sony Music Entertainment |
| 17388 | Arturo Toscanini | Hary Janos Suite: II. Viennese Musical Clock | Pre-1972 | Sony Music Entertainment |
| 17389 | Arturo Toscanini | Hary Janos Suite: V. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 17390 | Arturo Toscanini | Hary Janos Suite: VI. Entrance of the Emperor and His Court | Pre-1972 | Sony Music Entertainment |
| 17391 | Arturo Toscanini | Hungarian Dances, WoO 1: No. 1 in G Minor. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17392 | Arturo Toscanini | Hungarian Dances, WoO 1: No. 20 in E Minor. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 17393 | Arturo Toscanini | Hungarian Dances, WoO 1: No. 21 in E Minor. Vivace | Pre-1972 | Sony Music Entertainment |
| 17394 | Arturo Toscanini | Hungarian Dances: Hungarian Dance No. 21 in E minor | Pre-1972 | Sony Music Entertainment |
| 17395 | Arturo Toscanini | I Lombardi: Act III (Trio): Orchestral Opening | Pre-1972 | Sony Music Entertainment |
| 17396 | Arturo Toscanini | I Lombardi: Act III (Trio): Qui posa il fianco! | Pre-1972 | Sony Music Entertainment |
| 17397 | Arturo Toscanini | Il Barbiere di Siviglia: Overture | Pre-1972 | Sony Music Entertainment |
| 17398 | Arturo Toscanini | Il segreto di Susanna: Overture | Pre-1972 | Sony Music Entertainment |
| 17399 | Arturo Toscanini | Il Signor Bruschino: Overture | Pre-1972 | Sony Music Entertainment |
| 17400 | Arturo Toscanini | Images, L. 122, 2. Iberia: I. Par les rues et par les chemins | Pre-1972 | Sony Music Entertainment |
| 17401 | Arturo Toscanini | Images, L. 122, 2. Iberia: II. Les parfums de la nuit | Pre-1972 | Sony Music Entertainment |
| 17402 | Arturo Toscanini | Images, L. 122, 2. Iberia: III. Le matin d'un jour de fete | Pre-1972 | Sony Music Entertainment |
| 17403 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 1, Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17404 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 12, Melodrama & Finale | Pre-1972 | Sony Music Entertainment |
| 17405 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 3, Song with Chorus | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17406 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 5, Intermezzo. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 17407 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 7, Con moto tranquillo (Nocturne) | Pre-1972 | Sony Music Entertainment |
| 17408 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 9, Wedding March | Pre-1972 | Sony Music Entertainment |
| 17409 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: Overture, Op. 21 | Pre-1972 | Sony Music Entertainment |
| 17410 | Arturo Toscanini | Invitation to the Dance, Op. 65 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17411 | Arturo Toscanini | Iphigenie en Aulide, Wq. 40: Overture (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17412 | Arturo Toscanini | Jota aragonesa (Spanish Overture No. 2), G.ii 3 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17413 | Arturo Toscanini | La Boheme: Act I: Legna! - Sigari! - Bordo! | Pre-1972 | Sony Music Entertainment |
| 17414 | Arturo Toscanini | La Boheme: Act I: Mi chiamano Mimi | Pre-1972 | Sony Music Entertainment |
| 17415 | Arturo Toscanini | La Boheme: Act I: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 17416 | Arturo Toscanini | La Boheme: Act I: Si puo? - Chi e la? - Benoit! | Pre-1972 | Sony Music Entertainment |
| 17417 | Arturo Toscanini | La Boheme: Act I: Timido in gioventu | Pre-1972 | Sony Music Entertainment |
| 17418 | Arturo Toscanini | La Boheme: Act II: Aranci, ninnoli! | Pre-1972 | Sony Music Entertainment |
| 17419 | Arturo Toscanini | La Boheme: Act II: Quando me'n vo' (Musetta's Waltz Song) | Pre-1972 | Sony Music Entertainment |
| 17420 | Arturo Toscanini | La Boheme: Act III: Addio, senza rancor! (Mimi's Farewell) | Pre-1972 | Sony Music Entertainment |
| 17421 | Arturo Toscanini | La Boheme: Act III: Mimi e una civetta | Pre-1972 | Sony Music Entertainment |
| 17422 | Arturo Toscanini | La Boheme: Act III: Ohe, la, le guarde! Aprite! | Pre-1972 | Sony Music Entertainment |
| 17423 | Arturo Toscanini | La Boheme: Act IV: O Mimi, tu piu non torni | Pre-1972 | Sony Music Entertainment |
| 17424 | Arturo Toscanini | La Boheme: Act IV: Sono andati? Fingevo di dormire | Pre-1972 | Sony Music Entertainment |
| 17425 | Arturo Toscanini | La damnation de Faust, Op. 24: Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 17426 | Arturo Toscanini | La forza del destino: Overture | Pre-1972 | Sony Music Entertainment |
| 17427 | Arturo Toscanini | La gazza ladra: Overture | Pre-1972 | Sony Music Entertainment |
| 17428 | Arturo Toscanini | La Gioconda, Op. 9: Dance of the Hours | Pre-1972 | Sony Music Entertainment |
| 17429 | Arturo Toscanini | La Mer, L. 109: I. De l'aube a midi sur la mer | Pre-1972 | Sony Music Entertainment |
| 17430 | Arturo Toscanini | La Mer, L. 109: I. De l'aube a midi sur la mer | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17431 | Arturo Toscanini | La Mer, L. 109: II. Jeux de vagues | Pre-1972 | Sony Music Entertainment |
| 17432 | Arturo Toscanini | La Mer, L. 109: II. Jeux des vagues | Pre-1972 | Sony Music Entertainment |
| 17433 | Arturo Toscanini | La Mer, L. 109: III. Dialogue du vent et de la mer | Pre-1972 | Sony Music Entertainment |
| 17434 | Arturo Toscanini | La Pisanelle Suite: II. Le quai du porte de Famagouste | Pre-1972 | Sony Music Entertainment |
| 17435 | Arturo Toscanini | La Traviata: Act I, Prelude | Pre-1972 | Sony Music Entertainment |
| 17436 | Arturo Toscanini | La Traviata: Act I: Prelude (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17437 | Arturo Toscanini | La Traviata: Act III: Prelude (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17438 | Arturo Toscanini | La Traviata: Ah, dite alla giovine | Pre-1972 | Sony Music Entertainment |
| 17439 | Arturo Toscanini | La Traviata: Di sprezzo degno se stesso rende | Pre-1972 | Sony Music Entertainment |
| 17440 | Arturo Toscanini | La Traviata: E strano. e strano! Ah, fors e lui | Pre-1972 | Sony Music Entertainment |
| 17441 | Arturo Toscanini | La Traviata: Lunga de lei; De'miei bollenti spiriti | Pre-1972 | Sony Music Entertainment |
| 17442 | Arturo Toscanini | La Wally: Act IV: Prelude | Pre-1972 | Sony Music Entertainment |
| 17443 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: I. Overture | Pre-1972 | Sony Music Entertainment |
| 17444 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: II. Menuetto | Pre-1972 | Sony Music Entertainment |
| 17445 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: III. Adagietto | Pre-1972 | Sony Music Entertainment |
| 17446 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: IV. Carillon | Pre-1972 | Sony Music Entertainment |
| 17447 | Arturo Toscanini | L'Arlesienne Suite No. 2: IV. Farandole | Pre-1972 | Sony Music Entertainment |
| 17448 | Arturo Toscanini | Le Cenerentola: Overture | Pre-1972 | Sony Music Entertainment |
| 17449 | Arturo Toscanini | Le nozze di Figaro, K. 492: Overture | Pre-1972 | Sony Music Entertainment |
| 17450 | Arturo Toscanini | Lemminkainen Suite, Op. 22: No. 2, The Swan of Tuonela | Pre-1972 | Sony Music Entertainment |
| 17451 | Arturo Toscanini | Leonore Overture No. 2, Op. 72a (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17452 | Arturo Toscanini | Leonore Overture No. 3, Op. 72a | Pre-1972 | Sony Music Entertainment |
| 17453 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 15. Nachtigall, sie singt so schon (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17454 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 16. Ein dunkeler Schacht ist Liebe (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17455 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 5. Die grune Hopfenranke (1990 Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17456 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 6. Ein kleiner, hubscher Vogel (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17457 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 9. Am Donaustrande (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17458 | Arturo Toscanini | L'Italiana in Algeri: Overture | Pre-1972 | Sony Music Entertainment |
| 17459 | Arturo Toscanini | Lohengrin, WWV 75: Act I, Prelude | Pre-1972 | Sony Music Entertainment |
| 17460 | Arturo Toscanini | Lohengrin, WWV 75: Act I: Prelude | Pre-1972 | Sony Music Entertainment |
| 17461 | Arturo Toscanini | Loreley: Act III: The Dance of the Water Nymphs | Pre-1972 | Sony Music Entertainment |
| 17462 | Arturo Toscanini | Manon Lescaut: Act III: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 17463 | Arturo Toscanini | Medee: Overture | Pre-1972 | Sony Music Entertainment |
| 17464 | Arturo Toscanini | Mefistofele: Prologue: Ave, Signor degli angeli (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17465 | Arturo Toscanini | Mefistofele: Prologue: Salve, Regina! (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17466 | Arturo Toscanini | Messa da Requiem: Agnus dei | Pre-1972 | Sony Music Entertainment |
| 17467 | Arturo Toscanini | Messa da Requiem: Dies Irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 17468 | Arturo Toscanini | Messa da Requiem: Libera me: Libera me | Pre-1972 | Sony Music Entertainment |
| 17469 | Arturo Toscanini | Messa da Requiem: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 17470 | Arturo Toscanini | Messa da Requiem: Offertorio: Hostias | Pre-1972 | Sony Music Entertainment |
| 17471 | Arturo Toscanini | Messa da Requiem: Requiem & Kyrie | Pre-1972 | Sony Music Entertainment |
| 17472 | Arturo Toscanini | Messa da Requiem: Sanctus | Pre-1972 | Sony Music Entertainment |
| 17473 | Arturo Toscanini | Mignon: Overture | Pre-1972 | Sony Music Entertainment |
| 17474 | Arturo Toscanini | Missa Solemnis, Op. 123: I. Kyrie | Pre-1972 | Sony Music Entertainment |
| 17475 | Arturo Toscanini | Missa Solemnis, Op. 123: II. Gloria | Pre-1972 | Sony Music Entertainment |
| 17476 | Arturo Toscanini | Missa Solemnis, Op. 123: III. Credo | Pre-1972 | Sony Music Entertainment |
| 17477 | Arturo Toscanini | Missa Solemnis, Op. 123: IV. Sanctus | Pre-1972 | Sony Music Entertainment |
| 17478 | Arturo Toscanini | Missa Solemnis, Op. 123: V. Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 17479 | Arturo Toscanini | Nabucco: Va, pensiero, sull'ali dorate | Pre-1972 | Sony Music Entertainment |
| 17480 | Arturo Toscanini | Nocturnes, L. 91: 2. Fetes | Pre-1972 | Sony Music Entertainment |
| 17481 | Arturo Toscanini | Oberon, J. 306: Overture | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17482 | Arturo Toscanini | Octet in E-Flat Major, Op. 20: I. Allegro moderato con fuoco | Pre-1972 | Sony Music Entertainment |
| 17483 | Arturo Toscanini | Octet in E-Flat Major, Op. 20: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17484 | Arturo Toscanini | Octet in E-Flat Major, Op. 20: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 17485 | Arturo Toscanini | Octet in E-Flat Major, Op. 20: Scherzo. Allegro leggierissimo | Pre-1972 | Sony Music Entertainment |
| 17486 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Ah! quale incognito (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17487 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Ah! quale incognito, affetto flebile (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17488 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Chi mai dell'Erebo (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17489 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Dance of a Fury (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17490 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Dance of the Furies (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17491 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Men tiranne, ah, voi sareste (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17492 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Mille pene, ombre sdegnose (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17493 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Misero giovane! (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17494 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Orchestral Interlude - Chi mai dell'Erebo (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17495 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Air II (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17496 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Che puro ciel! Che chiaro sol! (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17497 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Dance of the Heroes (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17498 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Dance of the Heroes and Heroines (1992 Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17499 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Giunge Euridice. Vieni ai regni del riposo (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17500 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Melody (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17501 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: O voi, ombre felici (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17502 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Questo asilo ameno e grato (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17503 | Arturo Toscanini | Otello: Act I: Ola! che avvien? | Pre-1972 | Sony Music Entertainment |
| 17504 | Arturo Toscanini | Otello: Act I: Una vela! | Pre-1972 | Sony Music Entertainment |
| 17505 | Arturo Toscanini | Otello: Act II: Dove guardi splendono | Pre-1972 | Sony Music Entertainment |
| 17506 | Arturo Toscanini | Otello: Act II: Era la notte | Pre-1972 | Sony Music Entertainment |
| 17507 | Arturo Toscanini | Otello: Act III: Dio ti giocondi, o sposo | Pre-1972 | Sony Music Entertainment |
| 17508 | Arturo Toscanini | Otello: Act III: Dio! mi potevi scagliar | Pre-1972 | Sony Music Entertainment |
| 17509 | Arturo Toscanini | Otello: Act III: Questa e una ragna | Pre-1972 | Sony Music Entertainment |
| 17510 | Arturo Toscanini | Otello: Act IV: Ave Maria | Pre-1972 | Sony Music Entertainment |
| 17511 | Arturo Toscanini | Otello: Act IV: Era piu calmo? | Pre-1972 | Sony Music Entertainment |
| 17512 | Arturo Toscanini | Otello: Act IV: Niun mi tema | Pre-1972 | Sony Music Entertainment |
| 17513 | Arturo Toscanini | Parsifal, WWV 111: Act III: Good Friday Spell | Pre-1972 | Sony Music Entertainment |
| 17514 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau I, Fete populaire de la semaine grasse: I. Vivace | Pre-1972 | Sony Music Entertainment |
| 17515 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau I, Fete populaire de la semaine grasse: II. Le tour de passe-passe | Pre-1972 | Sony Music Entertainment |
| 17516 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau I, Fete populaire de la semaine grasse: III. Danse russe | Pre-1972 | Sony Music Entertainment |
| 17517 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): I. Poco piu mosso | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17518 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): II. Danse des nourrices | Pre-1972 | Sony Music Entertainment |
| 17519 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): III. Danse du paysan et de l'ours | Pre-1972 | Sony Music Entertainment |
| 17520 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): IV. Danse des Tziganes | Pre-1972 | Sony Music Entertainment |
| 17521 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): V. Danse des cochers | Pre-1972 | Sony Music Entertainment |
| 17522 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): VI. Les Degiuses | Pre-1972 | Sony Music Entertainment |
| 17523 | Arturo Toscanini | Pines of Rome: 2. Pines Near a Catacomb | Pre-1972 | Sony Music Entertainment |
| 17524 | Arturo Toscanini | Poet and Peasant: Overture (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17525 | Arturo Toscanini | Pohjola's Daughter, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 17526 | Arturo Toscanini | Psyche, FWV 47: 5. Psyche et Eros | Pre-1972 | Sony Music Entertainment |
| 17527 | Arturo Toscanini | Requiem in C Minor: I. Introitus & Kyrie | Pre-1972 | Sony Music Entertainment |
| 17528 | Arturo Toscanini | Requiem in C Minor: III. Dies Irae | Pre-1972 | Sony Music Entertainment |
| 17529 | Arturo Toscanini | Requiem in C Minor: IV. Offertorium | Pre-1972 | Sony Music Entertainment |
| 17530 | Arturo Toscanini | Requiem in C Minor: V. Sanctus | Pre-1972 | Sony Music Entertainment |
| 17531 | Arturo Toscanini | Requiem in C Minor: VI. Pie Jesu | Pre-1972 | Sony Music Entertainment |
| 17532 | Arturo Toscanini | Requiem in C Minor: VII. Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 17533 | Arturo Toscanini | Roman Festivals, P. 157: 2. The Jubilee | Pre-1972 | Sony Music Entertainment |
| 17534 | Arturo Toscanini | Romeo and Juliet, TH 42 | Pre-1972 | Sony Music Entertainment |
| 17535 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79 (Part II): Scene d'amour | Pre-1972 | Sony Music Entertainment |
| 17536 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Bientot de Romeo la pale reverie | Pre-1972 | Sony Music Entertainment |
| 17537 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Bruits lointaines de concert et de bal | Pre-1972 | Sony Music Entertainment |
| 17538 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Convoi funebre de Juliette | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17539 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Grande fete chez Capulet | Pre-1972 | Sony Music Entertainment |
| 17540 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Introduction. Combats - Tumulte - Intervention du Prince | Pre-1972 | Sony Music Entertainment |
| 17541 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Invocation | Pre-1972 | Sony Music Entertainment |
| 17542 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Je vais devoiler le mystere | Pre-1972 | Sony Music Entertainment |
| 17543 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Jurez donc par l'auguste symbole | Pre-1972 | Sony Music Entertainment |
| 17544 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: La reine Mab (Scherzo) | Pre-1972 | Sony Music Entertainment |
| 17545 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Mort des deux amants | Pre-1972 | Sony Music Entertainment |
| 17546 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Nuit sereine | Pre-1972 | Sony Music Entertainment |
| 17547 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Prologue. D'anciennes haines endormies | Pre-1972 | Sony Music Entertainment |
| 17548 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Quoi! Romeo de retour! | Pre-1972 | Sony Music Entertainment |
| 17549 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Reveil de Juliette | Pre-1972 | Sony Music Entertainment |
| 17550 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Romeo au tombeau des Capulets | Pre-1972 | Sony Music Entertainment |
| 17551 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Romeo seul | Pre-1972 | Sony Music Entertainment |
| 17552 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Scene d'amour | Pre-1972 | Sony Music Entertainment |
| 17553 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Strophes. Permiers transports que nul n'oublie! | Pre-1972 | Sony Music Entertainment |
| 17554 | Arturo Toscanini | Romeo et Juliette, Op. 17: Scherzo (La Reine Mab) | Pre-1972 | Sony Music Entertainment |
| 17555 | Arturo Toscanini | Salome, Op. 54: Tanz der sieben Schleier | Pre-1972 | Sony Music Entertainment |
| 17556 | Arturo Toscanini | Scenes pittoresques (Suite d'orchestre No. 4): IV. Fete boheme | Pre-1972 | Sony Music Entertainment |
| 17557 | Arturo Toscanini | Semiramide: Overture | Pre-1972 | Sony Music Entertainment |
| 17558 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: I. Adagio - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17559 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 17560 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: III. Tempo di Menuetto | Pre-1972 | Sony Music Entertainment |
| 17561 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Tema. Andante | Pre-1972 | Sony Music Entertainment |
| 17562 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation III | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17563 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation IV | Pre-1972 | Sony Music Entertainment |
| 17564 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: VI. Andante con moto alla marcia - Presto | Pre-1972 | Sony Music Entertainment |
| 17565 | Arturo Toscanini | Serenade No. 2 in A Major, Op. 16: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17566 | Arturo Toscanini | Siegfried Idyll, WWV 103 | Pre-1972 | Sony Music Entertainment |
| 17567 | Arturo Toscanini | Siegfried, WWV 86C: Act II: Forest Murmurs | Pre-1972 | Sony Music Entertainment |
| 17568 | Arturo Toscanini | Sinfonia concertante in B-Flat Major, Hob. I:105, Op. 84: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17569 | Arturo Toscanini | Sinfonia concertante in B-Flat Major, Hob. I:105, Op. 84: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17570 | Arturo Toscanini | Sinfonia concertante in B-Flat Major, Hob. I:105, Op. 84: III. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 17571 | Arturo Toscanini | String Quartet No. 16 in F Major, Op. 135: II. Vivace (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17572 | Arturo Toscanini | Symphony in D Major: I. Largo - Allegro | Pre-1972 | Sony Music Entertainment |
| 17573 | Arturo Toscanini | Symphony in D Major: III. Menuetto. Allegro non tanto | Pre-1972 | Sony Music Entertainment |
| 17574 | Arturo Toscanini | Symphony in D Minor, FWV 48: I. Lento - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17575 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17576 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto | Pre-1972 | Sony Music Entertainment |
| 17577 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: III. Menuetto. Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 17578 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: IV. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 17579 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 17580 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 17581 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 17582 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: IV. Adagio - Piu andante - Allegro non troppo, ma con brio | Pre-1972 | Sony Music Entertainment |
| 17583 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": I. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17584 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": II. Intermezzo. Larghetto | Pre-1972 | Sony Music Entertainment |
| 17585 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": III. Gavotte. Non troppo allegro | Pre-1972 | Sony Music Entertainment |
| 17586 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": IV. Finale. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 17587 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: I. Allegretto - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17588 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 17589 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: III. Lento | Pre-1972 | Sony Music Entertainment |
| 17590 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: IV. Lento - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17591 | Arturo Toscanini | Symphony No. 101 in D Major, Hob. I:101 "Clock": I. Adagio - Presto | Pre-1972 | Sony Music Entertainment |
| 17592 | Arturo Toscanini | Symphony No. 101 in D Major, Hob. I:101 "Clock": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 17593 | Arturo Toscanini | Symphony No. 101 in D Major, Hob. I:101 "Clock": IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 17594 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17595 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 17596 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: III. Scherzo - Trio | Pre-1972 | Sony Music Entertainment |
| 17597 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: IV. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17598 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 17599 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: II. Tempo andante, ma rubato | Pre-1972 | Sony Music Entertainment |
| 17600 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: III. Vivacissimo | Pre-1972 | Sony Music Entertainment |
| 17601 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: IV. Finale. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17602 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 73: III. Allegretto grazioso (Quasi andantino) | Pre-1972 | Sony Music Entertainment |
| 17603 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 73: IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 17604 | Arturo Toscanini | Symphony No. 3 in C Minor, Op. 78 "Organ": Part I: I. Adagio - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17605 | Arturo Toscanini | Symphony No. 3 in C Minor, Op. 78 "Organ": Part I: II. Poco adagio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17606 | Arturo Toscanini | Symphony No. 3 in C Minor, Op. 78 "Organ": Part II: IV. Maestoso - Allegro | Pre-1972 | Sony Music Entertainment |
| 17607 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17608 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 17609 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 17610 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 17611 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale. Allegro molto - Poco andante - Presto | Pre-1972 | Sony Music Entertainment |
| 17612 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": II. Scherzo. Sehr maßig | Pre-1972 | Sony Music Entertainment |
| 17613 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": III. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 17614 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": IV. Feierlich | Pre-1972 | Sony Music Entertainment |
| 17615 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": V. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 17616 | Arturo Toscanini | Symphony No. 3 in F Major, Op. 90: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 17617 | Arturo Toscanini | Symphony No. 3, Op. 55 "Eroica": II. Marcia funebre - Adagio assai | Pre-1972 | Sony Music Entertainment |
| 17618 | Arturo Toscanini | Symphony No. 3, Op. 55 "Eroica": III. Scherzo - Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 17619 | Arturo Toscanini | Symphony No. 3, Op. 55 "Eroica": IV. Finale - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17620 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 17621 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": II. Andante | Pre-1972 | Sony Music Entertainment |
| 17622 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": III. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 17623 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 17624 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 17625 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: II. Andante | Pre-1972 | Sony Music Entertainment |
| 17626 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: III. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 17627 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: IV. Finale - Presto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17628 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 17629 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17630 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 17631 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 17632 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90 "Italian": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17633 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90 "Italian": III. Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 17634 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 17635 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90, "Italian": Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 17636 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17637 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 17638 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: III. Menuetto. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17639 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17640 | Arturo Toscanini | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 17641 | Arturo Toscanini | Symphony No. 4 in E Minor, Op. 98: IV. Allegro energico e passionata | Pre-1972 | Sony Music Entertainment |
| 17642 | Arturo Toscanini | Symphony No. 40 in G Minor, K. 550: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 17643 | Arturo Toscanini | Symphony No. 40 in G Minor, K. 550: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 17644 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17645 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 17646 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 17647 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": IV. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 17648 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 17649 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17650 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: III. Menuetto. Allegro molto - Trio | Pre-1972 | Sony Music Entertainment |
| 17651 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17652 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17653 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17654 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 17655 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 17656 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 17657 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": I. Adagio - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17658 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": II. Allegro con grazia | Pre-1972 | Sony Music Entertainment |
| 17659 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": III. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 17660 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": IV. Allegro lamentoso | Pre-1972 | Sony Music Entertainment |
| 17661 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": I. Adagio - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17662 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": II. Allegro con grazia | Pre-1972 | Sony Music Entertainment |
| 17663 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": III. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 17664 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": IV. Adagio lamentoso | Pre-1972 | Sony Music Entertainment |
| 17665 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": I. Erwachen heiterer Gefuhle bei der Ankunft auf dem Lande. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17666 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": II. Szene am Bach. Andante molto mosso | Pre-1972 | Sony Music Entertainment |
| 17667 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": III. Lustiges Zusammensein der Landleute. Allegro | Pre-1972 | Sony Music Entertainment |
| 17668 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 17669 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 17670 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: II. Allegretto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17671 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: III. Presto - Assai meno presto - Presto | Pre-1972 | Sony Music Entertainment |
| 17672 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 17673 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 17674 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": II. Moderato (poco allegretto) | Pre-1972 | Sony Music Entertainment |
| 17675 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": III. Adagio | Pre-1972 | Sony Music Entertainment |
| 17676 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": IV. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 17677 | Arturo Toscanini | Symphony No. 8 in B Minor, D. 759 "Unfinished": I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 17678 | Arturo Toscanini | Symphony No. 8 in B Minor, D. 759 "Unfinished": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17679 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: I. Allegro vivace e con brio | Pre-1972 | Sony Music Entertainment |
| 17680 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: II. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 17681 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: III. Tempo di Menuetto | Pre-1972 | Sony Music Entertainment |
| 17682 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17683 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": I. Andante - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17684 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": I. Andante - Allegro, ma non troppo - Piu moto | Pre-1972 | Sony Music Entertainment |
| 17685 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17686 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": III. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17687 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 17688 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17689 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": IV. Finale. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 17690 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17691 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 17692 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": III. Adagio molto e cantabile - Andante moderato | Pre-1972 | Sony Music Entertainment |
| 17693 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 17694 | Arturo Toscanini | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": I. Adagio - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 17695 | Arturo Toscanini | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": III. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 17696 | Arturo Toscanini | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 17697 | Arturo Toscanini | Symphony No. 94 in G Major, Hob. I:94 "Surprise": IV. Finale. Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 17698 | Arturo Toscanini | Symphony No. 98 in B-Flat Major, Hob. I:98: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 17699 | Arturo Toscanini | Symphony No. 99 in E-Flat Major, Hob. I:99: IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 17700 | Arturo Toscanini | The Bartered Bride, JB 1:100, B. 131: Overture | Pre-1972 | Sony Music Entertainment |
| 17701 | Arturo Toscanini | The Creatures of Prometheus, Op. 43: Overture (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17702 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: I. Miniature Overture | Pre-1972 | Sony Music Entertainment |
| 17703 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: II. March | Pre-1972 | Sony Music Entertainment |
| 17704 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: III. Dance of the Sugar-Plum Fairy | Pre-1972 | Sony Music Entertainment |
| 17705 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: IV. Russian Dance. Trepak | Pre-1972 | Sony Music Entertainment |
| 17706 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: V. Arabian Dance | Pre-1972 | Sony Music Entertainment |
| 17707 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: VI. Chinese Dance | Pre-1972 | Sony Music Entertainment |
| 17708 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: VIII. Waltz of the Flowers | Pre-1972 | Sony Music Entertainment |
| 17709 | Arturo Toscanini | The Skaters Waltz, Op. 183 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17710 | Arturo Toscanini | Till Eulenspiegels lustige Streiche, Op. 28: II. Tills Streiche | Pre-1972 | Sony Music Entertainment |
| 17711 | Arturo Toscanini | Till Eulenspiegels lustige Streiche, Op. 28: IV. Urteil und Hinrichtung | Pre-1972 | Sony Music Entertainment |
| 17712 | Arturo Toscanini | Till Eulenspiegels lustige Streiche, Op. 28: V. Epilog | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17713 | Arturo Toscanini | Tod und Verklarung, Op. 24: Allegro molto agitato | Pre-1972 | Sony Music Entertainment |
| 17714 | Arturo Toscanini | Tod und Verklarung, Op. 24: Moderato | Pre-1972 | Sony Music Entertainment |
| 17715 | Arturo Toscanini | Tragic Overture, Op. 81 | Pre-1972 | Sony Music Entertainment |
| 17716 | Arturo Toscanini | Tristan and Isolde: Prelude & Liebestod | Pre-1972 | Sony Music Entertainment |
| 17717 | Arturo Toscanini | Tristan und Isolde, WWV 90: Liebestod | Pre-1972 | Sony Music Entertainment |
| 17718 | Arturo Toscanini | Tristan und Isolde, WWV 90: Prelude | Pre-1972 | Sony Music Entertainment |
| 17719 | Arturo Toscanini | Un ballo in maschera: Act I, Prelude | Pre-1972 | Sony Music Entertainment |
| 17720 | Arturo Toscanini | Un ballo in maschera: Act II, Prelude | Pre-1972 | Sony Music Entertainment |
| 17721 | Arturo Toscanini | Un ballo in maschera: Act III, A tal colpa e nulla il pianto | Pre-1972 | Sony Music Entertainment |
| 17722 | Arturo Toscanini | Un ballo in maschera: Ah! dessa e la | Pre-1972 | Sony Music Entertainment |
| 17723 | Arturo Toscanini | Un ballo in maschera: Ah! di che fulgor | Pre-1972 | Sony Music Entertainment |
| 17724 | Arturo Toscanini | Un ballo in maschera: Ah! Perche qui! Fuggite! | Pre-1972 | Sony Music Entertainment |
| 17725 | Arturo Toscanini | Un ballo in maschera: Alla vita che t'arride | Pre-1972 | Sony Music Entertainment |
| 17726 | Arturo Toscanini | Un ballo in maschera: Altro de' nostri e questo | Pre-1972 | Sony Music Entertainment |
| 17727 | Arturo Toscanini | Un ballo in maschera: Alzati! La, tuo figlio | Pre-1972 | Sony Music Entertainment |
| 17728 | Arturo Toscanini | Un ballo in maschera: Chi voi siate, l'audace parola | Pre-1972 | Sony Music Entertainment |
| 17729 | Arturo Toscanini | Un ballo in maschera: Della citta all'occaso | Pre-1972 | Sony Music Entertainment |
| 17730 | Arturo Toscanini | Un ballo in maschera: Dunque l'onta di tutti sol una | Pre-1972 | Sony Music Entertainment |
| 17731 | Arturo Toscanini | Un ballo in maschera: E' scherzo, od e follia | Pre-1972 | Sony Music Entertainment |
| 17732 | Arturo Toscanini | Un ballo in maschera: E tu ricevi il mio! | Pre-1972 | Sony Music Entertainment |
| 17733 | Arturo Toscanini | Un ballo in maschera: Ecco l'orrido campo | Pre-1972 | Sony Music Entertainment |
| 17734 | Arturo Toscanini | Un ballo in maschera: Eri tu | Pre-1972 | Sony Music Entertainment |
| 17735 | Arturo Toscanini | Un ballo in maschera: Fervono amori e danze | Pre-1972 | Sony Music Entertainment |
| 17736 | Arturo Toscanini | Un ballo in maschera: Finisci il vaticinio | Pre-1972 | Sony Music Entertainment |
| 17737 | Arturo Toscanini | Un ballo in maschera: Forse la soglia attinse | Pre-1972 | Sony Music Entertainment |
| 17738 | Arturo Toscanini | Un ballo in maschera: Il messagio entri | Pre-1972 | Sony Music Entertainment |
| 17739 | Arturo Toscanini | Un ballo in maschera: Il primo giudice | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17740 | Arturo Toscanini | Un ballo in maschera: Libero e il varco a voi | Pre-1972 | Sony Music Entertainment |
| 17741 | Arturo Toscanini | Un ballo in maschera: Ma dall'arido stelo divulsa | Pre-1972 | Sony Music Entertainment |
| 17742 | Arturo Toscanini | Un ballo in maschera: Ma la sventura e cosa | Pre-1972 | Sony Music Entertainment |
| 17743 | Arturo Toscanini | Un ballo in maschera: Ma se m'e forza perderti | Pre-1972 | Sony Music Entertainment |
| 17744 | Arturo Toscanini | Un ballo in maschera: Morro, ma prima in grazia | Pre-1972 | Sony Music Entertainment |
| 17745 | Arturo Toscanini | Un ballo in maschera: No, no, lasciatelo | Pre-1972 | Sony Music Entertainment |
| 17746 | Arturo Toscanini | Un ballo in maschera: Odi tu come fremono cupi | Pre-1972 | Sony Music Entertainment |
| 17747 | Arturo Toscanini | Un ballo in maschera: Ogni cura si doni al diletto | Pre-1972 | Sony Music Entertainment |
| 17748 | Arturo Toscanini | Un ballo in maschera: Posa in pace, a'bei sogni ristora | Pre-1972 | Sony Music Entertainment |
| 17749 | Arturo Toscanini | Un ballo in maschera: Qual e dunque l'eletto? | Pre-1972 | Sony Music Entertainment |
| 17750 | Arturo Toscanini | Un ballo in maschera: Re dell'abisso affrettati | Pre-1972 | Sony Music Entertainment |
| 17751 | Arturo Toscanini | Un ballo in maschera: Saper vorreste | Pre-1972 | Sony Music Entertainment |
| 17752 | Arturo Toscanini | Un ballo in maschera: Seguitemi - Mio Dio! | Pre-1972 | Sony Music Entertainment |
| 17753 | Arturo Toscanini | Un ballo in maschera: Si batte! - Che veggo! | Pre-1972 | Sony Music Entertainment |
| 17754 | Arturo Toscanini | Un ballo in maschera: Siam soli. Udite! | Pre-1972 | Sony Music Entertainment |
| 17755 | Arturo Toscanini | Un ballo in maschera: Signori, oggi d'Ulrica | Pre-1972 | Sony Music Entertainment |
| 17756 | Arturo Toscanini | Un ballo in maschera: So che tu sai distinguere | Pre-1972 | Sony Music Entertainment |
| 17757 | Arturo Toscanini | Un ballo in maschera: Su, fatemi largo | Pre-1972 | Sony Music Entertainment |
| 17758 | Arturo Toscanini | Un ballo in maschera: Su, profetessa, monta il treppie | Pre-1972 | Sony Music Entertainment |
| 17759 | Arturo Toscanini | Un ballo in maschera: Teco io sto | Pre-1972 | Sony Music Entertainment |
| 17760 | Arturo Toscanini | Un ballo in maschera: Ve', se di notte, qui colla sposa | Pre-1972 | Sony Music Entertainment |
| 17761 | Arturo Toscanini | Un ballo in maschera: Volta la terrea fronte alle stelle | Pre-1972 | Sony Music Entertainment |
| 17762 | Arturo Toscanini | Un ballo in maschera: Zitti! L'incanto non dessi turbare | Pre-1972 | Sony Music Entertainment |
| 17763 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Chorale St. Antoni. Andante | Pre-1972 | Sony Music Entertainment |
| 17764 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Finale. Andante | Pre-1972 | Sony Music Entertainment |
| 17765 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: I. Theme. Andante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17766 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation I. Poco piu animato | Pre-1972 | Sony Music Entertainment |
| 17767 | Arturo Toscanini | Variations on a theme by Haydn, Op. 56a: Variation II: Pi - vivace | Pre-1972 | Sony Music Entertainment |
| 17768 | Arturo Toscanini | Variations on a theme by Haydn, Op. 56a: Variation III: Con moto | Pre-1972 | Sony Music Entertainment |
| 17769 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation VI. Vivace | Pre-1972 | Sony Music Entertainment |
| 17770 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation VII. Grazioso | Pre-1972 | Sony Music Entertainment |
| 17771 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation VIII. Presto non troppo | Pre-1972 | Sony Music Entertainment |
| 17772 | Arturo Toscanini | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation X. Intermezzo: Allegretto "Dorabella" | Pre-1972 | Sony Music Entertainment |
| 17773 | Arturo Toscanini | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation XII. Andante "B.G.N." | Pre-1972 | Sony Music Entertainment |
| 17774 | Arturo Toscanini | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation XIV. Finale: Allegro Presto "E.D.U." | Pre-1972 | Sony Music Entertainment |
| 17775 | Arturo Toscanini | William Tell: Overture | Pre-1972 | Sony Music Entertainment |
| 17776 | Arturo Toscanini | Zampa: Overture | Pre-1972 | Sony Music Entertainment |
| 17777 | Arturo Toscanini, Herbert Janssen, NBC Symphony Chorus, NBC Symphony Orchestra | Fidelio, Op. 72: Ha! Welch ein Augenblick! | Pre-1972 | Sony Music Entertainment |
| 17778 | Arturo Toscanini, Herva Nelli, Jan Peerce, Robert Merrill, NBC Symphony Orchestra | Un ballo in maschera: Ahime! S'appressa alcun! | Pre-1972 | Sony Music Entertainment |
| 17779 | Arturo Toscanini, Jan Peerce, NBC Symphony Orchestra | Fidelio, Op. 72: Gott! Welch ein Dunkel hier! | Pre-1972 | Sony Music Entertainment |
| 17780 | Arturo Toscanini, Jan Peerce, Westminster Choir, NBC Symphony Orchestra | Inno delle nazioni | Pre-1972 | Sony Music Entertainment |
| 17781 | Arturo Toscanini, NBC Symphony Orchestra | Otello: Act III: Ballabili (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 17782 | Arturo Toscanini, NBC Symphony Orchestra | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation I | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17783 | Arturo Toscanini, NBC Symphony Orchestra | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation II | Pre-1972 | Sony Music Entertainment |
| 17784 | Arturo Toscanini, NBC Symphony Orchestra | Septet in E-Flat Major, Op. 20: V. Scherzo. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 17785 | Arturo Toscanini, NBC Symphony Orchestra | Siegfried Idyll, WWV 103 | Pre-1972 | Sony Music Entertainment |
| 17786 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 17787 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 17788 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 17789 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastorale": IV. Gewitter, Sturm. Allegro | Pre-1972 | Sony Music Entertainment |
| 17790 | Arturo Toscanini, NBC Symphony Orchestra | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation VII. Presto "Troyte" | Pre-1972 | Sony Music Entertainment |
| 17791 | Arturo Toscanini, NBC Symphony Orchestra, Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino simplice | Pre-1972 | Sony Music Entertainment |
| 17792 | Arturo Toscanini, NBC Symphony Orchestra, Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 17793 | Arturo Toscanini, New York Philharmonic Orchestra | Symphony No. 5 in C Minor, Op. 67 (1933 Live Recording): III. Allegro | Pre-1972 | Sony Music Entertainment |
| 17794 | Arturo Toscanini, New York Philharmonic Orchestra | Symphony No. 5 in C Minor, Op. 67 (1933 Live Recording): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 17795 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 1 in C Major, Op. 21: IV. Finale. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 17796 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 17797 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 39 in E-Flat Major, K. 543: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 17798 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 17799 | Astrud Gilberto | Brazilian Tapestry (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17800 | Astrud Gilberto | Historia De Amor (Love Story) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17801 | Astrud Gilberto | Polytechnical High (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17802 | Astrud Gilberto | Ponteio | Pre-1972 | Sony Music Entertainment |
| 17803 | Astrud Gilberto | The Puppy Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17804 | Astrud Gilberto | To A Flame (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 17805 | Astrud Gilberto | Traveling Light (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17806 | Astrud Gilberto | Wanting Things (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17807 | Astrud Gilberto | Where There's A Heartache (There Must Be A Heart) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17808 | Astrud Gilberto | Zazueira (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17809 | Astrud Gilberto ft. Stanley Turrentine | Solo el Fin (For All We Know) | Pre-1972 | Sony Music Entertainment |
| 17810 | Astrud Gilberto, Stanley Turrentine | Just Be You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17811 | Attila | Amplifier Fire | Pre-1972 | Sony Music Entertainment |
| 17812 | Audioslave | Cochise | PA0001122522 | Sony Music Entertainment |
| 17813 | Audioslave | Like a Stone (Video) | PA0001136495 | Sony Music Entertainment |
| 17814 | Austin Allen, Lee Allen | Chattanooga Blues | Pre-1972 | Sony Music Entertainment |
| 17815 | Autry Inman | Ain't I Right | Pre-1972 | Sony Music Entertainment |
| 17816 | Autry Inman | Ballad of the Green Berets | Pre-1972 | Sony Music Entertainment |
| 17817 | Autry Inman | Ballad of Two Brothers | Pre-1972 | Sony Music Entertainment |
| 17818 | Autry Inman | Blues In Advance | Pre-1972 | Sony Music Entertainment |
| 17819 | Autry Inman | Don't Call Me (I'll Call You) | Pre-1972 | Sony Music Entertainment |
| 17820 | Autry Inman | Home Is Heavy On My Mind | Pre-1972 | Sony Music Entertainment |
| 17821 | Autry Inman | I Can See an Angel | Pre-1972 | Sony Music Entertainment |
| 17822 | Autry Inman | I'll Be Waiting | Pre-1972 | Sony Music Entertainment |
| 17823 | Autry Inman | Love Has to Die (All by Itself) | Pre-1972 | Sony Music Entertainment |
| 17824 | Autry Inman | Must We Fight Two Wars | Pre-1972 | Sony Music Entertainment |
| 17825 | Autry Inman | Private John Q | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17826 | Autry Inman | Skip a Rope | Pre-1972 | Sony Music Entertainment |
| 17827 | Autry Inman | Stand Up for America | Pre-1972 | Sony Music Entertainment |
| 17828 | Autry Inman | Teenage Wonderland | Pre-1972 | Sony Music Entertainment |
| 17829 | Autry Inman | There Stands the Glass | Pre-1972 | Sony Music Entertainment |
| 17830 | Autry Inman | There's a Star Spangled Banner Waving Somewhere | Pre-1972 | Sony Music Entertainment |
| 17831 | Autry Inman | This Heart Was Made for Lovin' | Pre-1972 | Sony Music Entertainment |
| 17832 | Autry Inman | Traveling Salesman | Pre-1972 | Sony Music Entertainment |
| 17833 | Autry Inman | Universal Soldier | Pre-1972 | Sony Music Entertainment |
| 17834 | Autry Inman | Vietnam Blues | Pre-1972 | Sony Music Entertainment |
| 17835 | Autry Inman | Who Am I? | Pre-1972 | Sony Music Entertainment |
| 17836 | Autry Inman | Wish In One Hand (Cry In the Other) | Pre-1972 | Sony Music Entertainment |
| 17837 | Autry Inman | You're the Only One In My Heart | Pre-1972 | Sony Music Entertainment |
| 17838 | Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| 17839 | Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| 17840 | Avril Lavigne | Bad Girl | SR0000739929 | Sony Music Entertainment |
| 17841 | Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| 17842 | Avril Lavigne | Bitchin' Summer | SR0000739929 | Sony Music Entertainment |
| 17843 | Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| 17844 | Avril Lavigne | Breakaway | SR0000941772 | Sony Music Entertainment |
| 17845 | Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| 17846 | Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| 17847 | Avril Lavigne | Girlfriend (Radio Edit) | SR0000719163 | Sony Music Entertainment |
| 17848 | Avril Lavigne | Hello Kitty | SR0000739929 | Sony Music Entertainment |
| 17849 | Avril Lavigne | Here's to Never Growing Up | SR0000739926 | Sony Music Entertainment |
| 17850 | Avril Lavigne | Here's to Never Growing Up (Video) | PA0001872985 | Sony Music Entertainment |
| 17851 | Avril Lavigne | I Love you | SR0000680182 | Sony Music Entertainment |
| 17852 | Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17853 | Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| 17854 | Avril Lavigne | Push (Acoustic Version) | SR0000680182 | Sony Music Entertainment |
| 17855 | Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| 17856 | Avril Lavigne | Rock N Roll | SR0000739927 | Sony Music Entertainment |
| 17857 | Avril Lavigne | Rock N Roll (Video) | SR0000739927 | Sony Music Entertainment |
| 17858 | Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| 17859 | Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| 17860 | Avril Lavigne | What the Hell | SR0000670616 | Sony Music Entertainment |
| 17861 | Avril Lavigne | What The Hell (Acoustic Version) | SR0000680182 | Sony Music Entertainment |
| 17862 | Avril Lavigne | Wish you Were Here (Acoustic Version) | SR0000680182 | Sony Music Entertainment |
| 17863 | Ayo Jay ft. Chris Brown, Kid Ink | your Number REMIX | SR0000790389 | Sony Music Entertainment |
| 17864 | Babatunde Olatunji | Akiwowo (Edit) | Pre-1972 | Sony Music Entertainment |
| 17865 | Backstreet Boys | All of your Life (you Need Love) | SR0000641534 | Sony Music Entertainment |
| 17866 | Backstreet Boys | Bigger | SR0000641534 | Sony Music Entertainment |
| 17867 | Backstreet Boys | Breathe | SR0000844120 | Sony Music Entertainment |
| 17868 | Backstreet Boys | Bye Bye Love | SR0000641534 | Sony Music Entertainment |
| 17869 | Backstreet Boys | Chances (Hellberg Remix) | SR0000837064 | Sony Music Entertainment |
| 17870 | Backstreet Boys | Chances (Marc Stout & Scott Svejda Remix) | SR0000837064 | Sony Music Entertainment |
| 17871 | Backstreet Boys | Chances (Mark Ralph Remix) | SR0000837065 | Sony Music Entertainment |
| 17872 | Backstreet Boys | Chateau | SR0000844126 | Sony Music Entertainment |
| 17873 | Backstreet Boys | Don't Go Breaking My Heart | SR0000817715 | Sony Music Entertainment |
| 17874 | Backstreet Boys | Don't Go Breaking My Heart (Arkadi Remix) | SR0000821325 | Sony Music Entertainment |
| 17875 | Backstreet Boys | Don't Go Breaking My Heart (Dave Audé Remix) | SR0000821325 | Sony Music Entertainment |
| 17876 | Backstreet Boys | Don't Go Breaking My Heart (Luca Schreiner Remix) | SR0000821325 | Sony Music Entertainment |
| 17877 | Backstreet Boys | Don't Go Breaking My Heart (Quarterhead Remix) | SR0000821325 | Sony Music Entertainment |
| 17878 | Backstreet Boys | If I Knew Then | SR0000641534 | Sony Music Entertainment |
| 17879 | Backstreet Boys | Is It Just Me | SR0000844126 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17880 | Backstreet Boys | Just Like you Like It | SR0000844126 | Sony Music Entertainment |
| 17881 | Backstreet Boys | Masquerade | SR0000641534 | Sony Music Entertainment |
| 17882 | Backstreet Boys | New Love | SR0000844126 | Sony Music Entertainment |
| 17883 | Backstreet Boys | Nobody Else | SR0000844126 | Sony Music Entertainment |
| 17884 | Backstreet Boys | OK | SR0000844126 | Sony Music Entertainment |
| 17885 | Backstreet Boys | Passionate | SR0000844126 | Sony Music Entertainment |
| 17886 | Backstreet Boys | PDA | SR0000641534 | Sony Music Entertainment |
| 17887 | Backstreet Boys | Shattered | SR0000641534 | Sony Music Entertainment |
| 17888 | Backstreet Boys | She's a Dream | SR0000641534 | Sony Music Entertainment |
| 17889 | Backstreet Boys | Straight Through My Heart | SR0000641534 | Sony Music Entertainment |
| 17890 | Backstreet Boys | The Way It Was | SR0000844126 | Sony Music Entertainment |
| 17891 | Backstreet Boys | This Is Us | SR0000641534 | Sony Music Entertainment |
| 17892 | Backstreet Boys | Undone | SR0000641534 | Sony Music Entertainment |
| 17893 | Ballin' Jack | Ballin' the Jack | Pre-1972 | Sony Music Entertainment |
| 17894 | Ballin' Jack | Carnival | Pre-1972 | Sony Music Entertainment |
| 17895 | Ballin' Jack | Festival | Pre-1972 | Sony Music Entertainment |
| 17896 | Ballin' Jack | Found a Child | Pre-1972 | Sony Music Entertainment |
| 17897 | Ballin' Jack | Hold On | Pre-1972 | Sony Music Entertainment |
| 17898 | Ballin' Jack | Never Let Em Say | Pre-1972 | Sony Music Entertainment |
| 17899 | Ballin' Jack | Only a Tear | Pre-1972 | Sony Music Entertainment |
| 17900 | Ballin' Jack | Spuer Highway | Pre-1972 | Sony Music Entertainment |
| 17901 | Ballin' Jack | Street People | Pre-1972 | Sony Music Entertainment |
| 17902 | Ballin' Jack | Telephone | Pre-1972 | Sony Music Entertainment |
| 17903 | Banjo Joe | Poor Boy, Long Ways From Home | Pre-1972 | Sony Music Entertainment |
| 17904 | Barbara Ashley | Out of This World: Where, Oh, Where? | Pre-1972 | Sony Music Entertainment |
| 17905 | Barbara Ashley | That Terrrific Rainbow | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17906 | Barbara Barrie, Beth Howland, Merle Louise, Teri Ralston, Elaine Stritch | Company - Original Broadway Cast: Poor Baby | Pre-1972 | Sony Music Entertainment |
| 17907 | Barbara Cook | Candide, Act I (Remastered): Glitter and be Gay (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 17908 | Barbara Cook | The King and I: Hello, Young Lovers | Pre-1972 | Sony Music Entertainment |
| 17909 | Barbara Cook | The King and I: I Whistle a Happy Tune | Pre-1972 | Sony Music Entertainment |
| 17910 | Barbara Cook | The King and I: Shall I Tell You What I Think of You? | Pre-1972 | Sony Music Entertainment |
| 17911 | Barbara Cook | The King and I: Something Wonderful (Reprise) | Pre-1972 | Sony Music Entertainment |
| 17912 | Barbara Cook, John Raitt, Franz Allers, Show Boat 1962 Studio Cast, Stephen Douglass | Make Believe | Pre-1972 | Sony Music Entertainment |
| 17913 | Barbara Cook, John Raitt, Franz Allers, Show Boat 1962 Studio Cast, Stephen Douglass | Why Do I Love You? | Pre-1972 | Sony Music Entertainment |
| 17914 | Barbara Cook, Show Boat Ensemble (1966) | After the Ball | Pre-1972 | Sony Music Entertainment |
| 17915 | Barbara Cook, Stephen Douglass | You Are Love | Pre-1972 | Sony Music Entertainment |
| 17916 | Barbara Cook, Stephen Douglass, David Wayne, Show Boat Ensemble (1966) | Why Do I Love You? | Pre-1972 | Sony Music Entertainment |
| 17917 | Barbara Cook, The King and I Ensemble (1964) (Studio) | The King and I: Getting to Know You | Pre-1972 | Sony Music Entertainment |
| 17918 | Barbara Cook, The Merrill Staton Choir, Franz Allers, Show Boat 1962 Studio Cast, John Raitt, Stephen Douglass | After the Ball | Pre-1972 | Sony Music Entertainment |
| 17919 | Barbara Cook, Theodore Bikel | The King and I: Shall We Dance? | Pre-1972 | Sony Music Entertainment |
| 17920 | Barbara Cook, William Olvis, Irra Petina | Candide, Act II (Remastered): Quiet (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 17921 | Barbara Harris | Passionella: Gorgeous | Pre-1972 | Sony Music Entertainment |
| 17922 | Barbara Harris | Passionella: Oh, to Be a Movie Star | Pre-1972 | Sony Music Entertainment |
| 17923 | Barbara Harris | Passionella: Wealth | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17924 | Barbara Harris | The Diary of Adam and Eve: Feelings | Pre-1972 | Sony Music Entertainment |
| 17925 | Barbara Harris | The Diary of Adam and Eve: Friends | Pre-1972 | Sony Music Entertainment |
| 17926 | Barbara Harris | The Diary of Adam and Eve: Go to Sleep, Whatever You Are | Pre-1972 | Sony Music Entertainment |
| 17927 | Barbara Harris | The Diary of Adam and Eve: Here in Eden | Pre-1972 | Sony Music Entertainment |
| 17928 | Barbara Harris | The Diary of Adam and Eve: What Makes Me Love Him? / Eden Postlude | Pre-1972 | Sony Music Entertainment |
| 17929 | Barbara Harris | The Lady or the Tiger?: I've Got What You Want | Pre-1972 | Sony Music Entertainment |
| 17930 | Barbara Harris | The Lady or the Tiger?: Tiger, Tiger | Pre-1972 | Sony Music Entertainment |
| 17931 | Barbara Harris | Tosy and Cosh | Pre-1972 | Sony Music Entertainment |
| 17932 | Barbara Harris | What Did I Have That I Don't Have? | Pre-1972 | Sony Music Entertainment |
| 17933 | Barbara Harris, Barbara Monte, William Reilly, Gerald M. Teijelo, Jr. | On the S.S. Bernard Cohn | Pre-1972 | Sony Music Entertainment |
| 17934 | Barbara Harris, The Apple Tree Ensemble | Passionella: (Who, Who, Who, Who,) Who Is She? | Pre-1972 | Sony Music Entertainment |
| 17935 | Barbara Harris, The Apple Tree Ensemble | Passionella: I Know | Pre-1972 | Sony Music Entertainment |
| 17936 | Barbara Mandrell | Baby, Come Home | Pre-1972 | Sony Music Entertainment |
| 17937 | Barbara Mandrell | Break My Mind | Pre-1972 | Sony Music Entertainment |
| 17938 | Barbara Mandrell | Coming Home Soldier | Pre-1972 | Sony Music Entertainment |
| 17939 | Barbara Mandrell | Do Right Woman, Do Right Man | Pre-1972 | Sony Music Entertainment |
| 17940 | Barbara Mandrell | Games People Play | Pre-1972 | Sony Music Entertainment |
| 17941 | Barbara Mandrell | He'll Never Take The Place Of You | Pre-1972 | Sony Music Entertainment |
| 17942 | Barbara Mandrell | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 17943 | Barbara Mandrell | I Know | Pre-1972 | Sony Music Entertainment |
| 17944 | Barbara Mandrell | I Take It Back | Pre-1972 | Sony Music Entertainment |
| 17945 | Barbara Mandrell | I've Been Loving You Too Long (To Stop Now) | Pre-1972 | Sony Music Entertainment |
| 17946 | Barbara Mandrell | Kiss the Hurt Away | Pre-1972 | Sony Music Entertainment |
| 17947 | Barbara Mandrell | Playin' Around With Love | Pre-1972 | Sony Music Entertainment |
| 17948 | Barbara Mandrell | Right Back Feeling Like a Woman | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17949 | Barbara Mandrell | Stay Til I Get There | Pre-1972 | Sony Music Entertainment |
| 17950 | Barbara Mandrell | The Letter | Pre-1972 | Sony Music Entertainment |
| 17951 | Barbara Mandrell | Today I Started Loving You Again | Pre-1972 | Sony Music Entertainment |
| 17952 | Barbara Mandrell | Tonight My Baby's Coming Home | Pre-1972 | Sony Music Entertainment |
| 17953 | Barbara Mandrell | Treat Him Right | Pre-1972 | Sony Music Entertainment |
| 17954 | Barbara Mandrell | Watching My World Walk Away | Pre-1972 | Sony Music Entertainment |
| 17955 | Barbara Mandrell | Words | Pre-1972 | Sony Music Entertainment |
| 17956 | Barbara Mandrell | You Can Always Come Back | Pre-1972 | Sony Music Entertainment |
| 17957 | Barbara Mandrell | You Took Him Off My Hands | Pre-1972 | Sony Music Entertainment |
| 17958 | Barbara Nichols | I Wouldn't Have Had To | Pre-1972 | Sony Music Entertainment |
| 17959 | Barbecue Bob | Chocolate to the Bone | Pre-1972 | Sony Music Entertainment |
| 17960 | Barbecue Bob | Me and My Whiskey | Pre-1972 | Sony Music Entertainment |
| 17961 | Barbecue Bob | We Sure Got Hard Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17962 | Barbra Streisand | (I Had Myself A) True Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17963 | Barbra Streisand | (They Long To Be) Close To you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17964 | Barbra Streisand | 1965 Emmy Awards (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17965 | Barbra Streisand | A Sleepin' Bee | Pre-1972 | Sony Music Entertainment |
| 17966 | Barbra Streisand | A Sleepin' Bee (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17967 | Barbra Streisand | A Time for Love (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 17968 | Barbra Streisand | Absent Minded Me | Pre-1972 | Sony Music Entertainment |
| 17969 | Barbra Streisand | All That I Want (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17970 | Barbra Streisand | All The Things you Are (From the Musical Production "Very Warm For May") | Pre-1972 | Sony Music Entertainment |
| 17971 | Barbra Streisand | An Sylvia, D.891 (Previously Unreleased) | SR0000716178 | Sony Music Entertainment |
| 17972 | Barbra Streisand | Any Moment Now | SR0000795782 | Sony Music Entertainment |
| 17973 | Barbra Streisand | Any Place I Hang My Hat Is Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17974 | Barbra Streisand | Anything you Can Do | SR0000795784 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17975 | Barbra Streisand | As If We Never Said Goodbye (Live) | SR0000757336 | Sony Music Entertainment |
| 17976 | Barbra Streisand | As Time Goes By (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17977 | Barbra Streisand | Auf dem wasser zu singen, D.774 (Previously Unreleased) | SR0000716178 | Sony Music Entertainment |
| 17978 | Barbra Streisand | Autumn | Pre-1972 | Sony Music Entertainment |
| 17979 | Barbra Streisand | Autumn Leaves (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17980 | Barbra Streisand | Beautiful (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17981 | Barbra Streisand | Being Alive (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 17982 | Barbra Streisand | Being at War with Each Other (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 17983 | Barbra Streisand | Being Good Isn't Good Enough (Live) | SR0000757336 | Sony Music Entertainment |
| 17984 | Barbra Streisand | Better Angels | SR0000836081 | Sony Music Entertainment |
| 17985 | Barbra Streisand | Bewitched (Bothered and Bewildered) | Pre-1972 | Sony Music Entertainment |
| 17986 | Barbra Streisand | Bewitched, Bothered and Bewildered (Live) | SR0000757336 | Sony Music Entertainment |
| 17987 | Barbra Streisand | Bon Soir - Keepin' Out Of Mischief Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17988 | Barbra Streisand | C'est Si Bon (It's So Good) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17989 | Barbra Streisand | Climb Ev'ry Mountain | SR0000795784 | Sony Music Entertainment |
| 17990 | Barbra Streisand | Climb Ev'ry Mountain (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 17991 | Barbra Streisand | Clopin-Clopant (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17992 | Barbra Streisand | Come Rain or Come Shine | SR0000757810 | Sony Music Entertainment |
| 17993 | Barbra Streisand | Cry Me A River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17994 | Barbra Streisand | Cry Me A River (Live Version) | Pre-1972 | Sony Music Entertainment |
| 17995 | Barbra Streisand | Didn't We (Live) | SR0000757336 | Sony Music Entertainment |
| 17996 | Barbra Streisand | Don't Lie to Me | SR0000836082 | Sony Music Entertainment |
| 17997 | Barbra Streisand | Don't Lie to Me (Dave Audé Remix) | SR0000828807 | Sony Music Entertainment |
| 17998 | Barbra Streisand | Don't Like Goodbyes | Pre-1972 | Sony Music Entertainment |
| 17999 | Barbra Streisand | Don't Rain on My Parade (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18000 | Barbra Streisand | Don't Rain On My Parade (Soundtrack Version) | Pre-1972 | Sony Music Entertainment |
| 18001 | Barbra Streisand | Down With Love (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18002 | Barbra Streisand | Draw Me A Circle (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18003 | Barbra Streisand | Evergreen | SR0000757810 | Sony Music Entertainment |
| 18004 | Barbra Streisand | Evergreen (Love Theme from "A Star Is Born") (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18005 | Barbra Streisand | Evergreen (Love Theme from A Star Is Born) (Live) | SR0000757336 | Sony Music Entertainment |
| 18006 | Barbra Streisand | Everything (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18007 | Barbra Streisand | Exit Music (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18008 | Barbra Streisand | Family Recording/My Name Is Barbra (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18009 | Barbra Streisand | Fifty Percent | SR0000795784 | Sony Music Entertainment |
| 18010 | Barbra Streisand | Finale | Pre-1972 | Sony Music Entertainment |
| 18011 | Barbra Streisand | Fine and Dandy | Pre-1972 | Sony Music Entertainment |
| 18012 | Barbra Streisand | Folk Monologue/Value (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18013 | Barbra Streisand | Free Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18014 | Barbra Streisand | Free the People | Pre-1972 | Sony Music Entertainment |
| 18015 | Barbra Streisand | Funny Girl - Broadway - I'm The Greatest Star (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18016 | Barbra Streisand | Funny Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18017 | Barbra Streisand | Gentle Rain (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18018 | Barbra Streisand | Gentle Rain (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18019 | Barbra Streisand | Gentle Rain (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 18020 | Barbra Streisand | Gotta Move (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18021 | Barbra Streisand | Gounod's Ave Maria | Pre-1972 | Sony Music Entertainment |
| 18022 | Barbra Streisand | Guilty | SR0000021789 | Sony Music Entertainment |
| 18023 | Barbra Streisand | Hands Off the Man (Flim Flam Man) | Pre-1972 | Sony Music Entertainment |
| 18024 | Barbra Streisand | Happy Days Are Here Again | SR0000836081 | Sony Music Entertainment |
| 18025 | Barbra Streisand | Happy Days Are Here Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18026 | Barbra Streisand | Happy Days Are Here Again (Live 2016) | SR0000847398 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18027 | Barbra Streisand | Harold Sings Arlen (With Friend) - House Of Flowers (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18028 | Barbra Streisand | Have yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 18029 | Barbra Streisand | He Touched Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18030 | Barbra Streisand | He Touched Me (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18031 | Barbra Streisand | Hello, Dolly (With Louis Armstrong) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18032 | Barbra Streisand | Here's to Life (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18033 | Barbra Streisand | Here's to Life (Live) | SR0000757336 | Sony Music Entertainment |
| 18034 | Barbra Streisand | Here's to Life (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 18035 | Barbra Streisand | Here's To Life intro (Live) | SR0000757336 | Sony Music Entertainment |
| 18036 | Barbra Streisand | His Love Makes Me Beautiful | Pre-1972 | Sony Music Entertainment |
| 18037 | Barbra Streisand | How Deep Is the Ocean | SR0000757810 | Sony Music Entertainment |
| 18038 | Barbra Streisand | How Deep is the Ocean (Live) | SR0000757336 | Sony Music Entertainment |
| 18039 | Barbra Streisand | How Does the Wine Taste? | Pre-1972 | Sony Music Entertainment |
| 18040 | Barbra Streisand | How Lucky Can you Get (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18041 | Barbra Streisand | How Much Of The Dream Comes True (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18042 | Barbra Streisand | Hurry! It's Lovely Up Here. (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18043 | Barbra Streisand | I Can Do It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18044 | Barbra Streisand | I Can See It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18045 | Barbra Streisand | I Can See It (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18046 | Barbra Streisand | I Didn't Know What Time It Was | SR0000795784 | Sony Music Entertainment |
| 18047 | Barbra Streisand | I Didn't Know What Time It Was (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18048 | Barbra Streisand | I Don't Care Much (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18049 | Barbra Streisand | I Don't Know Where I Stand | Pre-1972 | Sony Music Entertainment |
| 18050 | Barbra Streisand | I Got Plenty Of Nothin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18051 | Barbra Streisand | I Had Myself A True Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18052 | Barbra Streisand | I Hate Music (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18053 | Barbra Streisand | I Mean To Shine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18054 | Barbra Streisand | I Never Meant To Hurt you | Pre-1972 | Sony Music Entertainment |
| 18055 | Barbra Streisand | I Remember Barbra #1 (Live) | SR0000757336 | Sony Music Entertainment |
| 18056 | Barbra Streisand | I Remember Barbra #2 (Live) | SR0000757336 | Sony Music Entertainment |
| 18057 | Barbra Streisand | I Still Can See your Face | SR0000757810 | Sony Music Entertainment |
| 18058 | Barbra Streisand | I Think It's Going To Rain Today | Pre-1972 | Sony Music Entertainment |
| 18059 | Barbra Streisand | I Wish you Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18060 | Barbra Streisand | I Wonder as I Wander | Pre-1972 | Sony Music Entertainment |
| 18061 | Barbra Streisand | I'd Rather Be Blue Over you (Than Happy With Somebody Else) | Pre-1972 | Sony Music Entertainment |
| 18062 | Barbra Streisand | I'd Want It to Be you | SR0000757810 | Sony Music Entertainment |
| 18063 | Barbra Streisand | If A Girl Isn't Pretty | Pre-1972 | Sony Music Entertainment |
| 18064 | Barbra Streisand | If you Could Read My Mind | Pre-1972 | Sony Music Entertainment |
| 18065 | Barbra Streisand | If you Go Away (Ne Me Quitte Pas) (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18066 | Barbra Streisand | If you Go Away (Ne Me Quitte Pas) (Orchestra Version) | SR0000653294 | Sony Music Entertainment |
| 18067 | Barbra Streisand | If you Were The Only Boy In The World (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18068 | Barbra Streisand | I'll Be Home | Pre-1972 | Sony Music Entertainment |
| 18069 | Barbra Streisand | I'll Be Seeing you / I've Grown Accustomed to Her Face | SR0000795784 | Sony Music Entertainment |
| 18070 | Barbra Streisand | I'll Know (From the Musical Production "Guys and Dolls") | Pre-1972 | Sony Music Entertainment |
| 18071 | Barbra Streisand | I'll Tell The Man In The Street | Pre-1972 | Sony Music Entertainment |
| 18072 | Barbra Streisand | I'm All Smiles | Pre-1972 | Sony Music Entertainment |
| 18073 | Barbra Streisand | I'm Always Chasing Rainbows (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18074 | Barbra Streisand | I'm Five/A Kid Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18075 | Barbra Streisand | I'm The Greatest Star | Pre-1972 | Sony Music Entertainment |
| 18076 | Barbra Streisand | In the Wee Small Hours of the Morning (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18077 | Barbra Streisand | In the Wee Small Hours of the Morning (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18078 | Barbra Streisand | In the Wee Small Hours of the Morning (Quartet Version) | SR0000641123 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18079 | Barbra Streisand | Intro (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18080 | Barbra Streisand | Isn't This Better (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18081 | Barbra Streisand | It Had to Be you | SR0000757810 | Sony Music Entertainment |
| 18082 | Barbra Streisand | It Had To Be you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18083 | Barbra Streisand | I've Been Here (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18084 | Barbra Streisand | I've Got No Strings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18085 | Barbra Streisand | Jenny Rebecca (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18086 | Barbra Streisand | Jingle Bells? | Pre-1972 | Sony Music Entertainment |
| 18087 | Barbra Streisand | Just a Little Lovin' (Early In the Mornin') | Pre-1972 | Sony Music Entertainment |
| 18088 | Barbra Streisand | Just In Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18089 | Barbra Streisand | Keepin' Out Of Mischief Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18090 | Barbra Streisand | Lady Liberty | SR0000836085 | Sony Music Entertainment |
| 18091 | Barbra Streisand | Le Mur (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18092 | Barbra Streisand | Let Me Go (From the Columbia Pictures Release "Pursuit of Happiness") | Pre-1972 | Sony Music Entertainment |
| 18093 | Barbra Streisand | Losing My Mind | SR0000795784 | Sony Music Entertainment |
| 18094 | Barbra Streisand | Losing My Mind (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18095 | Barbra Streisand | Lost Inside Of you (Live) | SR0000757336 | Sony Music Entertainment |
| 18096 | Barbra Streisand | Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18097 | Barbra Streisand | Love And Learn (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18098 | Barbra Streisand | Love Dance (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18099 | Barbra Streisand | Love Is a Bore | Pre-1972 | Sony Music Entertainment |
| 18100 | Barbra Streisand | Love Is Like A New Born Child (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18101 | Barbra Streisand | Love Me Tender | SR0000757810 | Sony Music Entertainment |
| 18102 | Barbra Streisand | Lover Man (Oh, Where Can you Be?) | Pre-1972 | Sony Music Entertainment |
| 18103 | Barbra Streisand | Lover, Come Back To Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18104 | Barbra Streisand | Love's Never Wrong | SR0000836081 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18105 | Barbra Streisand | Loving you | SR0000795784 | Sony Music Entertainment |
| 18106 | Barbra Streisand | Ma Première Chanson | Pre-1972 | Sony Music Entertainment |
| 18107 | Barbra Streisand | Make Believe (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18108 | Barbra Streisand | Make Our Garden Grow (Live) | SR0000757336 | Sony Music Entertainment |
| 18109 | Barbra Streisand | Make Someone Happy (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18110 | Barbra Streisand | Make Someone Happy (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18111 | Barbra Streisand | Make Someone Happy (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 18112 | Barbra Streisand | Make The Man Love Me (From the Musical Production "A Tree Grows In Brooklyn") | Pre-1972 | Sony Music Entertainment |
| 18113 | Barbra Streisand | Martina (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18114 | Barbra Streisand | Marty the Martian / The Sound of Music / Mississippi Mud / Santa Claus Is Coming to Town (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18115 | Barbra Streisand | Maybe | Pre-1972 | Sony Music Entertainment |
| 18116 | Barbra Streisand | Medley (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18117 | Barbra Streisand | Memory | SR0000032785 | Sony Music Entertainment |
| 18118 | Barbra Streisand | Mother (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18119 | Barbra Streisand | My Coloring Book (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18120 | Barbra Streisand | My Favorite Things | Pre-1972 | Sony Music Entertainment |
| 18121 | Barbra Streisand | My Funny Valentine | Pre-1972 | Sony Music Entertainment |
| 18122 | Barbra Streisand | My Funny Valentine (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18123 | Barbra Streisand | My Heart Belongs to Me | SR0000032785 | Sony Music Entertainment |
| 18124 | Barbra Streisand | My Honey's Loving Arms (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18125 | Barbra Streisand | My Lord and Master | Pre-1972 | Sony Music Entertainment |
| 18126 | Barbra Streisand | My Man | Pre-1972 | Sony Music Entertainment |
| 18127 | Barbra Streisand | My Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18128 | Barbra Streisand | My Man/Auld Lang Syne (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18129 | Barbra Streisand | My Melancholy Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18130 | Barbra Streisand | My Name Is Barbara | Pre-1972 | Sony Music Entertainment |
| 18131 | Barbra Streisand | My Name Is Barbra, Two - He Touched Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18132 | Barbra Streisand | My Pa (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18133 | Barbra Streisand | Natural Sounds (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18134 | Barbra Streisand | Never Will I Marry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18135 | Barbra Streisand | New york State of Mind | SR0000757811 | Sony Music Entertainment |
| 18136 | Barbra Streisand | Nice 'n' Easy / That Face (Live) | SR0000757336 | Sony Music Entertainment |
| 18137 | Barbra Streisand | No Easy Way Down | Pre-1972 | Sony Music Entertainment |
| 18138 | Barbra Streisand | No More Songs For Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18139 | Barbra Streisand | No More Tears (Enough Is Enough) (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18140 | Barbra Streisand | Nobody Makes a Pass at Me | Pre-1972 | Sony Music Entertainment |
| 18141 | Barbra Streisand | Nobody's Heart (Belongs To Me) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18142 | Barbra Streisand | Nobody's Heart (Belongs to Me) (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18143 | Barbra Streisand | Non C'est Rien (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18144 | Barbra Streisand | Not a Day Goes By | SR0000795784 | Sony Music Entertainment |
| 18145 | Barbra Streisand | Not Cricket to Picket | Pre-1972 | Sony Music Entertainment |
| 18146 | Barbra Streisand | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 18147 | Barbra Streisand | On A Clear Day (you Can See Forever) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18148 | Barbra Streisand | Once Upon a Summertime | Pre-1972 | Sony Music Entertainment |
| 18149 | Barbra Streisand | One Kiss (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18150 | Barbra Streisand | One Less Bell To Answer/A House Is Not A Home | Pre-1972 | Sony Music Entertainment |
| 18151 | Barbra Streisand | P. M. East - Moon River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18152 | Barbra Streisand | Papa, Can you Hear Me? (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18153 | Barbra Streisand | People | Pre-1972 | Sony Music Entertainment |
| 18154 | Barbra Streisand | People | SR0000757810 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18155 | Barbra Streisand | People (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18156 | Barbra Streisand | People (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18157 | Barbra Streisand | People (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18158 | Barbra Streisand | People (Live) | SR0000757336 | Sony Music Entertainment |
| 18159 | Barbra Streisand | People (Overture - Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18160 | Barbra Streisand | Pure Imagination | SR0000795784 | Sony Music Entertainment |
| 18161 | Barbra Streisand | Pure Imagination (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18162 | Barbra Streisand | Quiet Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18163 | Barbra Streisand | Right As The Rain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18164 | Barbra Streisand | Roller Skate Rag | Pre-1972 | Sony Music Entertainment |
| 18165 | Barbra Streisand | Rose's Turn / Some People / Don't Rain On My Parade (Live) | SR0000757336 | Sony Music Entertainment |
| 18166 | Barbra Streisand | Sadie, Sadie | Pre-1972 | Sony Music Entertainment |
| 18167 | Barbra Streisand | Sam, you Made The Pants Too Long (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18168 | Barbra Streisand | Second Hand Rose | Pre-1972 | Sony Music Entertainment |
| 18169 | Barbra Streisand | Second Hand Rose (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18170 | Barbra Streisand | Since I Fell For you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18171 | Barbra Streisand | Sleep in Heavenly Peace (Silent Night) | Pre-1972 | Sony Music Entertainment |
| 18172 | Barbra Streisand | Sleep In Heavenly Peace (Silent Night) (Live Version) | Pre-1972 | Sony Music Entertainment |
| 18173 | Barbra Streisand | Smoke Gets In your Eyes (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18174 | Barbra Streisand | Some Other Time (Live) | SR0000757336 | Sony Music Entertainment |
| 18175 | Barbra Streisand | Some Other Time (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18176 | Barbra Streisand | Some Other Time intro (Live) | SR0000757336 | Sony Music Entertainment |
| 18177 | Barbra Streisand | Someone To Watch Over Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18178 | Barbra Streisand | Somewhere | SR0000757810 | Sony Music Entertainment |
| 18179 | Barbra Streisand | Space Captain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18180 | Barbra Streisand | Speak To Me Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18181 | Barbra Streisand | Spring Can Really Hang you up the Most (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18182 | Barbra Streisand | Spring Can Really Hang you up the Most (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18183 | Barbra Streisand | Starting Here, Starting Now | Pre-1972 | Sony Music Entertainment |
| 18184 | Barbra Streisand | Starting Here, Starting Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18185 | Barbra Streisand | Stoney End | Pre-1972 | Sony Music Entertainment |
| 18186 | Barbra Streisand | Stout-Hearted Men (From the Musical  Production "The New Moon") | Pre-1972 | Sony Music Entertainment |
| 18187 | Barbra Streisand | Supper Time | Pre-1972 | Sony Music Entertainment |
| 18188 | Barbra Streisand | Sweet Zoo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18189 | Barbra Streisand | Take Me to the World | SR0000795784 | Sony Music Entertainment |
| 18190 | Barbra Streisand | Taking A Chance On Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18191 | Barbra Streisand | The Barbra Streisand Album - My Honey's Lovin' Arms (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18192 | Barbra Streisand | The Best Gift | Pre-1972 | Sony Music Entertainment |
| 18193 | Barbra Streisand | The Best Thing That Ever Has Happened | SR0000795784 | Sony Music Entertainment |
| 18194 | Barbra Streisand | The Boy Next Door (From the Motion Picture "Meet Me In St. Louis") | Pre-1972 | Sony Music Entertainment |
| 18195 | Barbra Streisand | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 18196 | Barbra Streisand | The Ed Sullivan Show - When The Sun Comes Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18197 | Barbra Streisand | The Garry Moore Show - Happy Days Are Here Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18198 | Barbra Streisand | The Kind Of Man A Woman Needs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18199 | Barbra Streisand | The Lord's Prayer | Pre-1972 | Sony Music Entertainment |
| 18200 | Barbra Streisand | The Nearness Of you | Pre-1972 | Sony Music Entertainment |
| 18201 | Barbra Streisand | The Rain Will Fall | SR0000836081 | Sony Music Entertainment |
| 18202 | Barbra Streisand | The Second Barbra Streisand Album - Any Place I Hang My Hat Is Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18203 | Barbra Streisand | The Shadow Of your Smile | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18204 | Barbra Streisand | The Summer Knows (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18205 | Barbra Streisand | The Swan | Pre-1972 | Sony Music Entertainment |
| 18206 | Barbra Streisand | The Tonight Show - Spring Can Really Hang you Up The Most (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18207 | Barbra Streisand | The Way He Makes Me Feel (Live) | SR0000757336 | Sony Music Entertainment |
| 18208 | Barbra Streisand | The Way We Were | SR0000032785 | Sony Music Entertainment |
| 18209 | Barbra Streisand | The Way We Were | SR0000757812 | Sony Music Entertainment |
| 18210 | Barbra Streisand | The Way We Were (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18211 | Barbra Streisand | The Way We Were (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 18212 | Barbra Streisand | The Way We Were / Through The Eyes Of Love (Live) | SR0000757336 | Sony Music Entertainment |
| 18213 | Barbra Streisand | Time and Love | Pre-1972 | Sony Music Entertainment |
| 18214 | Barbra Streisand | Value (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18215 | Barbra Streisand | We've Only Just Begun (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18216 | Barbra Streisand | What About Today (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18217 | Barbra Streisand | What Good Is Love? | Pre-1972 | Sony Music Entertainment |
| 18218 | Barbra Streisand | What Kind of Fool | SR0000757810 | Sony Music Entertainment |
| 18219 | Barbra Streisand | What Now My Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18220 | Barbra Streisand | What the World Needs Now | SR0000836081 | Sony Music Entertainment |
| 18221 | Barbra Streisand | What'll I Do / My Funny Valentine (Live) | SR0000757336 | Sony Music Entertainment |
| 18222 | Barbra Streisand | When in Rome (I Do as the Romans Do) | Pre-1972 | Sony Music Entertainment |
| 18223 | Barbra Streisand | When Sunny Gets Blue | Pre-1972 | Sony Music Entertainment |
| 18224 | Barbra Streisand | When The Sun Comes Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18225 | Barbra Streisand | When you Gotta Go/In The Wee Small Hours Of The Morning/Happy Days (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18226 | Barbra Streisand | Where Am I Going? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18227 | Barbra Streisand | Where Do you Start? (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18228 | Barbra Streisand | Where Do you Start? (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 18229 | Barbra Streisand | Where Is The Wonder (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18230 | Barbra Streisand | Where Or When | Pre-1972 | Sony Music Entertainment |
| 18231 | Barbra Streisand | Where you Lead | Pre-1972 | Sony Music Entertainment |
| 18232 | Barbra Streisand | Where's That Rainbow? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18233 | Barbra Streisand | White Christmas | Pre-1972 | Sony Music Entertainment |
| 18234 | Barbra Streisand | Who Can I Turn To (When Nobody Needs Me) | SR0000795784 | Sony Music Entertainment |
| 18235 | Barbra Streisand | Who Can I Turn To (When Nobody Needs Me) (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18236 | Barbra Streisand | Who Will Buy? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18237 | Barbra Streisand | Who's Afraid Of The Big Bad Wolf | Pre-1972 | Sony Music Entertainment |
| 18238 | Barbra Streisand | Who's Afraid Of The Big Bad Wolf? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18239 | Barbra Streisand | Why Did I Choose you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18240 | Barbra Streisand | Will He Like Me | Pre-1972 | Sony Music Entertainment |
| 18241 | Barbra Streisand | yesterdays (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18242 | Barbra Streisand | You Don't Bring Me Flowers | SR0000003941 | Sony Music Entertainment |
| 18243 | Barbra Streisand | you Don't Bring Me Flowers (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 18244 | Barbra Streisand | you Must Believe in Spring (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 18245 | Barbra Streisand | you Wanna Bet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18246 | Barbra Streisand | you'll Never Know (1955) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18247 | Barbra Streisand | you've Got A Friend (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18248 | Barbra Streisand ft. Judy Garland | Get Happy/Happy Days Are Here Again | Pre-1972 | Sony Music Entertainment |
| 18249 | Barbra Streisand, Jack Kruschen | I'm Not a Well Man | Pre-1972 | Sony Music Entertainment |
| 18250 | Barbra Streisand, Kelly Brown, James Hickman, Luba Lisa, Wilma Curley, Pat Turner | What Are They Doing to Us? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18251 | Barbra Streisand, Marilyn Cooper, Bambi Linn, Elliott Gould, Harold Lang, Ken LeRoy, I Can Get It for you Wholesale Ensemble | Ballad of the Garment Trade | Pre-1972 | Sony Music Entertainment |
| 18252 | Barbra Streisand, Omar Sharif | you Are Woman, I Am Man | Pre-1972 | Sony Music Entertainment |
| 18253 | Barbra Streisand, Pins and Needles Ensemble | Doing the Reactionary | Pre-1972 | Sony Music Entertainment |
| 18254 | Barbra Streisand, Pins and Needles Ensemble | Sitting on your Status Quo | Pre-1972 | Sony Music Entertainment |
| 18255 | Barbra Streisand, yves Montand | Come Back To Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18256 | Barbra Streisand, yves Montand | Go To Sleep (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18257 | Barbra Streisand, yves Montand | He Isn't you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18258 | Barbra Streisand, yves Montand | Love with All The Trimmings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18259 | Barbra Streisand, yves Montand | Main Title- On a Clear Day (you Can See Forever) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18260 | Barbra Streisand, yves Montand | What Did I Have That I Don't Have (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18261 | Barrel House Annie | If It Don'T Fit (Don'T Force It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18262 | Barry & The Remains | Ain't That Her (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18263 | Barry & The Remains | All Good Things (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18264 | Barry & The Remains | Baby I Believe In You | Pre-1972 | Sony Music Entertainment |
| 18265 | Barry & The Remains | Diddy Wah Diddy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18266 | Barry & The Remains | Don't Look Back (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18267 | Barry & The Remains | Heart (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18268 | Barry & The Remains | I'm Talking About You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18269 | Barry & The Remains | Lonely Weekend (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18270 | Barry & The Remains | Me Right Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18271 | Barry & The Remains | Mercy, Mercy, Mercy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18272 | Barry & The Remains | My Babe (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18273 | Barry & The Remains | Once Before (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18274 | Barry & The Remains | Say You're Sorry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18275 | Barry & The Remains | Thank you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18276 | Barry & The Remains | Time Of Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18277 | Barry & The Remains | When I Want To Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18278 | Barry & The Remains | Why Do I Cry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18279 | Barry & The Remains | You Got A Hard Time Comin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18280 | Barry Goldberg | A Lighter Blue | Pre-1972 | Sony Music Entertainment |
| 18281 | Barry Goldberg | Another Day | Pre-1972 | Sony Music Entertainment |
| 18282 | Barry Goldberg | Blues for Barry and Michael | Pre-1972 | Sony Music Entertainment |
| 18283 | Barry Goldberg | Bo Diddley | Pre-1972 | Sony Music Entertainment |
| 18284 | Barry Goldberg | Games People Play | Pre-1972 | Sony Music Entertainment |
| 18285 | Barry Goldberg | Hey Jude | Pre-1972 | Sony Music Entertainment |
| 18286 | Barry Goldberg | Hole In My Pocket | Pre-1972 | Sony Music Entertainment |
| 18287 | Barry Goldberg | Honky Tonk | Pre-1972 | Sony Music Entertainment |
| 18288 | Barry Goldberg | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 18289 | Barry Goldberg | It Hurts Me Too | Pre-1972 | Sony Music Entertainment |
| 18290 | Barry Goldberg | Jimi the Fox | Pre-1972 | Sony Music Entertainment |
| 18291 | Barry Goldberg | Maxwell Street Shuffle | Pre-1972 | Sony Music Entertainment |
| 18292 | Barry Goldberg | Sittin' in Circles | Pre-1972 | Sony Music Entertainment |
| 18293 | Barry Goldberg | Sittin' on the Dock of the Bay | Pre-1972 | Sony Music Entertainment |
| 18294 | Barry Goldberg | Soul Man | Pre-1972 | Sony Music Entertainment |
| 18295 | Barry Goldberg | Sugar Coated Love | Pre-1972 | Sony Music Entertainment |
| 18296 | Barry Goldberg | Tell Mama | Pre-1972 | Sony Music Entertainment |
| 18297 | Barry Goldberg | Turn on Your Love Light | Pre-1972 | Sony Music Entertainment |
| 18298 | Barry Goldberg | You're Still My Baby | Pre-1972 | Sony Music Entertainment |
| 18299 | Barry Manilow | (There's No Place Like) Home for the Holidays | SR0000324210 | Sony Music Entertainment |
| 18300 | Barry Manilow | A Gift Of Love | SR0000324210 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18301 | Barry Manilow | Carol Of The Bells / Jingle Bells | SR0000643182 | Sony Music Entertainment |
| 18302 | Barry Manilow | Christmas Is Just Around The Corner (From "Cranberry Christmas") | SR0000650584 | Sony Music Entertainment |
| 18303 | Barry Manilow | Christmas Time is Here | SR0000643182 | Sony Music Entertainment |
| 18304 | Barry Manilow | Count your Blessings | SR0000643182 | Sony Music Entertainment |
| 18305 | Barry Manilow | Happy Holiday/White Christmas | SR0000324210 | Sony Music Entertainment |
| 18306 | Barry Manilow | Have yourself A Merry Little Christmas | SR0000643182 | Sony Music Entertainment |
| 18307 | Barry Manilow | How Deep Is The Ocean? | SR0000643751 | Sony Music Entertainment |
| 18308 | Barry Manilow | I Can't Give you Anything But Love | SR0000643751 | Sony Music Entertainment |
| 18309 | Barry Manilow | I Only Have Eyes For you | SR0000643751 | Sony Music Entertainment |
| 18310 | Barry Manilow | I'll Be Home For Christmas | SR0000324210 | Sony Music Entertainment |
| 18311 | Barry Manilow | It Could Happen To you | SR0000643751 | Sony Music Entertainment |
| 18312 | Barry Manilow | I've Got My Love to Keep Me Warm | SR0000324210 | Sony Music Entertainment |
| 18313 | Barry Manilow | Joy To The World / It's The Most Wonderful Time Of The year | SR0000643182 | Sony Music Entertainment |
| 18314 | Barry Manilow | Love Is Here to Stay | SR0000643751 | Sony Music Entertainment |
| 18315 | Barry Manilow | Love Me Tender | SR0000643751 | Sony Music Entertainment |
| 18316 | Barry Manilow | My Favorite Things | SR0000324210 | Sony Music Entertainment |
| 18317 | Barry Manilow | Nevertheless | SR0000643751 | Sony Music Entertainment |
| 18318 | Barry Manilow | O Tannenbaum / Winter Wonderland | SR0000643182 | Sony Music Entertainment |
| 18319 | Barry Manilow | Santa Claus Is Coming to Town | SR0000324210 | Sony Music Entertainment |
| 18320 | Barry Manilow | The Christmas Song (Chestnuts Roasting on an Open Fire) | SR0000643182 | Sony Music Entertainment |
| 18321 | Barry Manilow | The Christmas Waltz | SR0000324210 | Sony Music Entertainment |
| 18322 | Barry Manilow | The Look of Love | SR0000643751 | Sony Music Entertainment |
| 18323 | Barry Manilow | The Twelfth of Never | SR0000643751 | Sony Music Entertainment |
| 18324 | Barry Manilow | Violets For your Furs | SR0000643182 | Sony Music Entertainment |
| 18325 | Barry Manilow | We've Only Just Begun | SR0000643751 | Sony Music Entertainment |
| 18326 | Barry Manilow | What Are you Doing New year's Eve? | SR0000324210 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18327 | Barry Manilow | When you Were Sixteen | SR0000643751 | Sony Music Entertainment |
| 18328 | Barry Manilow | Where Do I Begin? (Theme from "Love Story") | SR0000643751 | Sony Music Entertainment |
| 18329 | Barry Manilow | Winter Wonderland | SR0000324210 | Sony Music Entertainment |
| 18330 | Barry Manilow | you Made Me Love you | SR0000643751 | Sony Music Entertainment |
| 18331 | Basie's Bad Boys | Love Me or Leave Me (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 18332 | Ben Folds | Adelaide | SR0000395599 | Sony Music Entertainment |
| 18333 | Ben Folds | Annie Waits | SR0000259327 | Sony Music Entertainment |
| 18334 | Ben Folds | Annie Waits (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18335 | Ben Folds | Bastard | SR0000388171 | Sony Music Entertainment |
| 18336 | Ben Folds | Bitch Went Nuts | SR0000619560 | Sony Music Entertainment |
| 18337 | Ben Folds | Bitch Went Nutz (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 18338 | Ben Folds | Bitch Went Nutz (Live at Paradiso, Amsterdam, Holland - March 2011) | SR0000715694 | Sony Music Entertainment |
| 18339 | Ben Folds | Bitch Went Nutz (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18340 | Ben Folds | Bizarre Christmas Incident | SR0000715694 | Sony Music Entertainment |
| 18341 | Ben Folds | Brainwascht | SR0000619560 | Sony Music Entertainment |
| 18342 | Ben Folds | Brainwascht (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18343 | Ben Folds | Brainwashed (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 18344 | Ben Folds | Break Up At Food Court (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 18345 | Ben Folds | Carrying Cathy | SR0000259327 | Sony Music Entertainment |
| 18346 | Ben Folds | Cologne (Live at Myth, St. Paul, MN - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18347 | Ben Folds | Cologne (Piano Orchestra Version) | SR0000715694 | Sony Music Entertainment |
| 18348 | Ben Folds | Cologne (Seeds Version) | SR0000627662 | Sony Music Entertainment |
| 18349 | Ben Folds | Dog | SR0000395599 | Sony Music Entertainment |
| 18350 | Ben Folds | Dr. Yang | SR0000619560 | Sony Music Entertainment |
| 18351 | Ben Folds | Dr. Yang (Live at Het Depot, Leuven, Belgium - November 2008) | SR0000715694 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18352 | Ben Folds | Dr. Yang (Live at Terminal 5, New York, NY - September 2008) | SR0000716288 | Sony Music Entertainment |
| 18353 | Ben Folds | Effington | SR0000619560 | Sony Music Entertainment |
| 18354 | Ben Folds | Effington (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18355 | Ben Folds | Errant Dog | SR0000619560 | Sony Music Entertainment |
| 18356 | Ben Folds | Errant Dog (Live in Boston, MA - September 2008) | SR0000716288 | Sony Music Entertainment |
| 18357 | Ben Folds | Family of Me | SR0000715694 | Sony Music Entertainment |
| 18358 | Ben Folds | Fired | SR0000259327 | Sony Music Entertainment |
| 18359 | Ben Folds | Fred Jones, Pt. 2 | SR0000259327 | Sony Music Entertainment |
| 18360 | Ben Folds | Free Coffee | SR0000619560 | Sony Music Entertainment |
| 18361 | Ben Folds | Free Coffee (Live at BOA City Center, Providence, RI - September 2008) | SR0000716288 | Sony Music Entertainment |
| 18362 | Ben Folds | Free Coffee (Live at Mousonturm, Frankfurt, Germany - November 2008) | SR0000715694 | Sony Music Entertainment |
| 18363 | Ben Folds | Free Coffee (Seeds Version) | SR0000627662 | Sony Music Entertainment |
| 18364 | Ben Folds | Free Coffee Town (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 18365 | Ben Folds | Free Coffee Town (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18366 | Ben Folds | Frowne Song (Feeble Anthem) (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 18367 | Ben Folds | Girl (Live at Roseland Ballroom, New York, NY - June 2002) | SR0000714564 | Sony Music Entertainment |
| 18368 | Ben Folds | Girl (Single B-Side - 2001) | SR0000715694 | Sony Music Entertainment |
| 18369 | Ben Folds | Give Judy My Notice | SR0000388171 | Sony Music Entertainment |
| 18370 | Ben Folds | Golden Slumbers (Live at Bowery Ballroom, New York, NY - December 2001) | SR0000715694 | Sony Music Entertainment |
| 18371 | Ben Folds | Gone | SR0000259327 | Sony Music Entertainment |
| 18372 | Ben Folds | Gracie | SR0000388171 | Sony Music Entertainment |
| 18373 | Ben Folds | Heist | SR0000715694 | Sony Music Entertainment |
| 18374 | Ben Folds | Hiro's Song (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 18375 | Ben Folds | Hiro's Song (Live at Dickinson College, Carlisle, PA - January 2005) | SR0000715694 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18376 | Ben Folds | Hiroshima (B B B Benny Hit His Head) | SR0000619560 | Sony Music Entertainment |
| 18377 | Ben Folds | I Knew That 'Cha Could (Demo 2000) | SR0000715694 | Sony Music Entertainment |
| 18378 | Ben Folds | In Between Days | SR0000395599 | Sony Music Entertainment |
| 18379 | Ben Folds | In Between Days (Live at Dickinson College, Carlisle, PA - January 2005) | SR0000715694 | Sony Music Entertainment |
| 18380 | Ben Folds | Jesusland | SR0000388171 | Sony Music Entertainment |
| 18381 | Ben Folds | Jesusland (Live at Hammersmith Apollo London, UK - May 2005) | SR0000715694 | Sony Music Entertainment |
| 18382 | Ben Folds | Jesusland (Live at Kartini, Jakarta, Indonesia - May 2011) | SR0000715694 | Sony Music Entertainment |
| 18383 | Ben Folds | Kylie from Connectiuct (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18384 | Ben Folds | Kylie from Connecticut (Seeds Version) | SR0000627662 | Sony Music Entertainment |
| 18385 | Ben Folds | Learn to Live with What You Are | SR0000395599 | Sony Music Entertainment |
| 18386 | Ben Folds | Lonely (Demo - 1996) | SR0000715694 | Sony Music Entertainment |
| 18387 | Ben Folds | Long Tall Texan (Live at the Warehouse Houston, TX - October 2008) | SR0000714564 | Sony Music Entertainment |
| 18388 | Ben Folds | Losing Lisa | SR0000259327 | Sony Music Entertainment |
| 18389 | Ben Folds | Losing Lisa (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 18390 | Ben Folds | Lost in the Supermarket | SR0000715694 | Sony Music Entertainment |
| 18391 | Ben Folds | Lovesick Diagnostician (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 18392 | Ben Folds | Lovesick Diagnostician (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18393 | Ben Folds | Lovesick Diagnostician (Live at Terminal 5, New York, NY - September 2008) | SR0000716288 | Sony Music Entertainment |
| 18394 | Ben Folds | Make Me Mommy (Single B-Side - 2001) | SR0000715694 | Sony Music Entertainment |
| 18395 | Ben Folds | Mess (Live at Avalon, Boston, MA - June 2002) | SR0000715694 | Sony Music Entertainment |
| 18396 | Ben Folds | Missing The War (Live at Royal Albert Hall, London, UK - December 1999) | SR0000714564 | Sony Music Entertainment |
| 18397 | Ben Folds | One Angry Dwarf and 200 Solemn Faces (Live at the Warehouse, Houston, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18398 | Ben Folds | One Down (Single B-Side - 2001) | SR0000715694 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18399 | Ben Folds | Prison Food | SR0000388171 | Sony Music Entertainment |
| 18400 | Ben Folds | Prologue (Outtake from Over the Hedge OST Sessions - 2005) | SR0000715694 | Sony Music Entertainment |
| 18401 | Ben Folds | Radio Jingles for Tokyo's Inter-FM | SR0000715694 | Sony Music Entertainment |
| 18402 | Ben Folds | Rent a Cop | SR0000395599 | Sony Music Entertainment |
| 18403 | Ben Folds | Rockin' the Suburbs | SR0000259327 | Sony Music Entertainment |
| 18404 | Ben Folds | Rockin' the Suburbs (Remix '06) | SR0000715694 | Sony Music Entertainment |
| 18405 | Ben Folds | Selfless, Cold and Composed (Live at Bowery Ballroom, New York, NY - December 2001) | SR0000714564 | Sony Music Entertainment |
| 18406 | Ben Folds | Sentimental Guy | SR0000388171 | Sony Music Entertainment |
| 18407 | Ben Folds | Songs of Love | SR0000395599 | Sony Music Entertainment |
| 18408 | Ben Folds | Such Great Heights (Alternate Mix - Live at Ben's Studio, Nashville, TN - October 2006) | SR0000714564 | Sony Music Entertainment |
| 18409 | Ben Folds | Tell Me What I Did | SR0000714564 | Sony Music Entertainment |
| 18410 | Ben Folds | The Ascent of Stan | SR0000259327 | Sony Music Entertainment |
| 18411 | Ben Folds | The Luckiest | SR0000259327 | Sony Music Entertainment |
| 18412 | Ben Folds | The Secret Life Of Morgan Davis (Alternate Mix - 2001) | SR0000714564 | Sony Music Entertainment |
| 18413 | Ben Folds | Time | SR0000388171 | Sony Music Entertainment |
| 18414 | Ben Folds | Time (Alternate Take - 2004) | SR0000714564 | Sony Music Entertainment |
| 18415 | Ben Folds | Trusted | SR0000388171 | Sony Music Entertainment |
| 18416 | Ben Folds | Unrelated (Demo Fragment - 1996) | SR0000714564 | Sony Music Entertainment |
| 18417 | Ben Folds | Wandering (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 18418 | Ben Folds | Way To Normal (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 18419 | Ben Folds | Way To Normal (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18420 | Ben Folds | You to Thank | SR0000388171 | Sony Music Entertainment |
| 18421 | Ben Folds | You to Thank (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 18422 | Ben Folds | Zak and Sara | SR0000259327 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18423 | Ben Folds | Zak And Sara (Live at Roseland Ballroom, New York, NY - June 2002) | SR0000714564 | Sony Music Entertainment |
| 18424 | Ben Folds Five | Air | SR0000715694 | Sony Music Entertainment |
| 18425 | Ben Folds Five | Alice Childress (Live at KCRW, Santa Monica, CA - 1997) | SR0000714564 | Sony Music Entertainment |
| 18426 | Ben Folds Five | All Shook Up (Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 18427 | Ben Folds Five | Amelia Bright (Mitch Easter Sessions - 2000) | SR0000714564 | Sony Music Entertainment |
| 18428 | Ben Folds Five | Away When You Were Here | SR0000722763 | Sony Music Entertainment |
| 18429 | Ben Folds Five | Battle of Who Could Care Less | SR0000245272 | Sony Music Entertainment |
| 18430 | Ben Folds Five | Battle of Who Could Care Less (Live at UNC Memorial Hall, Chapel Hill, NC - September 2008) | SR0000714564 | Sony Music Entertainment |
| 18431 | Ben Folds Five | Birds | SR0000715694 | Sony Music Entertainment |
| 18432 | Ben Folds Five | Brick (Live at The Warfield, San Francisco, CA 1/31/13) | SR0000727242 | Sony Music Entertainment |
| 18433 | Ben Folds Five | Brick (Radio Mix) | SR0000714564 | Sony Music Entertainment |
| 18434 | Ben Folds Five | Champagne Supernova (Live Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 18435 | Ben Folds Five | Cigarette | SR0000245272 | Sony Music Entertainment |
| 18436 | Ben Folds Five | Do It Anyway | SR0000734915 | Sony Music Entertainment |
| 18437 | Ben Folds Five | Don't Change Your Plans | SR0000291983 | Sony Music Entertainment |
| 18438 | Ben Folds Five | Draw A Crowd | SR0000722763 | Sony Music Entertainment |
| 18439 | Ben Folds Five | Draw a Crowd (Live at Capitol, Port Chester, NY 10/9/12) | SR0000727242 | Sony Music Entertainment |
| 18440 | Ben Folds Five | Erase Me | SR0000722763 | Sony Music Entertainment |
| 18441 | Ben Folds Five | Evaporated | SR0000245272 | Sony Music Entertainment |
| 18442 | Ben Folds Five | Fair | SR0000245272 | Sony Music Entertainment |
| 18443 | Ben Folds Five | For All the Pretty People (Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 18444 | Ben Folds Five | Hava Nagila (Live Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 18445 | Ben Folds Five | Hold That Thought | SR0000722763 | Sony Music Entertainment |
| 18446 | Ben Folds Five | Honey Don't (Alternate Take) | SR0000715694 | Sony Music Entertainment |
| 18447 | Ben Folds Five | Hospital Song | SR0000291983 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18448 | Ben Folds Five | Hospital Song (Live at Electric Factory, Philadelphia, PA - October 1999) | SR0000715694 | Sony Music Entertainment |
| 18449 | Ben Folds Five | House | SR0000714564 | Sony Music Entertainment |
| 18450 | Ben Folds Five | House (Alternate Mix) | SR0000715694 | Sony Music Entertainment |
| 18451 | Ben Folds Five | It's All Right With God (Mitch Easter Demo Session - 2000) | SR0000715694 | Sony Music Entertainment |
| 18452 | Ben Folds Five | Jackson Cannery (Live at The Warfield, San Francisco, CA 1/31/13) | SR0000727242 | Sony Music Entertainment |
| 18453 | Ben Folds Five | Jane | SR0000291983 | Sony Music Entertainment |
| 18454 | Ben Folds Five | Julianne (Live at Studion, Stockholm, Sweden - March 1997) | SR0000714564 | Sony Music Entertainment |
| 18455 | Ben Folds Five | Kate | SR0000245272 | Sony Music Entertainment |
| 18456 | Ben Folds Five | Kate (Live at WPLY) | SR0000769982 | Sony Music Entertainment |
| 18457 | Ben Folds Five | Lullabye | SR0000291983 | Sony Music Entertainment |
| 18458 | Ben Folds Five | Magic | SR0000291983 | Sony Music Entertainment |
| 18459 | Ben Folds Five | Magic (Live at Royal Albert Hall, London, UK - December 1999) | SR0000714564 | Sony Music Entertainment |
| 18460 | Ben Folds Five | Mess | SR0000291983 | Sony Music Entertainment |
| 18461 | Ben Folds Five | Michael Praytor, Five Years Later | SR0000722763 | Sony Music Entertainment |
| 18462 | Ben Folds Five | Missing the War (Live at Sony Music Studios, New York, NY - June 1997) | SR0000245272 | Sony Music Entertainment |
| 18463 | Ben Folds Five | Mitchell Lane (Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 18464 | Ben Folds Five | Narcolepsy | SR0000291983 | Sony Music Entertainment |
| 18465 | Ben Folds Five | Narcolepsy (Live at Ancienne Belgique, Brussels, Belgium - November 1999) | SR0000715694 | Sony Music Entertainment |
| 18466 | Ben Folds Five | Narcolepsy (Live at Hitomi Kinen Hall, Tokyo, Japan 2/16/13) | SR0000727242 | Sony Music Entertainment |
| 18467 | Ben Folds Five | On Being Frank | SR0000722763 | Sony Music Entertainment |
| 18468 | Ben Folds Five | One Angry Dwarf and 200 Solemn Faces | SR0000245272 | Sony Music Entertainment |
| 18469 | Ben Folds Five | One Angry Dwarf and Two Hundred Solemn Faces (Live at The Warfield, San Francisco, CA 1/31/13) | SR0000727242 | Sony Music Entertainment |
| 18470 | Ben Folds Five | One Chord Blues / Billie's Bounce (Live at The Wiltern, Los Angeles, CA 1/26/13) | SR0000727242 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18471 | Ben Folds Five | Philosophy (Live at Sony Music Studios, New York, NY - June 1997) | SR0000769982 | Sony Music Entertainment |
| 18472 | Ben Folds Five | Prince Charming (Mitch Easter Demo Session - 2000) | SR0000715694 | Sony Music Entertainment |
| 18473 | Ben Folds Five | Regrets | SR0000291983 | Sony Music Entertainment |
| 18474 | Ben Folds Five | Selfless, Cold and Composed (Live at House Of Blues, Boston, MA 10/13/12) | SR0000727242 | Sony Music Entertainment |
| 18475 | Ben Folds Five | Sky High | SR0000722763 | Sony Music Entertainment |
| 18476 | Ben Folds Five | Sky High (Live at The Barton Theatre, Adelaide, Australia 11/16/12) | SR0000727242 | Sony Music Entertainment |
| 18477 | Ben Folds Five | Smoke | SR0000245272 | Sony Music Entertainment |
| 18478 | Ben Folds Five | Song for the Dumped | SR0000245272 | Sony Music Entertainment |
| 18479 | Ben Folds Five | Song for the Dumped (Live at The Barton Theatre, Adelaide, Australia 11/16/12) | SR0000727242 | Sony Music Entertainment |
| 18480 | Ben Folds Five | Steven's Last Night in Town | SR0000245272 | Sony Music Entertainment |
| 18481 | Ben Folds Five | Stumblin' Home Winter Blues | SR0000714564 | Sony Music Entertainment |
| 18482 | Ben Folds Five | Thank You For Breaking My Heart | SR0000722763 | Sony Music Entertainment |
| 18483 | Ben Folds Five | The Sound Of The Life Of The Mind | SR0000722763 | Sony Music Entertainment |
| 18484 | Ben Folds Five | Theme From Dr. Pyser | SR0000715694 | Sony Music Entertainment |
| 18485 | Ben Folds Five | Tom and Mary (Live at O2 Academy, Bristol, UK 11/23/12) | SR0000727242 | Sony Music Entertainment |
| 18486 | Ben Folds Five | Uncle Walter (Live at Kool Haus, Toronto, Canada 10/5/12) | SR0000727242 | Sony Music Entertainment |
| 18487 | Ben Folds Five | Underground (Live at Mielparque Hall, Osaka, Japan 2/22/13) | SR0000727242 | Sony Music Entertainment |
| 18488 | Ben Folds Five | Video (Live at Studion, Stockholm, Sweden - March 1997) | SR0000714564 | Sony Music Entertainment |
| 18489 | Ben Folds Five | Video Killed the Radio Star | SR0000715694 | Sony Music Entertainment |
| 18490 | Ben Folds Five | Your Cheatin' Heart (Live Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 18491 | Ben Folds Five | Your Most Valuable Possession | SR0000291983 | Sony Music Entertainment |
| 18492 | Ben Folds Five | Your Redneck Past | SR0000291983 | Sony Music Entertainment |
| 18493 | Ben Folds Five | Your Redneck Past (Live at Ancienne Belgique, Brussels, Belgium - November 1999) | SR0000715694 | Sony Music Entertainment |
| 18494 | Ben Folds ft. Corn Mo | Get Your Hands Off My Woman | SR0000395599 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18495 | Ben Folds ft. Regina Spektor | You Don't Know Me (Live rehearsal at 'Late Night with Conan O'Brien' - March 2008) | SR0000627662 | Sony Music Entertainment |
| 18496 | Ben Folds ft. The Newtones From Newton, MA | Evaporated (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18497 | Ben Folds ft. The Ohio University Leading Tones | Brick (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18498 | Ben Folds ft. The Princeton Nassoons | Time (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18499 | Ben Folds ft. The Sacramento State Jazz Singers | Selfless, Cold and Composed (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18500 | Ben Folds ft. The Spartones from Greensboro, NC | Not the Same (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18501 | Ben Folds ft. The University Of Chicago's Voices In Your Head | Magic (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18502 | Ben Folds ft. The University Of Colorado Buffoons | Landed (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18503 | Ben Folds ft. The University Of Georgia's With Someone Else's Money | You Don't Know Me (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18504 | Ben Folds ft. The University Of North Carolina At Chapel Hill's Loreleis | Jesusland (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18505 | Ben Folds ft. The University Of Rochester Midnight Ramblers | Army (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18506 | Ben Folds ft. The Washington University In St. Louis Amateurs | The Luckiest (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18507 | Ben Folds ft. The Washington University In St. Louis's Mosaic Whispers | Still Fighting It (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18508 | Ben Folds ft. The West Chester University Of Pennsylvania Gracenotes | Fred Jones, Pt. 2 (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18509 | Ben Folds ft. University Of Wisconsin - Eau Claire's Fifth Element | Fair (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 18510 | Ben Folds, Ben Folds Five | Rock Star (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 18511 | Ben Pollack | Jimtown Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18512 | Ben Pollack & His Orchestra | Sweet and Hot | Pre-1972 | Sony Music Entertainment |
| 18513 | Ben Webster & Sweet Edison, Sweet | My Romance | Pre-1972 | Sony Music Entertainment |
| 18514 | Ben Webster, Sweets Edison | Better Go | Pre-1972 | Sony Music Entertainment |
| 18515 | Ben Webster, Sweets Edison | Did You Call Her Today | Pre-1972 | Sony Music Entertainment |
| 18516 | Ben Webster, Sweets Edison | How Long Has This Been Going On | Pre-1972 | Sony Music Entertainment |
| 18517 | Ben Webster, Sweets Edison | Kitty | Pre-1972 | Sony Music Entertainment |
| 18518 | Ben Webster, Sweets Edison | My Romance | Pre-1972 | Sony Music Entertainment |
| 18519 | Benny Goodman | Amapola (Rechanneled Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 18520 | Benny Goodman | Big John's Special | Pre-1972 | Sony Music Entertainment |
| 18521 | Benny Goodman | Big John's Special (Live) | Pre-1972 | Sony Music Entertainment |
| 18522 | Benny Goodman | Body & Soul | Pre-1972 | Sony Music Entertainment |
| 18523 | Benny Goodman | Bugle Call Rag (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18524 | Benny Goodman | Derivations for Clarinet and Band: I. Warm-up | Pre-1972 | Sony Music Entertainment |
| 18525 | Benny Goodman | Derivations for Clarinet and Band: III. Rag | Pre-1972 | Sony Music Entertainment |
| 18526 | Benny Goodman | Derivations for Clarinet and Band: IV. Ride-Out | Pre-1972 | Sony Music Entertainment |
| 18527 | Benny Goodman | Ebony Concerto: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 18528 | Benny Goodman | Ebony Concerto: II. Andante | Pre-1972 | Sony Music Entertainment |
| 18529 | Benny Goodman | Ebony Concerto: III. Moderato - Con moto | Pre-1972 | Sony Music Entertainment |
| 18530 | Benny Goodman | Honeysuckle Rose | Pre-1972 | Sony Music Entertainment |
| 18531 | Benny Goodman | How High The Moon? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18532 | Benny Goodman | I'm A Ding Dong Daddy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18533 | Benny Goodman | It Never Entered My Mind | Pre-1972 | Sony Music Entertainment |
| 18534 | Benny Goodman | Mister Meadowlark (Rechanneled Stereo Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18535 | Benny Goodman | Moten Swing | Pre-1972 | Sony Music Entertainment |
| 18536 | Benny Goodman | My Gal Sal (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 18537 | Benny Goodman | Peckin' | Pre-1972 | Sony Music Entertainment |
| 18538 | Benny Goodman | Prelude, Fugue and Riffs | Pre-1972 | Sony Music Entertainment |
| 18539 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: I. Allegro (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 18540 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: II. Larghetto (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 18541 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: III. Menuetto (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 18542 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: IV. Allegro con Varazioni (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 18543 | Benny Goodman | Shake Down The Stars | Pre-1972 | Sony Music Entertainment |
| 18544 | Benny Goodman | Shake Down The Stars (Rechanneled Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 18545 | Benny Goodman | Stompin' at the Savoy (Live) | Pre-1972 | Sony Music Entertainment |
| 18546 | Benny Goodman | Sunny Disposish | Pre-1972 | Sony Music Entertainment |
| 18547 | Benny Goodman | Sweet Leilani (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18548 | Benny Goodman | Time On My Hands (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18549 | Benny Goodman | Vibraphone Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18550 | Benny Goodman | Whispers In The Dark (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18551 | Benny Goodman & His Orchestra | Bluebirds In the Moonlight | Pre-1972 | Sony Music Entertainment |
| 18552 | Benny Goodman & His Orchestra | Clarinet a la King (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 18553 | Benny Goodman & His Orchestra | Don't Be That Way | Pre-1972 | Sony Music Entertainment |
| 18554 | Benny Goodman & His Orchestra | Let's Dance (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18555 | Benny Goodman & His Orchestra | Oh! Look At Me Now | Pre-1972 | Sony Music Entertainment |
| 18556 | Benny Goodman & His Orchestra | Ridin' High | Pre-1972 | Sony Music Entertainment |
| 18557 | Benny Goodman & His Orchestra | Roll 'Em | Pre-1972 | Sony Music Entertainment |
| 18558 | Benny Goodman & His Orchestra | St. Louis Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18559 | Benny Goodman & His Orchestra | Superman | Pre-1972 | Sony Music Entertainment |
| 18560 | Benny Goodman & His Orchestra | Tangerine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18561 | Benny Goodman & His Orchestra | Winter Weather (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 18562 | Benny Goodman & His Orchestra ft. Mildred Bailey | Darn That Dream | Pre-1972 | Sony Music Entertainment |
| 18563 | Benny Goodman & His Orchestra ft. Mildred Bailey | Emaline | Pre-1972 | Sony Music Entertainment |
| 18564 | Benny Goodman & His Orchestra ft. Mildred Bailey | Faithful Forever | Pre-1972 | Sony Music Entertainment |
| 18565 | Benny Goodman & His Orchestra ft. Mildred Bailey | Heaven In My Arms (Music In My Heart) | Pre-1972 | Sony Music Entertainment |
| 18566 | Benny Goodman & His Orchestra ft. Mildred Bailey | Junk Man (Take 3) | Pre-1972 | Sony Music Entertainment |
| 18567 | Benny Goodman & His Orchestra ft. Mildred Bailey | Make with the Kisses | Pre-1972 | Sony Music Entertainment |
| 18568 | Benny Goodman & His Orchestra, Dick Haymes | Serenade In Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18569 | Benny Goodman Big Band | One O'Clock Jump (Live) | Pre-1972 | Sony Music Entertainment |
| 18570 | Benny Goodman Septet | Ad Lib Blues | Pre-1972 | Sony Music Entertainment |
| 18571 | Benny Goodman Septet | Charlie's Dream | Pre-1972 | Sony Music Entertainment |
| 18572 | Benny Goodman Sextet | Flying Home | Pre-1972 | Sony Music Entertainment |
| 18573 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | Wholly Cats | Pre-1972 | Sony Music Entertainment |
| 18574 | Benny Goodman Sextet ft. Charlie Christian | Breakfast Feud (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18575 | Benny Goodman, Charles Munch | Concerto in A Major for Clarinet and Orchestra, K. 622: III. Rondo - Allegro (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 18576 | Benny Goodman, Igor Stravinsky | Ebony Concerto: II.  Andante | Pre-1972 | Sony Music Entertainment |
| 18577 | Benny Goodman, Igor Stravinsky | Ebony Concerto: III.  Moderato; Con moto | Pre-1972 | Sony Music Entertainment |
| 18578 | Benny Goodman, Lester Young | Honeysuckle Rose (excerpt) | Pre-1972 | Sony Music Entertainment |
| 18579 | Bernice Massi | The Friendliest Thing | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18580 | Bernice Massi, Steve Lawrence | I See Something | Pre-1972 | Sony Music Entertainment |
| 18581 | Bernice Massi, Steve Lawrence | You're No Good | Pre-1972 | Sony Music Entertainment |
| 18582 | Bernie Allison, Runaways Ensemble | Every Now and Then | Pre-1972 | Sony Music Entertainment |
| 18583 | Bert & Ray | Night Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18584 | Bert & Ray | Slow Drag (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18585 | Bert Convy | Cabaret: Why Should I Wake Up? | Pre-1972 | Sony Music Entertainment |
| 18586 | Bert Convy, Julia Migenes | Now I Have Everything | Pre-1972 | Sony Music Entertainment |
| 18587 | Bessie Griffin | Eternity | Pre-1972 | Sony Music Entertainment |
| 18588 | Bessie Griffin | God Will Take Care | Pre-1972 | Sony Music Entertainment |
| 18589 | Bessie Griffin | He Doeth All Things Well | Pre-1972 | Sony Music Entertainment |
| 18590 | Bessie Griffin | He's Everything | Pre-1972 | Sony Music Entertainment |
| 18591 | Bessie Griffin | He's Everywhere | Pre-1972 | Sony Music Entertainment |
| 18592 | Bessie Griffin | He's Just That Way | Pre-1972 | Sony Music Entertainment |
| 18593 | Bessie Griffin | How Great Thou Art | Pre-1972 | Sony Music Entertainment |
| 18594 | Bessie Griffin | Lord, Look Down | Pre-1972 | Sony Music Entertainment |
| 18595 | Bessie Griffin | My God Can Do Anything | Pre-1972 | Sony Music Entertainment |
| 18596 | Bessie Griffin | Oh Glory Hallelujah | Pre-1972 | Sony Music Entertainment |
| 18597 | Bessie Griffin | Take Them and Leave Them | Pre-1972 | Sony Music Entertainment |
| 18598 | Bessie Griffin | When Day Is Done | Pre-1972 | Sony Music Entertainment |
| 18599 | Bessie Smith | Baby Won't You Please Come Home | Pre-1972 | Sony Music Entertainment |
| 18600 | Bessie Smith | Back Water Blues | Pre-1972 | Sony Music Entertainment |
| 18601 | Bessie Smith | Beale Street Mama | Pre-1972 | Sony Music Entertainment |
| 18602 | Bessie Smith | Bessie & Jack, I | Pre-1972 | Sony Music Entertainment |
| 18603 | Bessie Smith | Bessie & Jack, II / Bessie & The Ladies | Pre-1972 | Sony Music Entertainment |
| 18604 | Bessie Smith | Bessie Disappears | Pre-1972 | Sony Music Entertainment |
| 18605 | Bessie Smith | Black Mountain Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18606 | Bessie Smith | Blue Spirit Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18607 | Bessie Smith | Blues Blues | Pre-1972 | Sony Music Entertainment |
| 18608 | Bessie Smith | Boweavil Blues | Pre-1972 | Sony Music Entertainment |
| 18609 | Bessie Smith | Chicago Bound Blues | Pre-1972 | Sony Music Entertainment |
| 18610 | Bessie Smith | Dirty No-Gooder's Blues | Pre-1972 | Sony Music Entertainment |
| 18611 | Bessie Smith | Don't Cry Baby | Pre-1972 | Sony Music Entertainment |
| 18612 | Bessie Smith | Downhearted Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18613 | Bessie Smith | Eavesdropper's Blues | Pre-1972 | Sony Music Entertainment |
| 18614 | Bessie Smith | Far Away Blues | Pre-1972 | Sony Music Entertainment |
| 18615 | Bessie Smith | Frankie Blues | Pre-1972 | Sony Music Entertainment |
| 18616 | Bessie Smith | Frosty Morning Blues | Pre-1972 | Sony Music Entertainment |
| 18617 | Bessie Smith | Hard Time Blues | Pre-1972 | Sony Music Entertainment |
| 18618 | Bessie Smith | Hateful Blues | Pre-1972 | Sony Music Entertainment |
| 18619 | Bessie Smith | Homeless Blues | Pre-1972 | Sony Music Entertainment |
| 18620 | Bessie Smith | House Rent Blues | Pre-1972 | Sony Music Entertainment |
| 18621 | Bessie Smith | I Ain't Got Nobody | Pre-1972 | Sony Music Entertainment |
| 18622 | Bessie Smith | I Want Every Bit of It | Pre-1972 | Sony Music Entertainment |
| 18623 | Bessie Smith | I'm Going Back to My Used to Be | Pre-1972 | Sony Music Entertainment |
| 18624 | Bessie Smith | In the House Blues | Pre-1972 | Sony Music Entertainment |
| 18625 | Bessie Smith | It Makes My Love Come Down | Pre-1972 | Sony Music Entertainment |
| 18626 | Bessie Smith | I've Been Mistreated and I Don't Like It | Pre-1972 | Sony Music Entertainment |
| 18627 | Bessie Smith | Jazzbo Brown from Memphis Town (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 18628 | Bessie Smith | Keep It to Yourself | Pre-1972 | Sony Music Entertainment |
| 18629 | Bessie Smith | Life on the Road, I | Pre-1972 | Sony Music Entertainment |
| 18630 | Bessie Smith | Life on the Road, II | Pre-1972 | Sony Music Entertainment |
| 18631 | Bessie Smith | Life on the Road, III / Bessie & Gertrude Sanders | Pre-1972 | Sony Music Entertainment |
| 18632 | Bessie Smith | Lock and Key | Pre-1972 | Sony Music Entertainment |
| 18633 | Bessie Smith | Long Old Road | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18634 | Bessie Smith | Lost Your Head Blues | Pre-1972 | Sony Music Entertainment |
| 18635 | Bessie Smith | Lou'siana Low Down Blues | Pre-1972 | Sony Music Entertainment |
| 18636 | Bessie Smith | Love Me Daddy Blues | Pre-1972 | Sony Music Entertainment |
| 18637 | Bessie Smith | Midnight Blues | Pre-1972 | Sony Music Entertainment |
| 18638 | Bessie Smith | Moonshine Blues | Pre-1972 | Sony Music Entertainment |
| 18639 | Bessie Smith | Mountain Top Blues | Pre-1972 | Sony Music Entertainment |
| 18640 | Bessie Smith | Muddy Water (A Mississippi Moan) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18641 | Bessie Smith | My Man Blues | Pre-1972 | Sony Music Entertainment |
| 18642 | Bessie Smith | New Gulf Coast Blues | Pre-1972 | Sony Music Entertainment |
| 18643 | Bessie Smith | New Orleans Hop Scop Blues (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 18644 | Bessie Smith | Nobody in Town Can Bake a Sweet Jelly Roll Like Mine | Pre-1972 | Sony Music Entertainment |
| 18645 | Bessie Smith | Oh Daddy Blues (You Won't Have No Mama at All) | Pre-1972 | Sony Music Entertainment |
| 18646 | Bessie Smith | One and Two Blues | Pre-1972 | Sony Music Entertainment |
| 18647 | Bessie Smith | Outside of That | Pre-1972 | Sony Music Entertainment |
| 18648 | Bessie Smith | Preachin' the Blues | Pre-1972 | Sony Music Entertainment |
| 18649 | Bessie Smith | Reckless Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18650 | Bessie Smith | Safety Mama | Pre-1972 | Sony Music Entertainment |
| 18651 | Bessie Smith | Sam Jones'  Blues | Pre-1972 | Sony Music Entertainment |
| 18652 | Bessie Smith | Shipwreck Blues | Pre-1972 | Sony Music Entertainment |
| 18653 | Bessie Smith | Sinful Blues | Pre-1972 | Sony Music Entertainment |
| 18654 | Bessie Smith | St. Louis Blues Soundtrack | Pre-1972 | Sony Music Entertainment |
| 18655 | Bessie Smith | St. Louis Gal | Pre-1972 | Sony Music Entertainment |
| 18656 | Bessie Smith | Standin' in the Rain Blues | Pre-1972 | Sony Music Entertainment |
| 18657 | Bessie Smith | Take It Right Back ('Cause I Don't Want It Here) | Pre-1972 | Sony Music Entertainment |
| 18658 | Bessie Smith | The Yellow Dog Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 18659 | Bessie Smith | Them "Has Been" Blues | Pre-1972 | Sony Music Entertainment |
| 18660 | Bessie Smith | There'll Be a Hot Time In the Old Town Tonight (Audio) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18661 | Bessie Smith | Ticket Agent, Ease Your Window Down | Pre-1972 | Sony Music Entertainment |
| 18662 | Bessie Smith | Waldorf-Astoria Party | Pre-1972 | Sony Music Entertainment |
| 18663 | Bessie Smith | Whoa, Tillie, Take Your Time | Pre-1972 | Sony Music Entertainment |
| 18664 | Bessie Smith | Work House Blues | Pre-1972 | Sony Music Entertainment |
| 18665 | Bessie Smith | Worn Out Papa Blues | Pre-1972 | Sony Music Entertainment |
| 18666 | Bessie Smith | Yes Indeed He Do! | Pre-1972 | Sony Music Entertainment |
| 18667 | Bessie Smith | Yodling Blues | Pre-1972 | Sony Music Entertainment |
| 18668 | Bessie Smith | You Don't Understand | Pre-1972 | Sony Music Entertainment |
| 18669 | Bessie Smith And Her Band | Muddy Water (A Mississippi Moan) | Pre-1972 | Sony Music Entertainment |
| 18670 | Bessie Smith, The Bessemer Singers | Moan (You) Mourners | Pre-1972 | Sony Music Entertainment |
| 18671 | Bette Davis | Just Like a Man | Pre-1972 | Sony Music Entertainment |
| 18672 | Bette Davis | Turn Me Loose on Broadway | Pre-1972 | Sony Music Entertainment |
| 18673 | Bette Davis, Hiram Sherman, Two's Company Ensemble | Purple Rose | Pre-1972 | Sony Music Entertainment |
| 18674 | Bette Davis, Hiram Sherman, Two's Company Ensemble | Roll Along, Sadie | Pre-1972 | Sony Music Entertainment |
| 18675 | Betty Buckley | He Plays the Violin (From "1776") | Pre-1972 | Sony Music Entertainment |
| 18676 | Betty Buckley | Who Can I Turn To? (From The Roar of the Greasepaint - The Smell of the Crowd) | Pre-1972 | Sony Music Entertainment |
| 18677 | Betty Buckley, Boys Choir of Harlem | Our Time (From "Merrily We Roll Along") / Children Will Listen (From "Into the Woods") | Pre-1972 | Sony Music Entertainment |
| 18678 | Betty Buckley, Rex Everhart, William Daniels | 1776: He Plays the Violin | Pre-1972 | Sony Music Entertainment |
| 18679 | Betty Carter | Let's Fall In Love | Pre-1972 | Sony Music Entertainment |
| 18680 | Betty Carter | Lonely House from Street Scene | Pre-1972 | Sony Music Entertainment |
| 18681 | Betty Carter | Run Away | Pre-1972 | Sony Music Entertainment |
| 18682 | Betty Carter | Social Call | Pre-1972 | Sony Music Entertainment |
| 18683 | Betty Davis | Born on the Bayou | Pre-1972 | Sony Music Entertainment |
| 18684 | Betty Davis | Down Home Girl | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18685 | Betty Davis | Hangin' Out | Pre-1972 | Sony Music Entertainment |
| 18686 | Betty Davis | I'm Ready, Willing & Able (Take 1) | Pre-1972 | Sony Music Entertainment |
| 18687 | Betty Davis | I'm Ready, Willing & Able (Take 9) | Pre-1972 | Sony Music Entertainment |
| 18688 | Betty Davis | It's My Life (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 18689 | Betty Davis | Live, Love, Learn | Pre-1972 | Sony Music Entertainment |
| 18690 | Betty Davis | My Soul is Tired | Pre-1972 | Sony Music Entertainment |
| 18691 | Betty Davis | Politician Man | Pre-1972 | Sony Music Entertainment |
| 18692 | Beyoncé | 7/11 | SR0000766254 | Sony Music Entertainment |
| 18693 | Beyoncé | 6 Inch | PA0002044523 | Sony Music Entertainment |
| 18694 | Beyoncé | 7/11 (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18695 | Beyoncé | ALIEN SUPERSTAR | SR0000937134 | Sony Music Entertainment |
| 18696 | Beyoncé | All I Could Do Was Cry (Album Version) | SR0000624051 | Sony Music Entertainment |
| 18697 | Beyoncé | ALL UP IN yOUR MIND | SR0000937134 | Sony Music Entertainment |
| 18698 | Beyoncé | AMERICA HAS A PROBLEM | SR0000937134 | Sony Music Entertainment |
| 18699 | Beyoncé | At Last (Album Version) | SR0000624051 | Sony Music Entertainment |
| 18700 | Beyoncé | Ave Maria (Live) | PA0001779348 | Sony Music Entertainment |
| 18701 | Beyoncé | Baby Boy (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18702 | Beyoncé | Baby Boy / You Don't Love Me, No No No | PA0001779348 | Sony Music Entertainment |
| 18703 | Beyoncé | Baby Boy Medley (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 18704 | Beyoncé | Be Alive (Original Song from the Motion Picture "King Richard") | SR0000926631 | Sony Music Entertainment |
| 18705 | Beyoncé | Beautiful Liar (Live Video PCM STEREO) | PA0001627120 | Sony Music Entertainment |
| 18706 | Beyoncé | Beautiful Liar (Live) | PA0001627120 | Sony Music Entertainment |
| 18707 | Beyoncé | Before I Let Go (Homecoming Live Bonus Track) | SR0000935169 | Sony Music Entertainment |
| 18708 | Beyoncé | BLACK PARADE | SR0000877520 | Sony Music Entertainment |
| 18709 | Beyoncé | BLACK PARADE (Extended Version) | SR0000877503 | Sony Music Entertainment |
| 18710 | Beyoncé | Blow | PA0001974199 | Sony Music Entertainment |
| 18711 | Beyoncé | Blue | SR0000747291 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18712 | Beyoncé | Bow Down (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18713 | Beyoncé | BREAK My SOUL | SR0000939176 | Sony Music Entertainment |
| 18714 | Beyoncé | BREAK My SOUL (ACAPELLA VERSION) | SR0000941465 | Sony Music Entertainment |
| 18715 | Beyoncé | Broken-Hearted Girl (Live Video) | PA0001779348 | Sony Music Entertainment |
| 18716 | Beyoncé | Bug A Boo Roll Call (Interlude - Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18717 | Beyoncé | Check On It (Bama Boyz Reggaeton Remix Instrumental) | SR0000963938 | Sony Music Entertainment |
| 18718 | Beyoncé | Check On It (Remix) | SR0000963938 | Sony Music Entertainment |
| 18719 | Beyoncé | CHURCH GIRL | SR0000937134 | Sony Music Entertainment |
| 18720 | Beyoncé | COZy | SR0000937134 | Sony Music Entertainment |
| 18721 | Beyoncé | Crazy In Love (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18722 | Beyoncé | Crazy In Love (The Beyonce Expierence Live) | PA0001627120 | Sony Music Entertainment |
| 18723 | Beyoncé | CUFF IT | SR0000937134 | Sony Music Entertainment |
| 18724 | Beyoncé | CUFF IT (ACAPELLA VERSION) | SR0000960381 | Sony Music Entertainment |
| 18725 | Beyoncé | CUFF IT (WETTER REMIX) | SR0000960497 | Sony Music Entertainment |
| 18726 | Beyoncé | Dance for you | SR0000709270 | Sony Music Entertainment |
| 18727 | Beyoncé | Diva (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18728 | Beyoncé | Diva (Live) | PA0001779348 | Sony Music Entertainment |
| 18729 | Beyoncé | Don't Hurt yourself (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18730 | Beyoncé | Drunk in Love (Explicit) | SR0000747291 | Sony Music Entertainment |
| 18731 | Beyoncé | Drunk in Love (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18732 | Beyoncé | Ego (OK DAC Club Remix) | SR0000911137 | Sony Music Entertainment |
| 18733 | Beyoncé | Flawless / Feeling Myself (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18734 | Beyoncé | Flaws And All (Live) | PA0001627120 | Sony Music Entertainment |
| 18735 | Beyoncé | Formation | PA0002044523 | Sony Music Entertainment |
| 18736 | Beyoncé | Formation (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18737 | Beyoncé | Freakum Dress (Live) | PA0001779348 | Sony Music Entertainment |
| 18738 | Beyoncé | Get Me Bodied (Album Version) | SR0000395861 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18739 | Beyoncé | Get Me Bodied (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 18740 | Beyoncé | Get Me Bodied (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18741 | Beyoncé | Halo (Live) | PA0001670682 | Sony Music Entertainment |
| 18742 | Beyoncé | HEATED | SR0000937134 | Sony Music Entertainment |
| 18743 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 18744 | Beyoncé | Hello | PA0001779348 | Sony Music Entertainment |
| 18745 | Beyoncé | Hold Up (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18746 | Beyoncé | I Been On (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18747 | Beyoncé | I Care (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18748 | Beyoncé | I'd Rather Go Blind (Album Version) | SR0000624051 | Sony Music Entertainment |
| 18749 | Beyoncé | If I Were a Boy (Maurice Joshua Mojo UK Remix - Main) | SR0000911137 | Sony Music Entertainment |
| 18750 | Beyoncé | If I Were A Boy / You Oughta Know | PA0001779348 | Sony Music Entertainment |
| 18751 | Beyoncé | I'M THAT GIRL | SR0000937134 | Sony Music Entertainment |
| 18752 | Beyoncé | Irreplaceable (Live) | PA0001779348 | Sony Music Entertainment |
| 18753 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 18754 | Beyoncé | Kitty Kat (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18755 | Beyoncé | Lift Ev'ry Voice and Sing (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18756 | Beyoncé | Listen (From the Motion Picture "Dreamgirls")(Live) | PA0001779348 | Sony Music Entertainment |
| 18757 | Beyoncé | Love Drought | PA0002044523 | Sony Music Entertainment |
| 18758 | Beyoncé | Love On Top (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18759 | Beyoncé | Love On Top (Video) | SR0000683948 | Sony Music Entertainment |
| 18760 | Beyoncé | Mine | SR0000747291 | Sony Music Entertainment |
| 18761 | Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| 18762 | Beyoncé | Naughty Girl (Live) | PA0001779348 | Sony Music Entertainment |
| 18763 | Beyoncé | Once In A Lifetime (Album Version) | SR0000624051 | Sony Music Entertainment |
| 18764 | Beyoncé | Partition (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18765 | Beyoncé | Party (Homecoming Live) | SR0000935169 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18766 | Beyoncé | PLASTIC OFF THE SOFA | SR0000937134 | Sony Music Entertainment |
| 18767 | Beyoncé | Poison | SR0000644886 | Sony Music Entertainment |
| 18768 | Beyoncé | Pretty Hurts (video) | SR0000747291 | Sony Music Entertainment |
| 18769 | Beyoncé | PURE/HONEy | SR0000937134 | Sony Music Entertainment |
| 18770 | Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| 18771 | Beyoncé | Ring The Alarm (Album Version) | SR0000395861 | Sony Music Entertainment |
| 18772 | Beyoncé | Ring The Alarm (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 18773 | Beyoncé | Rocket (Explicit) | SR0000747291 | Sony Music Entertainment |
| 18774 | Beyoncé | Run the World (Girls) (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18775 | Beyoncé | Sandcastles | PA0002044523 | Sony Music Entertainment |
| 18776 | Beyoncé | Say My Name | PA0001779348 | Sony Music Entertainment |
| 18777 | Beyoncé | Shining (Thank you) (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18778 | Beyoncé | Single Ladies (Put a Ring on It) (DJ Escape & Tony Coluccio Remix - Club Version) | SR0000911137 | Sony Music Entertainment |
| 18779 | Beyoncé | Smash Into You | PA0001779348 | Sony Music Entertainment |
| 18780 | Beyoncé | So Much Damn Swag (Interlude - Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18781 | Beyoncé | Sorry | PA0002044523 | Sony Music Entertainment |
| 18782 | Beyoncé | Sorry (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18783 | Beyoncé | Suga Mama (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 18784 | Beyoncé | SUMMER RENAISSANCE | SR0000937134 | Sony Music Entertainment |
| 18785 | Beyoncé | Superpower | SR0000747291 | Sony Music Entertainment |
| 18786 | Beyoncé | Sweet Dreams (Harlan Pepper & AG III Remix) | SR0000911137 | Sony Music Entertainment |
| 18787 | Beyoncé | The Bzzzz Drumline (Interlude - Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18788 | Beyoncé | THIQUE | SR0000937134 | Sony Music Entertainment |
| 18789 | Beyoncé | Top Off (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18790 | Beyoncé | Trust In Me (Album Version) | SR0000624051 | Sony Music Entertainment |
| 18791 | Beyoncé | Upgrade U (Live) | PA0001779348 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18792 | Beyoncé | Video Phone (Live) | PA0001779348 | Sony Music Entertainment |
| 18793 | Beyoncé | VIRGO'S GROOVE | SR0000937134 | Sony Music Entertainment |
| 18794 | Beyoncé | Welcome (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18795 | Beyoncé | Why Don't You Love Me | SR0000623449 | Sony Music Entertainment |
| 18796 | Beyoncé | Work It Out | SR0000847882 | Sony Music Entertainment |
| 18797 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 18798 | Beyoncé | Yoncé | PA0001949681 | Sony Music Entertainment |
| 18799 | Beyoncé | yoncé (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18800 | Beyoncé | you Don't Love Me (No, No, No) (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 18801 | Beyoncé ft. Bun B, Slim Thug | Check On It (Video) | SR0000746712 | Sony Music Entertainment |
| 18802 | Beyoncé ft. Jay-Z | Deja Vu (Album Version) | SR0000746712 | Sony Music Entertainment |
| 18803 | Beyoncé ft. Jay-Z | Welcome To Hollywood (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 18804 | Beyoncé ft. Lady Gaga | Video Phone (Extended Remix featuring Lady Gaga) | SR0000644886 | Sony Music Entertainment |
| 18805 | BIA | BADSIDE | SR0000824594 | Sony Music Entertainment |
| 18806 | BIA | CAN'T TOUCH THIS | SR0000920853 | Sony Music Entertainment |
| 18807 | BIA | FREAK IN THE NIGHT | SR0000920853 | Sony Music Entertainment |
| 18808 | BIA | FUNGSHWAY | SR0000824558 | Sony Music Entertainment |
| 18809 | BIA | Gucci Comin' Home | SR0000817231 | Sony Music Entertainment |
| 18810 | BIA | HOLLYWOOD | SR0000824559 | Sony Music Entertainment |
| 18811 | BIA | PLATE | SR0000907345 | Sony Music Entertainment |
| 18812 | BIA | SKATE | SR0000889892 | Sony Music Entertainment |
| 18813 | BIA | SUPABIEN | SR0000836911 | Sony Music Entertainment |
| 18814 | BIA | Whip It | SR0000817300 | Sony Music Entertainment |
| 18815 | BIA | WHOLE LOTTA MONEY | SR0000907345 | Sony Music Entertainment |
| 18816 | BIA ft. Doe Boy, 42 Dugg | AUTOMATIC | SR0000907345 | Sony Music Entertainment |
| 18817 | BIA ft. G Herbo | BESITO | SR0000911147 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18818 | BIA ft. Kodak Black | VIBES ON ME | SR0000836911 | Sony Music Entertainment |
| 18819 | BIA ft. Lil Durk | SAME HANDS | SR0000886351 | Sony Music Entertainment |
| 18820 | BIA ft. Lil Jon | BIA BIA | SR0000907345 | Sony Music Entertainment |
| 18821 | BIA ft. Sevyn Streeter | BIG DEAL | SR0000920853 | Sony Music Entertainment |
| 18822 | BIA, J. Cole | LONDON | SR0000935457 | Sony Music Entertainment |
| 18823 | Biff Rose | Crooked Astrologer and Great Movies (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18824 | Biff Rose | First Miracle (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18825 | Biff Rose | Gone Downtown (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18826 | Biff Rose | Happy Birthday Beethoven (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18827 | Biff Rose | I Get High on Resentment (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18828 | Biff Rose | If I Knew What Jesus Knew - Opening (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18829 | Biff Rose | Inhale Along (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18830 | Biff Rose | Losing the Race and Peace (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18831 | Biff Rose | Loving the Audience (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18832 | Biff Rose | No Use Trying to Impress (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18833 | Biff Rose | Son of God (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18834 | Biff Rose | Spiritualizing My Body (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18835 | Biff Rose | Steinway Really Builds a Piano (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18836 | Biff Rose | The Reverend Performing " Please Release Me and Let Me Love Again" (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18837 | Biff Rose | The Reverend Performing "Don't Be Cruel" (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18838 | Biff Rose | The Reverend Performing "With a Little Help From My Friends" (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18839 | Biff Rose | The Shah's Embroidered Pants (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18840 | Biff Rose | Turn Out The Lights (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18841 | Biff Rose | Understand The President (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18842 | Biff Rose | What Would You Do (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 18843 | Biff Rose | Wow California and Everybody's So Hip (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18844 | Big Bill Broonzy | Baby I Done Got Wise (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18845 | Big Bill Broonzy | C & A Blues | Pre-1972 | Sony Music Entertainment |
| 18846 | Big Bill Broonzy | Come Home Early (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18847 | Big Bill Broonzy | Flat Foot Susie With Her Flat Yes Yes (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18848 | Big Bill Broonzy | Getting Older Every Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18849 | Big Bill Broonzy | Going Back To Arkansas | Pre-1972 | Sony Music Entertainment |
| 18850 | Big Bill Broonzy | Good Time Tonight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18851 | Big Bill Broonzy | Goodbye Baby Blues | Pre-1972 | Sony Music Entertainment |
| 18852 | Big Bill Broonzy | Hattie Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18853 | Big Bill Broonzy | I Believe I'll Go Back Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18854 | Big Bill Broonzy | I Can't Be Satisfied (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18855 | Big Bill Broonzy | I Want My Hand On It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18856 | Big Bill Broonzy | It's a Low Down Dirty Shame (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18857 | Big Bill Broonzy | Just A Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18858 | Big Bill Broonzy | Key to the Highway | Pre-1972 | Sony Music Entertainment |
| 18859 | Big Bill Broonzy | Long Tall Mama | Pre-1972 | Sony Music Entertainment |
| 18860 | Big Bill Broonzy | Night Time Is The Right Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18861 | Big Bill Broonzy | Spreadin' Snakes Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18862 | Big Bill Broonzy | Tell Me What Kind of Man Jesus Is | Pre-1972 | Sony Music Entertainment |
| 18863 | Big Bill Broonzy | Texas Tornado Blues | Pre-1972 | Sony Music Entertainment |
| 18864 | Big Bill Broonzy | Too Many Drivers (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18865 | Big Bill Broonzy | Trouble In Mind | Pre-1972 | Sony Music Entertainment |
| 18866 | Big Bill Broonzy | When I Been Drinking | Pre-1972 | Sony Music Entertainment |
| 18867 | Big Bill Broonzy | When I Been Drinking (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18868 | Big Bill Broonzy | Whiskey & Good Time Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18869 | Big Bill Broonzy | Woodie Woodie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18870 | Big Bill Broonzy | Worrying You Off My Mind-Part I (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18871 | Big Bill Broonzy | You've Got To Hit The Right Lick (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18872 | Big Brother & The Holding Company | All Is Loneliness | Pre-1972 | Sony Music Entertainment |
| 18873 | Big Brother & The Holding Company | Call On Me | Pre-1972 | Sony Music Entertainment |
| 18874 | Big Brother & The Holding Company | Catch Me Daddy | Pre-1972 | Sony Music Entertainment |
| 18875 | Big Brother & The Holding Company | Caterpillar | Pre-1972 | Sony Music Entertainment |
| 18876 | Big Brother & The Holding Company | Combination of the Two | Pre-1972 | Sony Music Entertainment |
| 18877 | Big Brother & The Holding Company | Down On Me (Live) | Pre-1972 | Sony Music Entertainment |
| 18878 | Big Brother & The Holding Company | Down On Me (Live) | Pre-1972 | Sony Music Entertainment |
| 18879 | Big Brother & The Holding Company | Easy Rider | Pre-1972 | Sony Music Entertainment |
| 18880 | Big Brother & The Holding Company | Flower In The Sun | Pre-1972 | Sony Music Entertainment |
| 18881 | Big Brother & The Holding Company | I Need a Man to Love | Pre-1972 | Sony Music Entertainment |
| 18882 | Big Brother & The Holding Company | Light Is Faster Than Sound | Pre-1972 | Sony Music Entertainment |
| 18883 | Big Brother & The Holding Company | Piece Of My Heart | Pre-1972 | Sony Music Entertainment |
| 18884 | Big Brother & The Holding Company | Piece Of My Heart (Single) | Pre-1972 | Sony Music Entertainment |
| 18885 | Big Brother & The Holding Company | Summertime | Pre-1972 | Sony Music Entertainment |
| 18886 | Big Brother & The Holding Company, Janis Joplin | All Is Loneliness (Live at The Fillmore West, San Francisco, CA - April 1970) | Pre-1972 | Sony Music Entertainment |
| 18887 | Big Brother & The Holding Company, Janis Joplin | Ball & Chain (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18888 | Big Brother & The Holding Company, Janis Joplin | Ball and Chain (Live at Winterland Ballroom, San Francisco, CA - April 12, 1968) | Pre-1972 | Sony Music Entertainment |
| 18889 | Big Brother & The Holding Company, Janis Joplin | Bye, Bye Baby (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 18890 | Big Brother & The Holding Company, Janis Joplin | Call On Me (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18891 | Big Brother & The Holding Company, Janis Joplin | Call On Me (Live at the Carousel Ballroom - June 23, 1968) | Pre-1972 | Sony Music Entertainment |
| 18892 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18893 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18894 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Take 1) | Pre-1972 | Sony Music Entertainment |
| 18895 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Take 10) | Pre-1972 | Sony Music Entertainment |
| 18896 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Take 9) | Pre-1972 | Sony Music Entertainment |
| 18897 | Big Brother & The Holding Company, Janis Joplin | Combination of The Two (Take 3) | Pre-1972 | Sony Music Entertainment |
| 18898 | Big Brother & The Holding Company, Janis Joplin | Coo Coo (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18899 | Big Brother & The Holding Company, Janis Joplin | Down On Me (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18900 | Big Brother & The Holding Company, Janis Joplin | Down On Me (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 18901 | Big Brother & The Holding Company, Janis Joplin | Down On Me (Second Version) (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 18902 | Big Brother & The Holding Company, Janis Joplin | Easy Once You Know How (Take 1 Edit) | Pre-1972 | Sony Music Entertainment |
| 18903 | Big Brother & The Holding Company, Janis Joplin | Easy Once You Know How (Take 1) | Pre-1972 | Sony Music Entertainment |
| 18904 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 18905 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Take 4) | Pre-1972 | Sony Music Entertainment |
| 18906 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Take 5) | Pre-1972 | Sony Music Entertainment |
| 18907 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Take 7) | Pre-1972 | Sony Music Entertainment |
| 18908 | Big Brother & The Holding Company, Janis Joplin | Flower In the Sun (Take 3) | Pre-1972 | Sony Music Entertainment |
| 18909 | Big Brother & The Holding Company, Janis Joplin | Harry (Take 10) | Pre-1972 | Sony Music Entertainment |
| 18910 | Big Brother & The Holding Company, Janis Joplin | Harry (Take 9) | Pre-1972 | Sony Music Entertainment |
| 18911 | Big Brother & The Holding Company, Janis Joplin | How Many Times Blues Jam | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18912 | Big Brother & The Holding Company, Janis Joplin | I Need A Man To Love (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18913 | Big Brother & The Holding Company, Janis Joplin | I Need a Man to Love (Take 3) | Pre-1972 | Sony Music Entertainment |
| 18914 | Big Brother & The Holding Company, Janis Joplin | I Need a Man to Love (Take 4) | Pre-1972 | Sony Music Entertainment |
| 18915 | Big Brother & The Holding Company, Janis Joplin | It's A Deal (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18916 | Big Brother & The Holding Company, Janis Joplin | It's a Deal (Take 1) | Pre-1972 | Sony Music Entertainment |
| 18917 | Big Brother & The Holding Company, Janis Joplin | Jam - I'm Mad (Mad Man Blues) (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18918 | Big Brother & The Holding Company, Janis Joplin | Light Is Faster Than Sound (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18919 | Big Brother & The Holding Company, Janis Joplin | Light Is Faster Than Sound (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 18920 | Big Brother & The Holding Company, Janis Joplin | Magic of Love (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 18921 | Big Brother & The Holding Company, Janis Joplin | Magic of Love (Take 1) | Pre-1972 | Sony Music Entertainment |
| 18922 | Big Brother & The Holding Company, Janis Joplin | Medley: Amazing Grace / Hi Heel Sneakers (Live at The Matrix, San Francisco, CA - January 1967) | Pre-1972 | Sony Music Entertainment |
| 18923 | Big Brother & The Holding Company, Janis Joplin | Misery'n (Take 4) | Pre-1972 | Sony Music Entertainment |
| 18924 | Big Brother & The Holding Company, Janis Joplin | Misery'n (Takes 2 & 3) | Pre-1972 | Sony Music Entertainment |
| 18925 | Big Brother & The Holding Company, Janis Joplin | Oh Sweet Mary | Pre-1972 | Sony Music Entertainment |
| 18926 | Big Brother & The Holding Company, Janis Joplin | Oh, Sweet Mary | Pre-1972 | Sony Music Entertainment |
| 18927 | Big Brother & The Holding Company, Janis Joplin | Piece Of My Heart (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18928 | Big Brother & The Holding Company, Janis Joplin | Piece of My Heart (Take 3) | Pre-1972 | Sony Music Entertainment |
| 18929 | Big Brother & The Holding Company, Janis Joplin | Piece of My Heart (Take 4) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18930 | Big Brother & The Holding Company, Janis Joplin | Piece of My Heart (Take 6) | Pre-1972 | Sony Music Entertainment |
| 18931 | Big Brother & The Holding Company, Janis Joplin | Road Block (Live at The Carousel Ballroom, San Francisco, CA - June 1968) | Pre-1972 | Sony Music Entertainment |
| 18932 | Big Brother & The Holding Company, Janis Joplin | Summertime (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 18933 | Big Brother & The Holding Company, Janis Joplin | Summertime (Take 1) | Pre-1972 | Sony Music Entertainment |
| 18934 | Big Brother & The Holding Company, Janis Joplin | Turtle Blues (last verse Takes 1 - 3) | Pre-1972 | Sony Music Entertainment |
| 18935 | Big Brother & The Holding Company, Janis Joplin | Turtle Blues (Take 4) | Pre-1972 | Sony Music Entertainment |
| 18936 | Big Brother & The Holding Company, Janis Joplin | Turtle Blues (Take 9) | Pre-1972 | Sony Music Entertainment |
| 18937 | Big Maybelle | Ain't To Be Played With (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18938 | Big Maybelle | Hair Dressin' Women | Pre-1972 | Sony Music Entertainment |
| 18939 | Big Maybelle | I'm Gettin' 'Long Alright (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18940 | Big Maybelle | Jinny Mule | Pre-1972 | Sony Music Entertainment |
| 18941 | Big Maybelle | Maybelle's Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18942 | Big Maybelle | My Country Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18943 | Big Maybelle | Ocean Of Tears (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18944 | Big Maybelle | Ocean Of Tears (Previously Unissued) | Pre-1972 | Sony Music Entertainment |
| 18945 | Big Maybelle | One Monkey Don't Stop No Show (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18946 | Big Maybelle | So Good To My Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18947 | Big Maybelle | Such A Cutie | Pre-1972 | Sony Music Entertainment |
| 18948 | Big Maybelle | Way Back Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18949 | Big Maybelle | Whole Lotta Shakin' Goin' On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18950 | Big Maybelle | You'll Never Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18951 | Big Miller | A Whole Lot O' Woman | Pre-1972 | Sony Music Entertainment |
| 18952 | Big Miller | About My Baby | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18953 | Big Miller | Blues Theme (from "Reprieve") | Pre-1972 | Sony Music Entertainment |
| 18954 | Big Miller | Chattanooga Choo Choo | Pre-1972 | Sony Music Entertainment |
| 18955 | Big Miller | How Come You Do Me Like You Do | Pre-1972 | Sony Music Entertainment |
| 18956 | Big Miller | I Gotta Right to Sing the Blues | Pre-1972 | Sony Music Entertainment |
| 18957 | Big Miller | I Know | Pre-1972 | Sony Music Entertainment |
| 18958 | Big Miller | I Never Had a Woman | Pre-1972 | Sony Music Entertainment |
| 18959 | Big Miller | If You Don't Love Me | Pre-1972 | Sony Music Entertainment |
| 18960 | Big Miller | I'm Gonna Go Fishin' | Pre-1972 | Sony Music Entertainment |
| 18961 | Big Miller | It's a Hard Life | Pre-1972 | Sony Music Entertainment |
| 18962 | Big Miller | Lament to Love | Pre-1972 | Sony Music Entertainment |
| 18963 | Big Miller | Near You | Pre-1972 | Sony Music Entertainment |
| 18964 | Big Miller | Runnin' Wild | Pre-1972 | Sony Music Entertainment |
| 18965 | Big Miller | Sam's Song | Pre-1972 | Sony Music Entertainment |
| 18966 | Big Miller | Sufferin' Blues | Pre-1972 | Sony Music Entertainment |
| 18967 | Big Miller | Sweet Slumber | Pre-1972 | Sony Music Entertainment |
| 18968 | Big Miller | The Monterey | Pre-1972 | Sony Music Entertainment |
| 18969 | Big Miller | Wanna See My Baby | Pre-1972 | Sony Music Entertainment |
| 18970 | Big Miller | Water Boy | Pre-1972 | Sony Music Entertainment |
| 18971 | Big Miller | When You're Not Found | Pre-1972 | Sony Music Entertainment |
| 18972 | Big Miller & Chorus | Sometimes I Feel Like a Motherless Child | Pre-1972 | Sony Music Entertainment |
| 18973 | Big Miller ft. Big Band of Bob Florence | Am I Blue | Pre-1972 | Sony Music Entertainment |
| 18974 | Big Time Rush | 24/Seven | SR0000726968 | Sony Music Entertainment |
| 18975 | Big Time Rush | Amazing | SR0000726968 | Sony Music Entertainment |
| 18976 | Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| 18977 | Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| 18978 | Big Time Rush | Boyfriend (Video) | SR0000668082 | Sony Music Entertainment |
| 18979 | Big Time Rush | City Is Ours | PA0001762181 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18980 | Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| 18981 | Big Time Rush | Confetti Falling | SR0000726968 | Sony Music Entertainment |
| 18982 | Big Time Rush | Crazy For U | SR0000726968 | Sony Music Entertainment |
| 18983 | Big Time Rush | Get Up | SR0000726968 | Sony Music Entertainment |
| 18984 | Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| 18985 | Big Time Rush | Just Getting Started | SR0000726968 | Sony Music Entertainment |
| 18986 | Big Time Rush | Like Nobody's Around | SR0000726969 | Sony Music Entertainment |
| 18987 | Big Time Rush | Love Me Again | SR0000726968 | Sony Music Entertainment |
| 18988 | Big Time Rush | Na Na Na | SR0000726968 | Sony Music Entertainment |
| 18989 | Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| 18990 | Big Time Rush | Picture This | SR0000726968 | Sony Music Entertainment |
| 18991 | Big Time Rush | Run Wild | SR0000726968 | Sony Music Entertainment |
| 18992 | Big Time Rush | Stuck | SR0000828998 | Sony Music Entertainment |
| 18993 | Big Time Rush | This Is Our Someday | SR0000828998 | Sony Music Entertainment |
| 18994 | Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| 18995 | Big Time Rush | Til I Forget About You (Remix) | SR0000828998 | Sony Music Entertainment |
| 18996 | Big Time Rush | Untouchable | SR0000726968 | Sony Music Entertainment |
| 18997 | Big Time Rush | We Are | SR0000726968 | Sony Music Entertainment |
| 18998 | Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| 18999 | Big Time Rush ft. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| 19000 | Big Time Rush ft. Jake Miller | Lost in Love | SR0000726968 | Sony Music Entertainment |
| 19001 | Big Time Rush ft. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| 19002 | Big Time Rush ft. Karmin | Song For You | SR0000726968 | Sony Music Entertainment |
| 19003 | Bill Evans | 34 Skidoo (Live) | Pre-1972 | Sony Music Entertainment |
| 19004 | Bill Evans | Alfie (Live) | Pre-1972 | Sony Music Entertainment |
| 19005 | Bill Evans | Besame Mucho | Pre-1972 | Sony Music Entertainment |
| 19006 | Bill Evans | Comrade Conrad | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19007 | Bill Evans | Funkallero (alternate) | Pre-1972 | Sony Music Entertainment |
| 19008 | Bill Evans | How My Heart Sings (Live) | Pre-1972 | Sony Music Entertainment |
| 19009 | Bill Evans | I Hear a Rhapsody (Live) | Pre-1972 | Sony Music Entertainment |
| 19010 | Bill Evans | Introduction / Very Early (Live) | Pre-1972 | Sony Music Entertainment |
| 19011 | Bill Evans | Israel (Live) | Pre-1972 | Sony Music Entertainment |
| 19012 | Bill Evans | Peri's Scope (Live) | Pre-1972 | Sony Music Entertainment |
| 19013 | Bill Evans | Re: Person I Knew | Pre-1972 | Sony Music Entertainment |
| 19014 | Bill Evans | Re: Person I Knew (alternate) | Pre-1972 | Sony Music Entertainment |
| 19015 | Bill Evans | Sugar Plum | Pre-1972 | Sony Music Entertainment |
| 19016 | Bill Evans | T.T.T. (Twelve Tone Tune) | Pre-1972 | Sony Music Entertainment |
| 19017 | Bill Evans | The Two Lonely People | Pre-1972 | Sony Music Entertainment |
| 19018 | Bill Evans | Vierd Blues | Pre-1972 | Sony Music Entertainment |
| 19019 | Bill Evans | Waltz for Debby | Pre-1972 | Sony Music Entertainment |
| 19020 | Bill Evans | Waltz For Debby (alternate) | Pre-1972 | Sony Music Entertainment |
| 19021 | Bill Haley & His Comets | Crazy Man Crazy | Pre-1972 | Sony Music Entertainment |
| 19022 | Bill Haley & His Comets | Framed | Pre-1972 | Sony Music Entertainment |
| 19023 | Bill Haley & His Comets | Introduction | Pre-1972 | Sony Music Entertainment |
| 19024 | Bill Haley & His Comets | Razzle Dazzle | Pre-1972 | Sony Music Entertainment |
| 19025 | Bill Haley & His Comets | Rip It Up | Pre-1972 | Sony Music Entertainment |
| 19026 | Bill Haley & His Comets | Rock This Joint Tonight | Pre-1972 | Sony Music Entertainment |
| 19027 | Bill Haley & His Comets | Rock-A-Beatin' Boogie | Pre-1972 | Sony Music Entertainment |
| 19028 | Bill Haley & His Comets | Rudy's Rock | Pre-1972 | Sony Music Entertainment |
| 19029 | Bill Haley & His Comets | Saint's Rock & Roll | Pre-1972 | Sony Music Entertainment |
| 19030 | Bill Haley & His Comets | See You Later Alligator | Pre-1972 | Sony Music Entertainment |
| 19031 | Bill Haley & His Comets | Skinny Minnie | Pre-1972 | Sony Music Entertainment |
| 19032 | Bill Hayes | The Big Black Giant | Pre-1972 | Sony Music Entertainment |
| 19033 | Bill Hayes, Isabel Bigley | I'm Your Girl | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19034 | Bill Monroe & his Blue Grass Boys | Along About Daybreak | Pre-1972 | Sony Music Entertainment |
| 19035 | Bill Monroe & his Blue Grass Boys | Blue Grass Breakdown | Pre-1972 | Sony Music Entertainment |
| 19036 | Bill Monroe & his Blue Grass Boys | Blue Grass Breakdown (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19037 | Bill Monroe & his Blue Grass Boys | Blue Grass Special (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19038 | Bill Monroe & his Blue Grass Boys | Blue Grass Stomp (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19039 | Bill Monroe & his Blue Grass Boys | Blue Moon Of Kentucky | Pre-1972 | Sony Music Entertainment |
| 19040 | Bill Monroe & his Blue Grass Boys | Blue Moon Of Kentucky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19041 | Bill Monroe & his Blue Grass Boys | Blue Yodel No. 4 | Pre-1972 | Sony Music Entertainment |
| 19042 | Bill Monroe & his Blue Grass Boys | Blue Yodel No. 7 | Pre-1972 | Sony Music Entertainment |
| 19043 | Bill Monroe & his Blue Grass Boys | Can't This Lonesome Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19044 | Bill Monroe & his Blue Grass Boys | Come Back To Me In My Dreams (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19045 | Bill Monroe & his Blue Grass Boys | Goodye Old Pal (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19046 | Bill Monroe & his Blue Grass Boys | Heavy Traffic Ahead | Pre-1972 | Sony Music Entertainment |
| 19047 | Bill Monroe & his Blue Grass Boys | Heavy Traffic Ahead (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19048 | Bill Monroe & his Blue Grass Boys | How Will I Explain About You? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19049 | Bill Monroe & his Blue Grass Boys | I Hear a Sweet Voice Calling | Pre-1972 | Sony Music Entertainment |
| 19050 | Bill Monroe & his Blue Grass Boys | I Wonder If You Feel The Way I Do | Pre-1972 | Sony Music Entertainment |
| 19051 | Bill Monroe & his Blue Grass Boys | I'm Going Back To Old Kentucky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19052 | Bill Monroe & his Blue Grass Boys | I'm Travelin' On And On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19053 | Bill Monroe & his Blue Grass Boys | It's Mighty Dark to Travel | Pre-1972 | Sony Music Entertainment |
| 19054 | Bill Monroe & His Blue Grass Boys | Katy Hill | Pre-1972 | Sony Music Entertainment |
| 19055 | Bill Monroe & his Blue Grass Boys | Kentucky Waltz | Pre-1972 | Sony Music Entertainment |
| 19056 | Bill Monroe & his Blue Grass Boys | Kentucky Waltz (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19057 | Bill Monroe & his Blue Grass Boys | Little Cabin Home on the Hill | Pre-1972 | Sony Music Entertainment |
| 19058 | Bill Monroe & his Blue Grass Boys | Little Community Church | Pre-1972 | Sony Music Entertainment |
| 19059 | Bill Monroe & his Blue Grass Boys | Mansions for Me | Pre-1972 | Sony Music Entertainment |
| 19060 | Bill Monroe & his Blue Grass Boys | Molly and Tenbrooks (The Race Horse Song) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19061 | Bill Monroe & his Blue Grass Boys | Mother's Only Sleeping (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19062 | Bill Monroe & his Blue Grass Boys | My Rose of Old Kentucky | Pre-1972 | Sony Music Entertainment |
| 19063 | Bill Monroe & his Blue Grass Boys | Nobody Loves Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19064 | Bill Monroe & his Blue Grass Boys | Shine Hallelujah Shine | Pre-1972 | Sony Music Entertainment |
| 19065 | Bill Monroe & his Blue Grass Boys | Shine Hallelujah Shine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19066 | Bill Monroe & his Blue Grass Boys | Shining Path | Pre-1972 | Sony Music Entertainment |
| 19067 | Bill Monroe & his Blue Grass Boys | Shining Path (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19068 | Bill Monroe & his Blue Grass Boys | Summertime Is Past And Gone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19069 | Bill Monroe & his Blue Grass Boys | Sweetheart You Done Me Wrong | Pre-1972 | Sony Music Entertainment |
| 19070 | Bill Monroe & his Blue Grass Boys | Sweetheart You Done Me Wrong (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19071 | Bill Monroe & his Blue Grass Boys | That Home Above | Pre-1972 | Sony Music Entertainment |
| 19072 | Bill Monroe & his Blue Grass Boys | The Girl In The Blue Velvet Band (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19073 | Bill Monroe & his Blue Grass Boys | The Old Cross Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19074 | Bill Monroe & his Blue Grass Boys | The Old Cross Road (Is Waiting) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19075 | Bill Monroe & his Blue Grass Boys | Toy Heart | Pre-1972 | Sony Music Entertainment |
| 19076 | Bill Monroe & his Blue Grass Boys | Travelin' This Lonesome Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19077 | Bill Monroe & his Blue Grass Boys | True Life Blues | Pre-1972 | Sony Music Entertainment |
| 19078 | Bill Monroe & his Blue Grass Boys | True Life Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19079 | Bill Monroe & his Blue Grass Boys | When You Are Lonely | Pre-1972 | Sony Music Entertainment |
| 19080 | Bill Monroe & his Blue Grass Boys | Why Did You Wander? | Pre-1972 | Sony Music Entertainment |
| 19081 | Bill Monroe & his Blue Grass Boys | Wicked Path of Sin | Pre-1972 | Sony Music Entertainment |
| 19082 | Bill Monroe & his Blue Grass Boys | Will You Be Loving Another Man? | Pre-1972 | Sony Music Entertainment |
| 19083 | Bill Monroe And His Blue Grass Boys | Rocky Road Blues (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19084 | Bill Pursell | Our Winter Love (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19085 | Bill Shirley | On The Street Where You Live | Pre-1972 | Sony Music Entertainment |
| 19086 | Bill Shirley, Andre Previn | On The Street Where You Live (reprise)* (Voice) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19087 | Bill Walker, Swen Swenson, Ray Mason, Charles Braswell | Tall Hope | Pre-1972 | Sony Music Entertainment |
| 19088 | Bill Withers | Ain't No Sunshine | Pre-1972 | Sony Music Entertainment |
| 19089 | Bill Withers | Ain't No Sunshine (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19090 | Bill Withers | Do It Good | Pre-1972 | Sony Music Entertainment |
| 19091 | Bill Withers | Everybody's Talkin' | Pre-1972 | Sony Music Entertainment |
| 19092 | Bill Withers | Grandma's Hands | Pre-1972 | Sony Music Entertainment |
| 19093 | Bill Withers | Harlem | Pre-1972 | Sony Music Entertainment |
| 19094 | Bill Withers | Hope She'll Be Happier | Pre-1972 | Sony Music Entertainment |
| 19095 | Bill Withers | I'm Her Daddy | Pre-1972 | Sony Music Entertainment |
| 19096 | Bill Withers | In My Heart | Pre-1972 | Sony Music Entertainment |
| 19097 | Bill Withers | Let It Be | Pre-1972 | Sony Music Entertainment |
| 19098 | Bill Withers | Moanin' and Groanin' | Pre-1972 | Sony Music Entertainment |
| 19099 | Bill Withers | Sweet Wanomi | Pre-1972 | Sony Music Entertainment |
| 19100 | Billie Holiday | A Sunbonnet Blue (And a Yellow Straw Hat) | Pre-1972 | Sony Music Entertainment |
| 19101 | Billie Holiday | April In My Heart (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19102 | Billie Holiday | April In My Heart (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19103 | Billie Holiday | Do Nothing 'Til You Hear from Me / I 'll Get By | Pre-1972 | Sony Music Entertainment |
| 19104 | Billie Holiday | Easy to Love | Pre-1972 | Sony Music Entertainment |
| 19105 | Billie Holiday | Georgia On My Mind (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19106 | Billie Holiday | Georgia On My Mind (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19107 | Billie Holiday | Guess Who | Pre-1972 | Sony Music Entertainment |
| 19108 | Billie Holiday | He Ain't Got Rhythm | Pre-1972 | Sony Music Entertainment |
| 19109 | Billie Holiday | Hello, My Darling (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19110 | Billie Holiday | I Cried for You (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19111 | Billie Holiday | I Hear Music (Swingsett & Takuya's Mighty Fine Remix) | Pre-1972 | Sony Music Entertainment |
| 19112 | Billie Holiday | I Love My Man | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19113 | Billie Holiday | I Wished On The Moon (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19114 | Billie Holiday | I'll Get By (As Long As I Have You) (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19115 | Billie Holiday | I'm Painting the Town Red | Pre-1972 | Sony Music Entertainment |
| 19116 | Billie Holiday | It's a Sin to Tell a Lie (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19117 | Billie Holiday | It's a Sin to Tell a Lie (Take 3) | Pre-1972 | Sony Music Entertainment |
| 19118 | Billie Holiday | It's Easy to Blame the Weather | Pre-1972 | Sony Music Entertainment |
| 19119 | Billie Holiday | Jeepers Creepers | Pre-1972 | Sony Music Entertainment |
| 19120 | Billie Holiday | Jim (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19121 | Billie Holiday | Jim (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19122 | Billie Holiday | Let's Do It (Let's Fall In Love) | Pre-1972 | Sony Music Entertainment |
| 19123 | Billie Holiday | Let's Do It (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19124 | Billie Holiday | Let's Dream In the Moonlight (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19125 | Billie Holiday | Life Begins When You're In Love | Pre-1972 | Sony Music Entertainment |
| 19126 | Billie Holiday | Loveless Love (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19127 | Billie Holiday | Mandy Is Two (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19128 | Billie Holiday | Mandy Is Two (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19129 | Billie Holiday | Moanin' Low | Pre-1972 | Sony Music Entertainment |
| 19130 | Billie Holiday | More Than You Know (Jazzeem's Throwback Remix) | Pre-1972 | Sony Music Entertainment |
| 19131 | Billie Holiday | My First Impression of You (Take 3) | Pre-1972 | Sony Music Entertainment |
| 19132 | Billie Holiday | Romance In the Dark (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19133 | Billie Holiday | Romance In the Dark (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19134 | Billie Holiday | Romance In the Dark (Take 3) | Pre-1972 | Sony Music Entertainment |
| 19135 | Billie Holiday | Romance In the Dark (Take 4) | Pre-1972 | Sony Music Entertainment |
| 19136 | Billie Holiday | Say It with a Kiss | Pre-1972 | Sony Music Entertainment |
| 19137 | Billie Holiday | Spreadin' Rhythm Around | Pre-1972 | Sony Music Entertainment |
| 19138 | Billie Holiday | Spreadin' Rhythm Around (Lady Bug vs. Lady Day RR Remix) | Pre-1972 | Sony Music Entertainment |
| 19139 | Billie Holiday | Sun Showers | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19140 | Billie Holiday | That's Life I Guess (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19141 | Billie Holiday | The Mood That I'm In | Pre-1972 | Sony Music Entertainment |
| 19142 | Billie Holiday | The Way You Look Tonight (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19143 | Billie Holiday | They Can't Take That Away from Me | Pre-1972 | Sony Music Entertainment |
| 19144 | Billie Holiday | They Say (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19145 | Billie Holiday | They Say (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19146 | Billie Holiday | What a Night, What a Moon, What a Girl | Pre-1972 | Sony Music Entertainment |
| 19147 | Billie Holiday | What Shall I Say? | Pre-1972 | Sony Music Entertainment |
| 19148 | Billie Holiday | Wherever You Are (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19149 | Billie Holiday | Wherever You Are (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19150 | Billie Holiday | Who Loves You? (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19151 | Billie Holiday | Who Loves You? (Take 3) | Pre-1972 | Sony Music Entertainment |
| 19152 | Billie Holiday | Why Was I Born? | Pre-1972 | Sony Music Entertainment |
| 19153 | Billie Holiday | With Thee I Swing | Pre-1972 | Sony Music Entertainment |
| 19154 | Billie Holiday | You Go To My Head | Pre-1972 | Sony Music Entertainment |
| 19155 | Billie Holiday | You Let Me Down | Pre-1972 | Sony Music Entertainment |
| 19156 | Billie Holiday | You're Gonna See a Lot of Me (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19157 | Billie Holiday | You're so Desirable (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19158 | Billie Holiday & Her Orchestra | A Fine Romance (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19159 | Billie Holiday & Her Orchestra | Am I Blue? (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19160 | Billie Holiday & Her Orchestra | Am I Blue? (Take 3) | Pre-1972 | Sony Music Entertainment |
| 19161 | Billie Holiday & Her Orchestra | Did I Remember? (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19162 | Billie Holiday & Her Orchestra | Ghost of Yesterday | Pre-1972 | Sony Music Entertainment |
| 19163 | Billie Holiday & Her Orchestra | I Cover the Waterfront | Pre-1972 | Sony Music Entertainment |
| 19164 | Billie Holiday & Her Orchestra | I Hear Music (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19165 | Billie Holiday & Her Orchestra | I Wish I Had You (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19166 | Billie Holiday & Her Orchestra | I'm All for You (Take 1) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19167 | Billie Holiday & Her Orchestra | I'm All for You (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19168 | Billie Holiday & Her Orchestra | I'm Pulling Through | Pre-1972 | Sony Music Entertainment |
| 19169 | Billie Holiday & Her Orchestra | Laughing at Life (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19170 | Billie Holiday & Her Orchestra | Long Gone Blues | Pre-1972 | Sony Music Entertainment |
| 19171 | Billie Holiday & Her Orchestra | Night and Day (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19172 | Billie Holiday & Her Orchestra | On the Sentimental Side (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19173 | Billie Holiday & Her Orchestra | Our Love Is Different | Pre-1972 | Sony Music Entertainment |
| 19174 | Billie Holiday & Her Orchestra | Practice Makes Perfect (Take 4) | Pre-1972 | Sony Music Entertainment |
| 19175 | Billie Holiday & Her Orchestra | Solitude (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19176 | Billie Holiday & Her Orchestra | Some Other Spring | Pre-1972 | Sony Music Entertainment |
| 19177 | Billie Holiday & Her Orchestra | Summertime | Pre-1972 | Sony Music Entertainment |
| 19178 | Billie Holiday & Her Orchestra | Tell Me More-More-Then Some | Pre-1972 | Sony Music Entertainment |
| 19179 | Billie Holiday & Her Orchestra | That's All I Ask of You (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19180 | Billie Holiday & Her Orchestra | The Same Old Story (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19181 | Billie Holiday & Her Orchestra | The Same Old Story (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19182 | Billie Holiday & Her Orchestra | The Same Old Story (Take 3) | Pre-1972 | Sony Music Entertainment |
| 19183 | Billie Holiday & Her Orchestra | Time On My Hands (You In My Arms) | Pre-1972 | Sony Music Entertainment |
| 19184 | Billie Holiday & Her Orchestra | Under a Blue Jungle Moon (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19185 | Billie Holiday & Her Orchestra | Without Your Love (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19186 | Billie Holiday & Her Orchestra | You Go to My Head (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19187 | Billie Holiday & Her Orchestra | You're a Lucky Guy | Pre-1972 | Sony Music Entertainment |
| 19188 | Billie Holiday, Count Basie & His Orchestra | I Can't Get Started (Live) | Pre-1972 | Sony Music Entertainment |
| 19189 | Billie Holiday, Teddy Wilson | Wherever You Are (Live) | Pre-1972 | Sony Music Entertainment |
| 19190 | Billy Brown | Flip Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19191 | Billy Butler | (You Make Me Think ) You Ain't Ready (Rechanneled Stereo) | Pre-1972 | Sony Music Entertainment |
| 19192 | Billy Butler | Boston Monkey | Pre-1972 | Sony Music Entertainment |
| 19193 | Billy Butler | Can't Live Without Her | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19194 | Billy Butler | Found True Love | Pre-1972 | Sony Music Entertainment |
| 19195 | Billy Butler | Gotta Get Away | Pre-1972 | Sony Music Entertainment |
| 19196 | Billy Butler | I Can't Work No Longer | Pre-1972 | Sony Music Entertainment |
| 19197 | Billy Butler | Right Track | Pre-1972 | Sony Music Entertainment |
| 19198 | Billy Butler | Right Track (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19199 | Billy Butler | Tomorrow is Another Day (Rechanneled Stereo) | Pre-1972 | Sony Music Entertainment |
| 19200 | Billy Butler & The Enchanters | (I've Got A Feeling) You're Gonna Be Sorry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19201 | Billy Butler & The Enchanters | Nevertheless (I Love You) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19202 | Billy Butterfield, Ray Conniff, The Ray Conniff Sextet | Sweet Sue, Just You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19203 | Billy 'Crash' Craddock | (For the Last Time) Am I to Be the One | Pre-1972 | Sony Music Entertainment |
| 19204 | Billy 'Crash' Craddock | (What Makes You) Treat Me Like You Do | Pre-1972 | Sony Music Entertainment |
| 19205 | Billy 'Crash' Craddock | All I Want Is You | Pre-1972 | Sony Music Entertainment |
| 19206 | Billy 'Crash' Craddock | Blabbermouth | Pre-1972 | Sony Music Entertainment |
| 19207 | Billy 'Crash' Craddock | Don't Destroy Me | Pre-1972 | Sony Music Entertainment |
| 19208 | Billy 'Crash' Craddock | Good Time Billy (Is a Happiness Fool) | Pre-1972 | Sony Music Entertainment |
| 19209 | Billy 'Crash' Craddock | Heavenly Love | Pre-1972 | Sony Music Entertainment |
| 19210 | Billy 'Crash' Craddock | I Miss You So Much | Pre-1972 | Sony Music Entertainment |
| 19211 | Billy 'Crash' Craddock | Is It True or False (That I'm In Love With You) | Pre-1972 | Sony Music Entertainment |
| 19212 | Billy 'Crash' Craddock | Letter of Love | Pre-1972 | Sony Music Entertainment |
| 19213 | Billy 'Crash' Craddock | Little Ole You | Pre-1972 | Sony Music Entertainment |
| 19214 | Billy 'Crash' Craddock | Lulu Lee | Pre-1972 | Sony Music Entertainment |
| 19215 | Billy 'Crash' Craddock | One Last Kiss | Pre-1972 | Sony Music Entertainment |
| 19216 | Billy 'Crash' Craddock | Report Card of Love | Pre-1972 | Sony Music Entertainment |
| 19217 | Billy 'Crash' Craddock | School Day Dreams | Pre-1972 | Sony Music Entertainment |
| 19218 | Billy 'Crash' Craddock | Since She Turned Seventeen | Pre-1972 | Sony Music Entertainment |
| 19219 | Billy 'Crash' Craddock | Well Don't You Know | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19220 | Billy Grammer | A Thousand Miles Ago | Pre-1972 | Sony Music Entertainment |
| 19221 | Billy Grammer | Abide with Me | Pre-1972 | Sony Music Entertainment |
| 19222 | Billy Grammer | Barrel House Bessie | Pre-1972 | Sony Music Entertainment |
| 19223 | Billy Grammer | Bonaparte's Retreat | Pre-1972 | Sony Music Entertainment |
| 19224 | Billy Grammer | Bringing In the Sheaves | Pre-1972 | Sony Music Entertainment |
| 19225 | Billy Grammer | Church In the Wild | Pre-1972 | Sony Music Entertainment |
| 19226 | Billy Grammer | Give Myself A Party | Pre-1972 | Sony Music Entertainment |
| 19227 | Billy Grammer | He Lives On High | Pre-1972 | Sony Music Entertainment |
| 19228 | Billy Grammer | How's The World Treating You | Pre-1972 | Sony Music Entertainment |
| 19229 | Billy Grammer | In the Sweet Bye and Bye | Pre-1972 | Sony Music Entertainment |
| 19230 | Billy Grammer | Jesus Is Tenderly Calling | Pre-1972 | Sony Music Entertainment |
| 19231 | Billy Grammer | Lili of the Valley | Pre-1972 | Sony Music Entertainment |
| 19232 | Billy Grammer | Midnight | Pre-1972 | Sony Music Entertainment |
| 19233 | Billy Grammer | My Lucky Love | Pre-1972 | Sony Music Entertainment |
| 19234 | Billy Grammer | Nearer My God to Thee | Pre-1972 | Sony Music Entertainment |
| 19235 | Billy Grammer | Never Alone | Pre-1972 | Sony Music Entertainment |
| 19236 | Billy Grammer | One Thousand Concrete Blocks | Pre-1972 | Sony Music Entertainment |
| 19237 | Billy Grammer | Poor Old Heartsick Me | Pre-1972 | Sony Music Entertainment |
| 19238 | Billy Grammer | Run Boy | Pre-1972 | Sony Music Entertainment |
| 19239 | Billy Grammer | Shall We Gather at the River | Pre-1972 | Sony Music Entertainment |
| 19240 | Billy Grammer | Sweet Kitty Wells | Pre-1972 | Sony Music Entertainment |
| 19241 | Billy Grammer | Take Time to Be Holy | Pre-1972 | Sony Music Entertainment |
| 19242 | Billy Grammer | The Kissin' Tree | Pre-1972 | Sony Music Entertainment |
| 19243 | Billy Grammer | Work for the Night Is Coming | Pre-1972 | Sony Music Entertainment |
| 19244 | Billy Graves | The Shag (Is Totally Cool) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19245 | Billy Joe Royal | Ain't It the Truth | Pre-1972 | Sony Music Entertainment |
| 19246 | Billy Joe Royal | Burning a Hole | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19247 | Billy Joe Royal | Cherry Hill Park | Pre-1972 | Sony Music Entertainment |
| 19248 | Billy Joe Royal | Cherryhill Park | Pre-1972 | Sony Music Entertainment |
| 19249 | Billy Joe Royal | Children | Pre-1972 | Sony Music Entertainment |
| 19250 | Billy Joe Royal | Cry On My Shoulder | Pre-1972 | Sony Music Entertainment |
| 19251 | Billy Joe Royal | Deep Inside Me | Pre-1972 | Sony Music Entertainment |
| 19252 | Billy Joe Royal | Down Home Lovin' | Pre-1972 | Sony Music Entertainment |
| 19253 | Billy Joe Royal | Down In The Boondocks | Pre-1972 | Sony Music Entertainment |
| 19254 | Billy Joe Royal | Funny How Time Slips Away | Pre-1972 | Sony Music Entertainment |
| 19255 | Billy Joe Royal | Heartaches and Teardrops | Pre-1972 | Sony Music Entertainment |
| 19256 | Billy Joe Royal | Helping Hand | Pre-1972 | Sony Music Entertainment |
| 19257 | Billy Joe Royal | High on a Hilltop | Pre-1972 | Sony Music Entertainment |
| 19258 | Billy Joe Royal | Hush | Pre-1972 | Sony Music Entertainment |
| 19259 | Billy Joe Royal | I Knew You When | Pre-1972 | Sony Music Entertainment |
| 19260 | Billy Joe Royal | I Never Promised You a Rose Garden | Pre-1972 | Sony Music Entertainment |
| 19261 | Billy Joe Royal | If I Had It to Do Again | Pre-1972 | Sony Music Entertainment |
| 19262 | Billy Joe Royal | I've Got to Be Somebody | Pre-1972 | Sony Music Entertainment |
| 19263 | Billy Joe Royal | King of Fools | Pre-1972 | Sony Music Entertainment |
| 19264 | Billy Joe Royal | Leaning On You | Pre-1972 | Sony Music Entertainment |
| 19265 | Billy Joe Royal | Makin' Music | Pre-1972 | Sony Music Entertainment |
| 19266 | Billy Joe Royal | Mama Song | Pre-1972 | Sony Music Entertainment |
| 19267 | Billy Joe Royal | Mama' Song | Pre-1972 | Sony Music Entertainment |
| 19268 | Billy Joe Royal | My Fondest Memories | Pre-1972 | Sony Music Entertainment |
| 19269 | Billy Joe Royal | Oh, What a Night | Pre-1972 | Sony Music Entertainment |
| 19270 | Billy Joe Royal | Pick Up the Pieces | Pre-1972 | Sony Music Entertainment |
| 19271 | Billy Joe Royal | Pollyanna | Pre-1972 | Sony Music Entertainment |
| 19272 | Billy Joe Royal | Save the Last Dance for Me | Pre-1972 | Sony Music Entertainment |
| 19273 | Billy Joe Royal | Steal Away | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19274 | Billy Joe Royal | Those Railroad Tracks in Between | Pre-1972 | Sony Music Entertainment |
| 19275 | Billy Joe Royal | Tulsa | Pre-1972 | Sony Music Entertainment |
| 19276 | Billy Joe Royal | You Can Make Me Feel Good | Pre-1972 | Sony Music Entertainment |
| 19277 | Billy Joe Royal | You Can't Manufacture Love | Pre-1972 | Sony Music Entertainment |
| 19278 | Billy Joel | A Matter of Trust (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19279 | Billy Joel | A Matter of Trust (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19280 | Billy Joel | A Minor Variation | SR0000185184 | Sony Music Entertainment |
| 19281 | Billy Joel | A Room of Our Own (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19282 | Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| 19283 | Billy Joel | Allentown (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19284 | Billy Joel | Allentown (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19285 | Billy Joel | An Innocent Man (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19286 | Billy Joel | And So It Goes (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19287 | Billy Joel | Big Shot (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19288 | Billy Joel | Captain Jack (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19289 | Billy Joel | Christie Lee (Audio) | SR0000047532 | Sony Music Entertainment |
| 19290 | Billy Joel | Don't Ask Me Why (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19291 | Billy Joel | Easy Money (Audio) | SR0000047534 | Sony Music Entertainment |
| 19292 | Billy Joel | Everybody Loves you Now (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19293 | Billy Joel | Everybody Loves you Now (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19294 | Billy Joel | Famous Last Words | SR0000185184 | Sony Music Entertainment |
| 19295 | Billy Joel | Goodnight Saigon (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19296 | Billy Joel | Goodnight Saigon (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19297 | Billy Joel | It's Still Rock & Roll to Me (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19298 | Billy Joel | Keeping the Faith | SR0000047532 | Sony Music Entertainment |
| 19299 | Billy Joel | Keeping the Faith (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19300 | Billy Joel | Keeping The Faith (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19301 | Billy Joel | Laura (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19302 | Billy Joel | Leave a Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| 19303 | Billy Joel | Lullabye (Goodnight, My Angel) (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19304 | Billy Joel | Miami 2017 (Seen the Lights Go Out On Broadway) (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19305 | Billy Joel | Miami 2017 (Seen the Lights Go Out On Broadway) (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19306 | Billy Joel | Miami 2017 (Seen the Lights Go Out On Broadway) (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19307 | Billy Joel | Movin' Out (Anthony's Song) (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19308 | Billy Joel | My Life (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19309 | Billy Joel | My Life (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19310 | Billy Joel | New york State of Mind (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19311 | Billy Joel | New york State of Mind (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19312 | Billy Joel | Only the Good Die young (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19313 | Billy Joel | Only The Good Die young (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19314 | Billy Joel | Only the Good Die young (Live at yankee Stadium - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19315 | Billy Joel | Piano Man (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19316 | Billy Joel | Piano Man (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19317 | Billy Joel | Piano Man (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19318 | Billy Joel | Prelude / Angry young Man (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19319 | Billy Joel | Prelude/Angry young Man (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19320 | Billy Joel | Scenes from an Italian Restaurant (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19321 | Billy Joel | Scenes From An Italian Restaurant (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19322 | Billy Joel | Scenes From an Italian Restaurant (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19323 | Billy Joel | Shades of Grey | SR0000185184 | Sony Music Entertainment |
| 19324 | Billy Joel | She's Always a Woman (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19325 | Billy Joel | She's Always A Woman (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19326 | Billy Joel | She's Right On Time (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19327 | Billy Joel | Shout (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19328 | Billy Joel | Storm Front (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19329 | Billy Joel | Summer, Highland Falls (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19330 | Billy Joel | Take Me Out To The Ball Game (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19331 | Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| 19332 | Billy Joel | That's Not Her Style (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19333 | Billy Joel | The Ballad of Billy the Kid (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19334 | Billy Joel | The Ballad Of Billy The Kid (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19335 | Billy Joel | The Downeaster 'Alexa' (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19336 | Billy Joel | The Downeaster 'Alexa' (Live at yankee Stadium - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19337 | Billy Joel | The Entertainer (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19338 | Billy Joel | The Great Wall of China (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19339 | Billy Joel | The Night Is Still young (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19340 | Billy Joel | The River of Dreams (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19341 | Billy Joel | The River Of Dreams / A Hard Day's Night (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19342 | Billy Joel | This Night (Audio) | SR0000047532 | Sony Music Entertainment |
| 19343 | Billy Joel | Two Thousand years | SR0000185184 | Sony Music Entertainment |
| 19344 | Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| 19345 | Billy Joel | Vienna (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19346 | Billy Joel | We Didn't Start the Fire (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19347 | Billy Joel | We Didn't Start The Fire (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19348 | Billy Joel | We Didn't Start the Fire (Live at yankee Stadium - June 1990) | PA0000516353 | Sony Music Entertainment |
| 19349 | Billy Joel | you May Be Right (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19350 | Billy Joel | you May Be Right (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19351 | Billy Joel | Zanzibar (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 19352 | Billy Joel | Zanzibar (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 19353 | Billy Large | (When You're) Seventeen | Pre-1972 | Sony Music Entertainment |
| 19354 | Billy Large | A New Street to Walk On | Pre-1972 | Sony Music Entertainment |
| 19355 | Billy Large | Big Yellow Peaches | Pre-1972 | Sony Music Entertainment |
| 19356 | Billy Large | Dirty Old Egg-Sucking Dog | Pre-1972 | Sony Music Entertainment |
| 19357 | Billy Large | Goodie Wagon | Pre-1972 | Sony Music Entertainment |
| 19358 | Billy Large | Gypsy Rose and I (Don't Give a Curse) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19359 | Billy Large | I'm Goin' Back To Whur I Come From | Pre-1972 | Sony Music Entertainment |
| 19360 | Billy Large | Little Things | Pre-1972 | Sony Music Entertainment |
| 19361 | Billy Large | My $3.98 Plastic Mail Order Guitar | Pre-1972 | Sony Music Entertainment |
| 19362 | Billy Large | Pretty Girls | Pre-1972 | Sony Music Entertainment |
| 19363 | Billy Mize | Bigger the Fool | Pre-1972 | Sony Music Entertainment |
| 19364 | Billy Mize | Don't Let the Blues Make You Bad | Pre-1972 | Sony Music Entertainment |
| 19365 | Billy Mize | I'd Rather Have You Than My Pride | Pre-1972 | Sony Music Entertainment |
| 19366 | Billy Mize | Imagine Me | Pre-1972 | Sony Music Entertainment |
| 19367 | Billy Mize | It's Gonna Get Lonely | Pre-1972 | Sony Music Entertainment |
| 19368 | Billy Mize | Lights of Albuquerque | Pre-1972 | Sony Music Entertainment |
| 19369 | Billy Mize | Terrible Tangled Web | Pre-1972 | Sony Music Entertainment |
| 19370 | Billy Mize | Walking My Fool | Pre-1972 | Sony Music Entertainment |
| 19371 | Billy Mize | Walking Through the Memories of My Mind | Pre-1972 | Sony Music Entertainment |
| 19372 | Billy Mize | Wind (I'll Catch Up to You) | Pre-1972 | Sony Music Entertainment |
| 19373 | Billy Mize | You Can't Stop Me | Pre-1972 | Sony Music Entertainment |
| 19374 | Billy Mize | You Don't Have Very Far to Go | Pre-1972 | Sony Music Entertainment |
| 19375 | Billy Paul | Compared to What | Pre-1972 | Sony Music Entertainment |
| 19376 | Billy Paul | Magic Carpet Ride | Pre-1972 | Sony Music Entertainment |
| 19377 | Billy Swan | Breakin' Up (Don't Wanna Do That No More) | Pre-1972 | Sony Music Entertainment |
| 19378 | Billy Swan | Friendship | Pre-1972 | Sony Music Entertainment |
| 19379 | Billy Swan | I've Got to Have You | Pre-1972 | Sony Music Entertainment |
| 19380 | Billy Swan | Out of Her System | Pre-1972 | Sony Music Entertainment |
| 19381 | Billy Swan | The Below Average Everyday Girl | Pre-1972 | Sony Music Entertainment |
| 19382 | Billy Walker | A Million and One | Pre-1972 | Sony Music Entertainment |
| 19383 | Billy Walker | Am I That Easy to Forget | Pre-1972 | Sony Music Entertainment |
| 19384 | Billy Walker | Bouquet of Roses | Pre-1972 | Sony Music Entertainment |
| 19385 | Billy Walker | Buy Juanita Some Flowers | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19386 | Billy Walker | Cattle Call | Pre-1972 | Sony Music Entertainment |
| 19387 | Billy Walker | Close to Linda | Pre-1972 | Sony Music Entertainment |
| 19388 | Billy Walker | Cold, Cold Heart | Pre-1972 | Sony Music Entertainment |
| 19389 | Billy Walker | Come A Little Bit Closer (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19390 | Billy Walker | Crying Section | Pre-1972 | Sony Music Entertainment |
| 19391 | Billy Walker | Del Rio | Pre-1972 | Sony Music Entertainment |
| 19392 | Billy Walker | Drinking Champagne | Pre-1972 | Sony Music Entertainment |
| 19393 | Billy Walker | Forever (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19394 | Billy Walker | Goodbye My Love I Heard a Silver Trumpet | Pre-1972 | Sony Music Entertainment |
| 19395 | Billy Walker | Heart, Be Careful (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19396 | Billy Walker | High Noon | Pre-1972 | Sony Music Entertainment |
| 19397 | Billy Walker | How Do You Ask | Pre-1972 | Sony Music Entertainment |
| 19398 | Billy Walker | I'm A Fool | Pre-1972 | Sony Music Entertainment |
| 19399 | Billy Walker | I'm So Lonesome I Could Cry | Pre-1972 | Sony Music Entertainment |
| 19400 | Billy Walker | I'm the One You Can Turn To | Pre-1972 | Sony Music Entertainment |
| 19401 | Billy Walker | It's Beginning to Hurt | Pre-1972 | Sony Music Entertainment |
| 19402 | Billy Walker | It's Lonesome (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19403 | Billy Walker | Kathy On My Mind | Pre-1972 | Sony Music Entertainment |
| 19404 | Billy Walker | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 19405 | Billy Walker | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 19406 | Billy Walker | Matamoros (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19407 | Billy Walker | My Last Will | Pre-1972 | Sony Music Entertainment |
| 19408 | Billy Walker | Nobody But A Fool (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19409 | Billy Walker | Oh, Matilda | Pre-1972 | Sony Music Entertainment |
| 19410 | Billy Walker | Once Too Often | Pre-1972 | Sony Music Entertainment |
| 19411 | Billy Walker | Poncho Villa | Pre-1972 | Sony Music Entertainment |
| 19412 | Billy Walker | T for Texas | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19413 | Billy Walker | The Elusive Butterfly | Pre-1972 | Sony Music Entertainment |
| 19414 | Billy Walker | The Gun, the Gold and the Girl | Pre-1972 | Sony Music Entertainment |
| 19415 | Billy Walker | The Lawman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19416 | Billy Walker | The Old French Quarter | Pre-1972 | Sony Music Entertainment |
| 19417 | Billy Walker | Think I'll Go Somewhere and Cry Myself to Sleep | Pre-1972 | Sony Music Entertainment |
| 19418 | Billy Walker | Tina | Pre-1972 | Sony Music Entertainment |
| 19419 | Billy Walker | Wabash Cannonball | Pre-1972 | Sony Music Entertainment |
| 19420 | Billy Walker | Waiting for a Train | Pre-1972 | Sony Music Entertainment |
| 19421 | Billy Walker | Walking The Floor Over You | Pre-1972 | Sony Music Entertainment |
| 19422 | Billy Walker & The Tennessee Walkers | From The Bottle To The Bottom | Pre-1972 | Sony Music Entertainment |
| 19423 | Bing Crosby | Along The Way To Waikiki | Pre-1972 | Sony Music Entertainment |
| 19424 | Bing Crosby | Beautiful Girl | Pre-1972 | Sony Music Entertainment |
| 19425 | Bing Crosby | Brother, Can You Spare A Dime | Pre-1972 | Sony Music Entertainment |
| 19426 | Bing Crosby | Dream a Little Dream of Me | Pre-1972 | Sony Music Entertainment |
| 19427 | Bing Crosby | Gay Love | Pre-1972 | Sony Music Entertainment |
| 19428 | Bing Crosby | How Deep Is the Ocean? | Pre-1972 | Sony Music Entertainment |
| 19429 | Bing Crosby | I'll Get By (As Long As I Have You) | Pre-1972 | Sony Music Entertainment |
| 19430 | Bing Crosby | I'm Gonna Sit Right Down And Write Myself A Letter | Pre-1972 | Sony Music Entertainment |
| 19431 | Bing Crosby | Let A Smile Be Your Umbrella | Pre-1972 | Sony Music Entertainment |
| 19432 | Bing Crosby | Livin' in the Sunlight, Lovin' in the Moonlight | Pre-1972 | Sony Music Entertainment |
| 19433 | Bing Crosby | Mack The Knife | Pre-1972 | Sony Music Entertainment |
| 19434 | Bing Crosby | My Honey's Loving Arms | Pre-1972 | Sony Music Entertainment |
| 19435 | Bing Crosby | Please | Pre-1972 | Sony Music Entertainment |
| 19436 | Bing Crosby | Some Sunny Day | Pre-1972 | Sony Music Entertainment |
| 19437 | Bing Crosby | Thanks (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19438 | Bing Crosby | The Secret of Christmas | Pre-1972 | Sony Music Entertainment |
| 19439 | Bing Crosby | We're a Couple of Soliders My Baby and Me (78 rpm Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19440 | Bing Crosby | Wrap Your Troubles In Dreams | Pre-1972 | Sony Music Entertainment |
| 19441 | Bix Beiderbecke | Clarinet Marmalade (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19442 | Bix Beiderbecke | Ol' Man River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19443 | Bix Beiderbecke | Three Blind Mice (Rhythmic Theme In Advanced Harmony) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19444 | Bix Beiderbecke, Lou Raderman & His Pelham Heath Inn Orchestra | Oh Gee! - Oh Joy! (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19445 | Bix Beiderbecke, Lou Raderman & His Pelham Heath Inn Orchestra | Why Do I Love You? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19446 | Bix Beiderbecke, Paul Whiteman & His Orchestra, Jack Fulton | Forget-Me-Not | Pre-1972 | Sony Music Entertainment |
| 19447 | Blac youngsta ft. Chris Brown, Jeezy, Trey Songz | Booty (Remix) | SR0000815441 | Sony Music Entertainment |
| 19448 | Blac youngsta ft. Yo Gotti | Heavy | SR0000815445 | Sony Music Entertainment |
| 19449 | Black Cats and The Kitten | Step It Up and Go | Pre-1972 | Sony Music Entertainment |
| 19450 | Blind Boy Fuller | Baby You Gotta Change Your Mind (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19451 | Blind Boy Fuller | Baby, I Don't Have To Worry ('Cause That Stuff Is Here) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19452 | Blind Boy Fuller | Big Leg Woman Gets My Pay (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19453 | Blind Boy Fuller | Evil Hearted Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19454 | Blind Boy Fuller | I'm a Rattlesnakin' Daddy | Pre-1972 | Sony Music Entertainment |
| 19455 | Blind Boy Fuller | I'm A Stranger Here (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19456 | Blind Boy Fuller | I'm Climbin' On Top Of The Hill (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19457 | Blind Boy Fuller | Keep Away From My Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19458 | Blind Boy Fuller | Log Cabin Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19459 | Blind Boy Fuller | My Brownskin Sugar Plum (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19460 | Blind Boy Fuller | Rag Mama Rag | Pre-1972 | Sony Music Entertainment |
| 19461 | Blind Boy Fuller | Rag, Mama, Rag | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19462 | Blind Boy Fuller | Somebody's Been Playing With That Thing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19463 | Blind Boy Fuller | Sweet Honey Hole | Pre-1972 | Sony Music Entertainment |
| 19464 | Blind Boy Fuller | Untrue Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19465 | Blind Boy Fuller | Walking My Troubles Away | Pre-1972 | Sony Music Entertainment |
| 19466 | Blind Boy Fuller | You've Got Something There | Pre-1972 | Sony Music Entertainment |
| 19467 | Blind Lemon Jefferson | Black Snake Moan (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19468 | Blind Samie | Atlanta Strut (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19469 | Blind Samie | Come On Around To My House Mama (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19470 | Blind Sammie a.k.a. Blind Willie McTell | Razor Ball (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19471 | Blind Sammie a.k.a. Blind Willie McTell | Southern Can Is Mine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19472 | Blind Willie | Death Cell Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19473 | Blind Willie | Death Room Blues (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19474 | Blind Willie | Lord Send Me An Angel (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19475 | Blind Willie | Love Makin' Mama (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19476 | Blind Willie | My Baby's Gone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19477 | Blind Willie | Savannah Mama (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19478 | Blind Willie & Partner | Don't You See How This World Made A Change (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19479 | Blind Willie Davis | Trust In God and Do the Right | Pre-1972 | Sony Music Entertainment |
| 19480 | Blind Willie Dunn | There'll Be Some Changes Made (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19481 | Blind Willie Dunn, Lonnie Johnson | Hot Fingers (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19482 | Blind Willie Dunn, Lonnie Johnson | Midnight Call | Pre-1972 | Sony Music Entertainment |
| 19483 | Blind Willie Dunn's Gin Botttle Four | Blue Blood Blues (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19484 | Blind Willie Dunn's Gin Botttle Four | Guitar Blues (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19485 | Blind Willie Dunn's Gin Botttle Four | Jet Black Blues (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19486 | Blind Willie Johnson | Can't Nobody Hide from God | Pre-1972 | Sony Music Entertainment |
| 19487 | Blind Willie Johnson | Dark Was the Night, Cold Was the Ground | Pre-1972 | Sony Music Entertainment |
| 19488 | Blind Willie Johnson | God Don't Never Change | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19489 | Blind Willie Johnson | God Don't Never Change (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 19490 | Blind Willie Johnson | Jesus Is Coming Soon | Pre-1972 | Sony Music Entertainment |
| 19491 | Blind Willie Johnson | Jesus Make Up My Dying Bed | Pre-1972 | Sony Music Entertainment |
| 19492 | Blind Willie Johnson | Let Your Light Shine On Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19493 | Blind Willie Johnson | Motherless Children (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19494 | Blind Willie Johnson | Mother's Children Have a Hard Time | Pre-1972 | Sony Music Entertainment |
| 19495 | Blind Willie Johnson | Take Your Stand | Pre-1972 | Sony Music Entertainment |
| 19496 | Blind Willie Johnson | Trouble Will Soon Be Over | Pre-1972 | Sony Music Entertainment |
| 19497 | Blind Willie McTell | B & O Blues No. 2 (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19498 | Blind Willie McTell | B & O Blues No. 2 (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19499 | Blind Willie McTell | Bell St. Lightnin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19500 | Blind Willie McTell | Bell Street Lightnin' | Pre-1972 | Sony Music Entertainment |
| 19501 | Blind Willie McTell | Broke Down Engine Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19502 | Blind Willie McTell | Broke Down Engine Blues (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19503 | Blind Willie McTell | Dark Night Blues (2003 Remastered) | Pre-1972 | Sony Music Entertainment |
| 19504 | Blind Willie McTell | Death Room Blues (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19505 | Blind Willie McTell | Drive Away Blues (2003 Remastered) | Pre-1972 | Sony Music Entertainment |
| 19506 | Blind Willie McTell | East St. Louis Blues (Fare You Well) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19507 | Blind Willie McTell | It's Your Time To Worry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19508 | Blind Willie McTell | Lord Send Me An Angel (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19509 | Blind Willie McTell | Love Changing Blues (2003 Remastered) | Pre-1972 | Sony Music Entertainment |
| 19510 | Blind Willie McTell | Love Makin' Mama (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19511 | Blind Willie McTell & Partner | Warm It Up To Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19512 | Bliss Hebert | Scenes from Boris Godunov: Boris' Monologue from Act II: Dostig ya visshey vlasti [I have attained the highest power] | Pre-1972 | Sony Music Entertainment |
| 19513 | Bliss Hebert | Scenes from Boris Godunov: Zvon!...Pogrebalnyi zvon! [Listen! It's ringing!...The funeral bell is ringing!] (Excerpts) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19514 | Blood Sweat & Tears | Mama Gets High (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19515 | Blood Sweat & Tears | Valentine's Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19516 | Blood, Sweat & Tears | 40,000 Headmen | Pre-1972 | Sony Music Entertainment |
| 19517 | Blood, Sweat & Tears | 40,000 Headmen (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19518 | Blood, Sweat & Tears | A Look to My Heart (Duet [Instrumental]) | Pre-1972 | Sony Music Entertainment |
| 19519 | Blood, Sweat & Tears | A Look to My Heart (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 19520 | Blood, Sweat & Tears | And When I Die | Pre-1972 | Sony Music Entertainment |
| 19521 | Blood, Sweat & Tears | And When I Die (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19522 | Blood, Sweat & Tears | And When I Die (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19523 | Blood, Sweat & Tears | Blues, Pt. 2 | Pre-1972 | Sony Music Entertainment |
| 19524 | Blood, Sweat & Tears | Blues, Pt. 2 (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 19525 | Blood, Sweat & Tears | Children Of The Wind (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19526 | Blood, Sweat & Tears | Cowboys and Indians | Pre-1972 | Sony Music Entertainment |
| 19527 | Blood, Sweat & Tears | Fire and Rain | Pre-1972 | Sony Music Entertainment |
| 19528 | Blood, Sweat & Tears | For My Lady | Pre-1972 | Sony Music Entertainment |
| 19529 | Blood, Sweat & Tears | God Bless the Child | Pre-1972 | Sony Music Entertainment |
| 19530 | Blood, Sweat & Tears | God Bless the Child (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19531 | Blood, Sweat & Tears | He's a Runner | Pre-1972 | Sony Music Entertainment |
| 19532 | Blood, Sweat & Tears | He's A Runner (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19533 | Blood, Sweat & Tears | Hi-De-Ho | Pre-1972 | Sony Music Entertainment |
| 19534 | Blood, Sweat & Tears | Hi-De-Ho (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19535 | Blood, Sweat & Tears | High on a Mountain | Pre-1972 | Sony Music Entertainment |
| 19536 | Blood, Sweat & Tears | House In the Country | Pre-1972 | Sony Music Entertainment |
| 19537 | Blood, Sweat & Tears | House in the Country (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 19538 | Blood, Sweat & Tears | I Can't Quit Her | Pre-1972 | Sony Music Entertainment |
| 19539 | Blood, Sweat & Tears | I Can't Quit Her (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 19540 | Blood, Sweat & Tears | I Love You More Than You'll Ever Know | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19541 | Blood, Sweat & Tears | John the Baptist (Holy John) | Pre-1972 | Sony Music Entertainment |
| 19542 | Blood, Sweat & Tears | Lisa, Listen to Me | Pre-1972 | Sony Music Entertainment |
| 19543 | Blood, Sweat & Tears | Lonesome Suzie | Pre-1972 | Sony Music Entertainment |
| 19544 | Blood, Sweat & Tears | Lucretia Mac Evil (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19545 | Blood, Sweat & Tears | More and More | Pre-1972 | Sony Music Entertainment |
| 19546 | Blood, Sweat & Tears | More And More (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19547 | Blood, Sweat & Tears | More and More (Live at the Cafe Au Go Go, New York, NY - August 1968) | Pre-1972 | Sony Music Entertainment |
| 19548 | Blood, Sweat & Tears | More and More (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 19549 | Blood, Sweat & Tears | Morning Glory | Pre-1972 | Sony Music Entertainment |
| 19550 | Blood, Sweat & Tears | Overture | Pre-1972 | Sony Music Entertainment |
| 19551 | Blood, Sweat & Tears | Redemption | Pre-1972 | Sony Music Entertainment |
| 19552 | Blood, Sweat & Tears | Refugee From Yuhupitz (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19553 | Blood, Sweat & Tears | Refugee from Yuhupitz (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 19554 | Blood, Sweat & Tears | Smiling Phases | Pre-1972 | Sony Music Entertainment |
| 19555 | Blood, Sweat & Tears | Smiling Phases (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19556 | Blood, Sweat & Tears | Smiling Phases (Live at the Cafe Au Go Go, New York, NY - August 1968) | Pre-1972 | Sony Music Entertainment |
| 19557 | Blood, Sweat & Tears | Somethin' Comin' On | Pre-1972 | Sony Music Entertainment |
| 19558 | Blood, Sweat & Tears | Somethin' Goin' On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19559 | Blood, Sweat & Tears | Sometimes In Winter | Pre-1972 | Sony Music Entertainment |
| 19560 | Blood, Sweat & Tears | Sometimes In Winter (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19561 | Blood, Sweat & Tears | Sometimes in Winter (Mono) | Pre-1972 | Sony Music Entertainment |
| 19562 | Blood, Sweat & Tears | Spinning Wheel (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19563 | Blood, Sweat & Tears | Spinning Wheel (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19564 | Blood, Sweat & Tears | Sympathy for the Devil | Pre-1972 | Sony Music Entertainment |
| 19565 | Blood, Sweat & Tears | Take Me in Your Arms (Rock Me a Little While) | Pre-1972 | Sony Music Entertainment |
| 19566 | Blood, Sweat & Tears | The Battle | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19567 | Blood, Sweat & Tears | The Confrontation (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 19568 | Blood, Sweat & Tears | The Confrontation (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 19569 | Blood, Sweat & Tears | The Morning After (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 19570 | Blood, Sweat & Tears | The Morning After (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 19571 | Blood, Sweat & Tears | The Morning After (Instrumental Interlude, Pt. 3) | Pre-1972 | Sony Music Entertainment |
| 19572 | Blood, Sweat & Tears | The Owl and the Pussycat (Instrumental Interlude - Outtake 1) | Pre-1972 | Sony Music Entertainment |
| 19573 | Blood, Sweat & Tears | The Owl and the Pussycat (Instrumental Interlude - Outtake 2) | Pre-1972 | Sony Music Entertainment |
| 19574 | Blood, Sweat & Tears | The Owl and the Pussycat (Instrumental Interlude - Outtake 3) | Pre-1972 | Sony Music Entertainment |
| 19575 | Blood, Sweat & Tears | The Reunion (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 19576 | Blood, Sweat & Tears | The Seduction (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 19577 | Blood, Sweat & Tears | The Warmup (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 19578 | Blood, Sweat & Tears | The Warmup (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 19579 | Blood, Sweat & Tears | Valentine's Day | Pre-1972 | Sony Music Entertainment |
| 19580 | Blood, Sweat & Tears | Variations on a Theme by Erik Satie (1st and 2nd Movements - Adapted from "Trois Gymnopedies') | Pre-1972 | Sony Music Entertainment |
| 19581 | Blue Oyster Cult | I'm On the Lamb but I Ain't No Sheep | Pre-1972 | Sony Music Entertainment |
| 19582 | Blue Oyster Cult | Redeemed | Pre-1972 | Sony Music Entertainment |
| 19583 | Blue Oyster Cult | She's as Beautiful as a Foot | Pre-1972 | Sony Music Entertainment |
| 19584 | Blue Oyster Cult | Then Came the Last Days of May | Pre-1972 | Sony Music Entertainment |
| 19585 | Blue Oyster Cult | Transmaniacon MC | Pre-1972 | Sony Music Entertainment |
| 19586 | Blue Oyster Cult | Workshop of the Telescopes | Pre-1972 | Sony Music Entertainment |
| 19587 | Bo Carter | Banana In Your Fruit Basket (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19588 | Bo Carter | My Pencil Won'T Write No More (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19589 | Bob Dylan | A Hard Rain's A-Gonna Fall | Pre-1972 | Sony Music Entertainment |
| 19590 | Bob Dylan | Absolutely Sweet Marie | Pre-1972 | Sony Music Entertainment |
| 19591 | Bob Dylan | Absolutely Sweet Marie (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19592 | Bob Dylan | Ain't Gonna Grieve (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19593 | Bob Dylan | Alberta #2 | Pre-1972 | Sony Music Entertainment |
| 19594 | Bob Dylan | Alberta #3 (Alternate Version, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 19595 | Bob Dylan | All Along the Watchtower | Pre-1972 | Sony Music Entertainment |
| 19596 | Bob Dylan | All I Really Want to Do | Pre-1972 | Sony Music Entertainment |
| 19597 | Bob Dylan | All I Really Want to Do (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19598 | Bob Dylan | All I Really Want to Do (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19599 | Bob Dylan | As I Went out One Morning | Pre-1972 | Sony Music Entertainment |
| 19600 | Bob Dylan | As Time Goes By | SR0000804890 | Sony Music Entertainment |
| 19601 | Bob Dylan | Baby Let Me Follow you Down (Live at the Capitol Theatre, Cardiff, UK - May 1966) | Pre-1972 | Sony Music Entertainment |
| 19602 | Bob Dylan | Baby, I'm In the Mood for you (Studio Outtake - 1962) | Pre-1972 | Sony Music Entertainment |
| 19603 | Bob Dylan | Baby, I'm In the Mood for you (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19604 | Bob Dylan | Baby, Let Me Follow You Down | Pre-1972 | Sony Music Entertainment |
| 19605 | Bob Dylan | Baby, Let Me Follow you Down (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19606 | Bob Dylan | Baby, Let Me Follow you Down (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 19607 | Bob Dylan | Ballad for a Friend (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19608 | Bob Dylan | Ballad in Plain D | Pre-1972 | Sony Music Entertainment |
| 19609 | Bob Dylan | Ballad of a Thin Man (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19610 | Bob Dylan | Ballad of a Thin Man (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19611 | Bob Dylan | Ballad of a Thin Man (Live at the ABC Theatre, Edinburgh, Scotland - May 1966) | Pre-1972 | Sony Music Entertainment |
| 19612 | Bob Dylan | Ballad of a Thin Man (Live at the ABC Theatre, Edinburgh, UK - May 1966) | Pre-1972 | Sony Music Entertainment |
| 19613 | Bob Dylan | Ballad of a Thin Man (Take 2, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19614 | Bob Dylan | Ballad of Hollis Brown | Pre-1972 | Sony Music Entertainment |
| 19615 | Bob Dylan | Ballad of Hollis Brown (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19616 | Bob Dylan | Ballad of Hollis Brown (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19617 | Bob Dylan | Billy 1 | N8305 | Sony Music Entertainment |
| 19618 | Bob Dylan | Black Crow Blues | Pre-1972 | Sony Music Entertainment |
| 19619 | Bob Dylan | Blowin' in the Wind | Pre-1972 | Sony Music Entertainment |
| 19620 | Bob Dylan | Blowin' In The Wind (Live at Gerde's Folk City, New york, Ny - April 1962) | Pre-1972 | Sony Music Entertainment |
| 19621 | Bob Dylan | Bob Dylan's 115th Dream (Take 1 & 2, Solo Acoustic) | Pre-1972 | Sony Music Entertainment |
| 19622 | Bob Dylan | Bob Dylan's 115th Dream (Take 1, Fragment) | Pre-1972 | Sony Music Entertainment |
| 19623 | Bob Dylan | Bob Dylan's Blues | Pre-1972 | Sony Music Entertainment |
| 19624 | Bob Dylan | Bob Dylan's Blues (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19625 | Bob Dylan | Bob Dylan's Dream | Pre-1972 | Sony Music Entertainment |
| 19626 | Bob Dylan | Bob Dylan's Dream (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 19627 | Bob Dylan | Bob Dylan's Dream (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19628 | Bob Dylan | Boots of Spanish Leather | Pre-1972 | Sony Music Entertainment |
| 19629 | Bob Dylan | Boots of Spanish Leather (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 19630 | Bob Dylan | Boots of Spanish Leather (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19631 | Bob Dylan | Bring Me a Little Water (Unreleased, New Morning) | Pre-1972 | Sony Music Entertainment |
| 19632 | Bob Dylan | Bye and Bye | SR0000302824 | Sony Music Entertainment |
| 19633 | Bob Dylan | Can you Please Crawl Out your Window? (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19634 | Bob Dylan | Can you Please Crawl Out your Window? (Take 17) | Pre-1972 | Sony Music Entertainment |
| 19635 | Bob Dylan | Can you Please Crawl Out your Window? (Take 6, Complete) | Pre-1972 | Sony Music Entertainment |
| 19636 | Bob Dylan | Changing of the Guards | SR0000004772 | Sony Music Entertainment |
| 19637 | Bob Dylan | Chimes of Freedom | Pre-1972 | Sony Music Entertainment |
| 19638 | Bob Dylan | Chimes of Freedom (Live at Newport Folk Festival, Newport, RI - July 1964) | Pre-1972 | Sony Music Entertainment |
| 19639 | Bob Dylan | Chimes of Freedom (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19640 | Bob Dylan | Corrina, Corrina | Pre-1972 | Sony Music Entertainment |
| 19641 | Bob Dylan | Corrina, Corrina (Live at Gerdes Folk City, New york, NyC - April 16, 1962) | Pre-1972 | Sony Music Entertainment |
| 19642 | Bob Dylan | Country Pie (Alternate Version, Nashville Skyline) | Pre-1972 | Sony Music Entertainment |
| 19643 | Bob Dylan | Covenant Woman | SR0000019400 | Sony Music Entertainment |
| 19644 | Bob Dylan | Dear Landlord | Pre-1972 | Sony Music Entertainment |
| 19645 | Bob Dylan | Death Is Not The End | SR0000094806 | Sony Music Entertainment |
| 19646 | Bob Dylan | Desolation Row (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19647 | Bob Dylan | Desolation Row (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19648 | Bob Dylan | Desolation Row (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19649 | Bob Dylan | Desolation Row (Live at TCN 9 TV, Sydney, Australia - April 1966) | Pre-1972 | Sony Music Entertainment |
| 19650 | Bob Dylan | Desolation Row (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19651 | Bob Dylan | Desolation Row (Take 2, Piano Demo) | Pre-1972 | Sony Music Entertainment |
| 19652 | Bob Dylan | Desolation Row (Take 5 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 19653 | Bob Dylan | Don't Think Twice, It's All Right | Pre-1972 | Sony Music Entertainment |
| 19654 | Bob Dylan | Don't Think Twice, It's All Right (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19655 | Bob Dylan | Don't Think Twice, It's All Right (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19656 | Bob Dylan | Drifter's Escape | Pre-1972 | Sony Music Entertainment |
| 19657 | Bob Dylan | Duquesne Whistle | SR0000713461 | Sony Music Entertainment |
| 19658 | Bob Dylan | Eternal Circle (Studio Outtake - 1963) | Pre-1972 | Sony Music Entertainment |
| 19659 | Bob Dylan | Everything Is Broken | SR0000109107 | Sony Music Entertainment |
| 19660 | Bob Dylan | Farewell, Angelina (Studio Outtake - 1965) | Pre-1972 | Sony Music Entertainment |
| 19661 | Bob Dylan | Farewell, Angelina (Take 1, Solo Acoustic) | Pre-1972 | Sony Music Entertainment |
| 19662 | Bob Dylan | Fourth Time Around | Pre-1972 | Sony Music Entertainment |
| 19663 | Bob Dylan | Fourth Time Around (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19664 | Bob Dylan | Fourth Time Around (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19665 | Bob Dylan | Fourth Time Around (Take 11, Complete) | Pre-1972 | Sony Music Entertainment |
| 19666 | Bob Dylan | From a Buick 6 (Take 4) | Pre-1972 | Sony Music Entertainment |
| 19667 | Bob Dylan | Gates of Eden | Pre-1972 | Sony Music Entertainment |
| 19668 | Bob Dylan | Gates of Eden (Live at Free Trade Hall, Manchester, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 19669 | Bob Dylan | Gates of Eden (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19670 | Bob Dylan | George Jackson (Acoustic Version) | Pre-1972 | Sony Music Entertainment |
| 19671 | Bob Dylan | Girl from the North Country | Pre-1972 | Sony Music Entertainment |
| 19672 | Bob Dylan | Girl from the North Country (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 19673 | Bob Dylan | Gotta Travel On | Pre-1972 | Sony Music Entertainment |
| 19674 | Bob Dylan | Gypsy Lou (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19675 | Bob Dylan | Handy Dandy | SR00001222589 | Sony Music Entertainment |
| 19676 | Bob Dylan | Hard Times In New york Town (Demo - 1961) | Pre-1972 | Sony Music Entertainment |
| 19677 | Bob Dylan | Hard Times in New york Town (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19678 | Bob Dylan | He Was a Friend of Mine (Take 2) | Pre-1972 | Sony Music Entertainment |
| 19679 | Bob Dylan | Here Comes Santa Claus | SR0000643185 | Sony Music Entertainment |
| 19680 | Bob Dylan | Highway 61 Revisited (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19681 | Bob Dylan | Highway 61 Revisited (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19682 | Bob Dylan | Highway 61 Revisited (Live with The Band, Isle Of Wight, 1969) | Pre-1972 | Sony Music Entertainment |
| 19683 | Bob Dylan | Highway 61 Revisited (Take 3, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19684 | Bob Dylan | Highway 61 Revisited (Take 5, Complete) | Pre-1972 | Sony Music Entertainment |
| 19685 | Bob Dylan | Highway 61 Revisited (Take 7, False Start) | Pre-1972 | Sony Music Entertainment |
| 19686 | Bob Dylan | Honest with Me | SR0000302824 | Sony Music Entertainment |
| 19687 | Bob Dylan | Honey, Just Allow Me One More Chance | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19688 | Bob Dylan | Honey, Just Allow Me One More Chance (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 19689 | Bob Dylan | House Carpenter (Unreleased, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 19690 | Bob Dylan | I Am a Lonesome Hobo | Pre-1972 | Sony Music Entertainment |
| 19691 | Bob Dylan | I Don't Believe You | Pre-1972 | Sony Music Entertainment |
| 19692 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at ABC Theatre, Belfast, Ireland - May 1966) | Pre-1972 | Sony Music Entertainment |
| 19693 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19694 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19695 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19696 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at the Capitol Theatre, Cardiff, UK - May 1966) | Pre-1972 | Sony Music Entertainment |
| 19697 | Bob Dylan | I Dreamed I Saw St. Augustine | Pre-1972 | Sony Music Entertainment |
| 19698 | Bob Dylan | I Dreamed I Saw St. Augustine (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19699 | Bob Dylan | I' LL Be your Baby Tonight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19700 | Bob Dylan | I Pity the Poor Immigrant | Pre-1972 | Sony Music Entertainment |
| 19701 | Bob Dylan | I Pity the Poor Immigrant (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19702 | Bob Dylan | I Shall Be Free | Pre-1972 | Sony Music Entertainment |
| 19703 | Bob Dylan | I Shall be Free No. 10 | Pre-1972 | Sony Music Entertainment |
| 19704 | Bob Dylan | I Threw It All Away | Pre-1972 | Sony Music Entertainment |
| 19705 | Bob Dylan | I Threw It All Away (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19706 | Bob Dylan | I Threw It All Away (Take 1) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19707 | Bob Dylan | I Wanna Be your Lover (Studio Outtake - 1966) | Pre-1972 | Sony Music Entertainment |
| 19708 | Bob Dylan | I Wanna Be your Lover (Take 1, Fragment) | Pre-1972 | Sony Music Entertainment |
| 19709 | Bob Dylan | I Wanna Be your Lover (Take 6, Complete) | Pre-1972 | Sony Music Entertainment |
| 19710 | Bob Dylan | I Want You | Pre-1972 | Sony Music Entertainment |
| 19711 | Bob Dylan | I Want you (Take 4, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19712 | Bob Dylan | If Dogs Run Free | Pre-1972 | Sony Music Entertainment |
| 19713 | Bob Dylan | If Dogs Run Free (Alternate Version, New Morning) | Pre-1972 | Sony Music Entertainment |
| 19714 | Bob Dylan | If Not for you | Pre-1972 | Sony Music Entertainment |
| 19715 | Bob Dylan | If Not for you (Alternate Take) (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19716 | Bob Dylan | If Not For you (Alternate Version, New Morning) | Pre-1972 | Sony Music Entertainment |
| 19717 | Bob Dylan | If you Gotta Go, Go Now (Or Else you Got to Stay All Night) (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19718 | Bob Dylan | If you Gotta Go, Go Now (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 19719 | Bob Dylan | If you Gotta Go, Go Now (Take 2, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19720 | Bob Dylan | If You See Her, Say Hello | N23476 | Sony Music Entertainment |
| 19721 | Bob Dylan | I'll Be your Baby Tonight (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19722 | Bob Dylan | I'll Be your Baby Tonight (Live with The Band, Isle Of Wight, 1969) | Pre-1972 | Sony Music Entertainment |
| 19723 | Bob Dylan | I'll Keep It with Mine (Studio Outtake - 1966) | Pre-1972 | Sony Music Entertainment |
| 19724 | Bob Dylan | I'll Keep It with Mine (Take 1, Piano Demo) | Pre-1972 | Sony Music Entertainment |
| 19725 | Bob Dylan | I'll Keep It with Mine (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 19726 | Bob Dylan | In Search of Little Sadie | Pre-1972 | Sony Music Entertainment |
| 19727 | Bob Dylan | In Search of Little Sadie (Without Overdubs, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 19728 | Bob Dylan | Instrumental (Take 2, Complete) | Pre-1972 | Sony Music Entertainment |
| 19729 | Bob Dylan | Isis | N32197 | Sony Music Entertainment |
| 19730 | Bob Dylan | It Ain't Me, Babe | Pre-1972 | Sony Music Entertainment |
| 19731 | Bob Dylan | It Ain't Me, Babe (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19732 | Bob Dylan | It Ain't Me, Babe (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19733 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry | Pre-1972 | Sony Music Entertainment |
| 19734 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry ((Take 8) [Alternate Take]) | Pre-1972 | Sony Music Entertainment |
| 19735 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19736 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry (Live at the Newport Folk Festival, Newport, RI - July 1965) | Pre-1972 | Sony Music Entertainment |
| 19737 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry (Take 3, Incomplete) | Pre-1972 | Sony Music Entertainment |
| 19738 | Bob Dylan | It's All over Now, Baby Blue | Pre-1972 | Sony Music Entertainment |
| 19739 | Bob Dylan | It's All Over Now, Baby Blue (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19740 | Bob Dylan | It's All Over Now, Baby Blue (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19741 | Bob Dylan | It's All Over Now, Baby Blue (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19742 | Bob Dylan | It's All Over Now, Baby Blue (Live at the Odeon, Liverpool, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 19743 | Bob Dylan | It'S All Over Now, Baby Blue (Live) | Pre-1972 | Sony Music Entertainment |
| 19744 | Bob Dylan | It's All Over Now, Baby Blue (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19745 | Bob Dylan | It's Alright, Ma (I'm Only Bleeding) (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19746 | Bob Dylan | It's Alright, Ma (I'm Only Bleeding) (Live at the Oval, City Hall, Sheffield, UK - April 1965) | Pre-1972 | Sony Music Entertainment |
| 19747 | Bob Dylan | Jet Pilot (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19748 | Bob Dylan | Joey | N32197 | Sony Music Entertainment |
| 19749 | Bob Dylan | John Brown (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19750 | Bob Dylan | John Wesley Harding | Pre-1972 | Sony Music Entertainment |
| 19751 | Bob Dylan | Just Like a Woman | Pre-1972 | Sony Music Entertainment |
| 19752 | Bob Dylan | Just Like a Woman | Pre-1972 | Sony Music Entertainment |
| 19753 | Bob Dylan | Just Like a Woman (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19754 | Bob Dylan | Just Like a Woman (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19755 | Bob Dylan | Just Like a Woman (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 19756 | Bob Dylan | Just Like a Woman (Take 4, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19757 | Bob Dylan | Just Like a Woman (Take 8, Complete) | Pre-1972 | Sony Music Entertainment |
| 19758 | Bob Dylan | Just Like Tom Thumb's Blues | Pre-1972 | Sony Music Entertainment |
| 19759 | Bob Dylan | Just Like Tom Thumb's Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19760 | Bob Dylan | Just Like Tom Thumb's Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19761 | Bob Dylan | Just Like Tom Thumb's Blues (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19762 | Bob Dylan | Just Like Tom Thumb's Blues (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19763 | Bob Dylan | Just Like Tom Thumb's Blues (Take 1, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19764 | Bob Dylan | Just Like Tom Thumb's Blues (Take 13, Complete) | Pre-1972 | Sony Music Entertainment |
| 19765 | Bob Dylan | Just Like Tom Thumb's Blues (Take 3, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19766 | Bob Dylan | Kingsport Town (Freewheelin' Outtake, NyC, 1962) | Pre-1972 | Sony Music Entertainment |
| 19767 | Bob Dylan | Lay Down your Weary Tune (Studio Outtake - 1963) | Pre-1972 | Sony Music Entertainment |
| 19768 | Bob Dylan | Lay Lady Lay (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19769 | Bob Dylan | Lay, Lady, Lay | Pre-1972 | Sony Music Entertainment |
| 19770 | Bob Dylan | Lay, Lady, Lay | Pre-1972 | Sony Music Entertainment |
| 19771 | Bob Dylan | Leopard-Skin Pill-Box Hat | Pre-1972 | Sony Music Entertainment |
| 19772 | Bob Dylan | Leopard-Skin Pill-Box Hat (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19773 | Bob Dylan | Leopard-Skin Pill-Box Hat (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19774 | Bob Dylan | Leopard-Skin Pill-Box Hat (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19775 | Bob Dylan | Leopard-Skin Pill-Box Hat (Take 3, Complete) | Pre-1972 | Sony Music Entertainment |
| 19776 | Bob Dylan | Leopard-Skin Pill-Box Hat (Take 8, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19777 | Bob Dylan | Let Me Die In My Footsteps (Studio Outtake - 1962) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19778 | Bob Dylan | Let Me Die in My Footsteps (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19779 | Bob Dylan | Like a Rolling Stone | Pre-1972 | Sony Music Entertainment |
| 19780 | Bob Dylan | Like A Rolling Stone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19781 | Bob Dylan | Like a Rolling Stone (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19782 | Bob Dylan | Like a Rolling Stone (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 19783 | Bob Dylan | Like a Rolling Stone (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19784 | Bob Dylan | Like a Rolling Stone (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19785 | Bob Dylan | Like a Rolling Stone (Live at the Isle of Wight, UK - August 1969) | Pre-1972 | Sony Music Entertainment |
| 19786 | Bob Dylan | Like a Rolling Stone (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19787 | Bob Dylan | Like a Rolling Stone (Master Take, Drums, Organ) | Pre-1972 | Sony Music Entertainment |
| 19788 | Bob Dylan | Like a Rolling Stone (Master Take, Guitar) | Pre-1972 | Sony Music Entertainment |
| 19789 | Bob Dylan | Like a Rolling Stone (Master Take, Piano, Bass) | Pre-1972 | Sony Music Entertainment |
| 19790 | Bob Dylan | Like a Rolling Stone (Master Take, Vocals, Guitar) | Pre-1972 | Sony Music Entertainment |
| 19791 | Bob Dylan | Like a Rolling Stone (Rehearsal Remake) | Pre-1972 | Sony Music Entertainment |
| 19792 | Bob Dylan | Like a Rolling Stone (Take 1 Remake, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19793 | Bob Dylan | Like a Rolling Stone (Take 11, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19794 | Bob Dylan | Like a Rolling Stone (Take 13 Remake, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19795 | Bob Dylan | Like a Rolling Stone (Take 15 Remake, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19796 | Bob Dylan | Like a Rolling Stone (Take 4 Remake) | Pre-1972 | Sony Music Entertainment |
| 19797 | Bob Dylan | Like a Rolling Stone (Take 4, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19798 | Bob Dylan | Like a Rolling Stone (Take 5 Remake, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19799 | Bob Dylan | Like a Rolling Stone (Take 5, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19800 | Bob Dylan | Like a Rolling Stone (Take 8 Remake, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19801 | Bob Dylan | Like a Rolling Stone (Takes 1-3, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19802 | Bob Dylan | Like a Rolling Stone (Takes 2-3 Remake, False Starts) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19803 | Bob Dylan | Like a Rolling Stone (Takes 9-10 Remake, False Starts) | Pre-1972 | Sony Music Entertainment |
| 19804 | Bob Dylan | Long Ago, Far Away (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19805 | Bob Dylan | Long Time Gone (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19806 | Bob Dylan | Love Minus Zero / No Limit (Live at the Odeon, Liverpool, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 19807 | Bob Dylan | Love Minus Zero / No Limit (Take 1 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 19808 | Bob Dylan | Love Minus Zero / No Limit (Take 1, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19809 | Bob Dylan | Love Minus Zero / No Limit (Take 2, Acoustic) | Pre-1972 | Sony Music Entertainment |
| 19810 | Bob Dylan | Love Minus Zero / No Limit (Take 3 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 19811 | Bob Dylan | Lunatic Princess (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19812 | Bob Dylan | Maggie's Farm | Pre-1972 | Sony Music Entertainment |
| 19813 | Bob Dylan | Maggie's Farm | Pre-1972 | Sony Music Entertainment |
| 19814 | Bob Dylan | Maggie's Farm (Live at Newport Folk Festival, Newport, RI - July 1965) | Pre-1972 | Sony Music Entertainment |
| 19815 | Bob Dylan | Maggie's Farm (Live at the Hollywood Bowl, Los Angeles, CA - September 1965) | Pre-1972 | Sony Music Entertainment |
| 19816 | Bob Dylan | Maggie's Farm (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19817 | Bob Dylan | Mama, you Been On My Mind (Studio Outtake - 1964) | Pre-1972 | Sony Music Entertainment |
| 19818 | Bob Dylan | Mama, you Been on My Mind (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 19819 | Bob Dylan | Man On the Street (Studio Outtake - 1961) | Pre-1972 | Sony Music Entertainment |
| 19820 | Bob Dylan | Man On the Street (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19821 | Bob Dylan | Masters of War | Pre-1972 | Sony Music Entertainment |
| 19822 | Bob Dylan | Masters of War (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 19823 | Bob Dylan | Masters of War (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 19824 | Bob Dylan | Masters of War (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19825 | Bob Dylan | Medicine Sunday (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19826 | Bob Dylan | Minstrel Boy (Live at the Isle of Wight, UK - August 1969) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19827 | Bob Dylan | Minstrel Boy (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19828 | Bob Dylan | Minstrel Boy (Unreleased, The Basement Tapes) | Pre-1972 | Sony Music Entertainment |
| 19829 | Bob Dylan | Moonlight | SR0000302824 | Sony Music Entertainment |
| 19830 | Bob Dylan | Moonshiner (The Times They Are A-Changin' Outtake, NyC, 1963) | Pre-1972 | Sony Music Entertainment |
| 19831 | Bob Dylan | Most Likely You Go Your Way (And I'll Go Mine) | Pre-1972 | Sony Music Entertainment |
| 19832 | Bob Dylan | Most Likely you Go your Way (And I'll Go Mine) (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 19833 | Bob Dylan | Mr. Tambourine Man | Pre-1972 | Sony Music Entertainment |
| 19834 | Bob Dylan | Mr. Tambourine Man | Pre-1972 | Sony Music Entertainment |
| 19835 | Bob Dylan | Mr. Tambourine Man (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19836 | Bob Dylan | Mr. Tambourine Man (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19837 | Bob Dylan | Mr. Tambourine Man (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19838 | Bob Dylan | Mr. Tambourine Man (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19839 | Bob Dylan | Mr. Tambourine Man (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 19840 | Bob Dylan | Mr. Tambourine Man (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19841 | Bob Dylan | Mr. Tambourine Man (Take 3 with Band, Incomplete) | Pre-1972 | Sony Music Entertainment |
| 19842 | Bob Dylan | Mr. Tambourine Man (Takes 1-2, False Starts) | Pre-1972 | Sony Music Entertainment |
| 19843 | Bob Dylan | Mr. Tambourine Man (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 19844 | Bob Dylan | My Back Pages | Pre-1972 | Sony Music Entertainment |
| 19845 | Bob Dylan | My Back Pages (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19846 | Bob Dylan | New Pony | SR0000004772 | Sony Music Entertainment |
| 19847 | Bob Dylan | Ninety Miles An Hour (Down a Dead End Street) | SR0000094806 | Sony Music Entertainment |
| 19848 | Bob Dylan | No More Auction Block (Live at the Gaslight Café, New york, Ny - October 1962) | Pre-1972 | Sony Music Entertainment |
| 19849 | Bob Dylan | Obviously Five Believers (Take 3, Complete) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19850 | Bob Dylan | On the Road Again | Pre-1972 | Sony Music Entertainment |
| 19851 | Bob Dylan | One of Us Must Know (Sooner or Later) | Pre-1972 | Sony Music Entertainment |
| 19852 | Bob Dylan | One of Us Must Know (Sooner or Later) (Take 19, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19853 | Bob Dylan | One of Us Must Know (Sooner or Later) (Take 2, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19854 | Bob Dylan | One of Us Must Know (Sooner or Later) (Take 4, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19855 | Bob Dylan | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 19856 | Bob Dylan | One Too Many Mornings (Live at BBC Studios, London, UK - June 1965) | Pre-1972 | Sony Music Entertainment |
| 19857 | Bob Dylan | One Too Many Mornings (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19858 | Bob Dylan | One Too Many Mornings (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19859 | Bob Dylan | One Too Many Mornings (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19860 | Bob Dylan | Only a Hobo (Unreleased, Greatest Hits II) | Pre-1972 | Sony Music Entertainment |
| 19861 | Bob Dylan | Only a Hobo (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19862 | Bob Dylan | Outlaw Blues | Pre-1972 | Sony Music Entertainment |
| 19863 | Bob Dylan | Outlaw Blues (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 19864 | Bob Dylan | Outlaw Blues (Take 2, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19865 | Bob Dylan | Paths of Victory (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19866 | Bob Dylan | Percy's Song (Studio Outtake - 1963) | Pre-1972 | Sony Music Entertainment |
| 19867 | Bob Dylan | Pledging My Time | Pre-1972 | Sony Music Entertainment |
| 19868 | Bob Dylan | Pledging My Time (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19869 | Bob Dylan | Po' Boy | SR0000302824 | Sony Music Entertainment |
| 19870 | Bob Dylan | Political World | SR0000109107 | Sony Music Entertainment |
| 19871 | Bob Dylan | Poor Boy Blues (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19872 | Bob Dylan | Positively 4th Street (Single Version) | Pre-1972 | Sony Music Entertainment |
| 19873 | Bob Dylan | Positively 4th Street (Take 4, Complete) | Pre-1972 | Sony Music Entertainment |
| 19874 | Bob Dylan | Positively 4th Street (Take 5, Alternate Take) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19875 | Bob Dylan | Positively 4th Street (Takes 1-3, False Starts) | Pre-1972 | Sony Music Entertainment |
| 19876 | Bob Dylan | Precious Angel | SR0000011884 | Sony Music Entertainment |
| 19877 | Bob Dylan | Pressing On | SR0000019400 | Sony Music Entertainment |
| 19878 | Bob Dylan | Queen Jane Approximately | Pre-1972 | Sony Music Entertainment |
| 19879 | Bob Dylan | Queen Jane Approximately | Pre-1972 | Sony Music Entertainment |
| 19880 | Bob Dylan | Queen Jane Approximately (Take 2, Complete) | Pre-1972 | Sony Music Entertainment |
| 19881 | Bob Dylan | Queen Jane Approximately (Take 5, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19882 | Bob Dylan | Rainy Day Women #12 & 35 | Pre-1972 | Sony Music Entertainment |
| 19883 | Bob Dylan | Rainy Day Women #12 & 35 (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19884 | Bob Dylan | Rainy Day Women #12 & 35 (Take 1, Rehearsal and Finished Track) | Pre-1972 | Sony Music Entertainment |
| 19885 | Bob Dylan | Rambler, Gambler | Pre-1972 | Sony Music Entertainment |
| 19886 | Bob Dylan | Rambling, Gambling Willie (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19887 | Bob Dylan | Romance in Durango | N32197 | Sony Music Entertainment |
| 19888 | Bob Dylan | Sad-Eyed Lady of the Lowlands (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 19889 | Bob Dylan | Sally Gal (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19890 | Bob Dylan | Santa-Fe (Studio Outtake - 1967) | Pre-1972 | Sony Music Entertainment |
| 19891 | Bob Dylan | Sara | N32197 | Sony Music Entertainment |
| 19892 | Bob Dylan | She Belongs to Me (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19893 | Bob Dylan | She Belongs to Me (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19894 | Bob Dylan | She Belongs to Me (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19895 | Bob Dylan | She Belongs to Me (Live at Royal Albert Hall, Manchester, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 19896 | Bob Dylan | She Belongs to Me (Take 1 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 19897 | Bob Dylan | She Belongs to Me (Take 1, Solo Acoustic) | Pre-1972 | Sony Music Entertainment |
| 19898 | Bob Dylan | She Belongs to Me (Take 2 Remake, Complete) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19899 | Bob Dylan | Shelter from the Storm | N23476 | Sony Music Entertainment |
| 19900 | Bob Dylan | She's your Lover Now (Studio Outtake - 1966) | Pre-1972 | Sony Music Entertainment |
| 19901 | Bob Dylan | She's your Lover Now (Take 1, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 19902 | Bob Dylan | She's your Lover Now (Take 15) | Pre-1972 | Sony Music Entertainment |
| 19903 | Bob Dylan | She's your Lover Now (Take 16, Complete) | Pre-1972 | Sony Music Entertainment |
| 19904 | Bob Dylan | She's your Lover Now (Take 6, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19905 | Bob Dylan | Sign On the Window | Pre-1972 | Sony Music Entertainment |
| 19906 | Bob Dylan | Simple Twist of Fate | N23476 | Sony Music Entertainment |
| 19907 | Bob Dylan | Spanish Harlem Incident | Pre-1972 | Sony Music Entertainment |
| 19908 | Bob Dylan | Spanish Harlem Incident | Pre-1972 | Sony Music Entertainment |
| 19909 | Bob Dylan | Spanish Harlem Incident (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19910 | Bob Dylan | Spanish Is The Loving Tongue | Pre-1972 | Sony Music Entertainment |
| 19911 | Bob Dylan | Standing in the Doorway | SR0000245622 | Sony Music Entertainment |
| 19912 | Bob Dylan | Standing on the Highway (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19913 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again | Pre-1972 | Sony Music Entertainment |
| 19914 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19915 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19916 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Take 1, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19917 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Take 14, Complete) | Pre-1972 | Sony Music Entertainment |
| 19918 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Take 5) | Pre-1972 | Sony Music Entertainment |
| 19919 | Bob Dylan | Subterranean Homesick Blues | Pre-1972 | Sony Music Entertainment |
| 19920 | Bob Dylan | Subterranean Homesick Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19921 | Bob Dylan | Subterranean Homesick Blues (Take 1) | Pre-1972 | Sony Music Entertainment |
| 19922 | Bob Dylan | Subterranean Homesick Blues (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19923 | Bob Dylan | Summer Days | SR0000302824 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19924 | Bob Dylan | Sweetheart Like You | SR0000050821 | Sony Music Entertainment |
| 19925 | Bob Dylan | Talkin' John Birch Paranoid Blues (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 19926 | Bob Dylan | Talkin' John Birch Paranoid Blues (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19927 | Bob Dylan | Talkin' World War III Blues | Pre-1972 | Sony Music Entertainment |
| 19928 | Bob Dylan | Talkin' World War III Blues (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 19929 | Bob Dylan | Talking Bear Mountain Picnic Massacre Blues (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 19930 | Bob Dylan | Tangled up in Blue | N23476 | Sony Music Entertainment |
| 19931 | Bob Dylan | Tell Me, Momma (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19932 | Bob Dylan | Tell Me, Momma (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19933 | Bob Dylan | Temporary Like Achilles | Pre-1972 | Sony Music Entertainment |
| 19934 | Bob Dylan | The Ballad of Frankie Lee and Judas Priest | Pre-1972 | Sony Music Entertainment |
| 19935 | Bob Dylan | The Death of Emmett Till (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 19936 | Bob Dylan | The Lonesome Death of Hattie Carroll | Pre-1972 | Sony Music Entertainment |
| 19937 | Bob Dylan | The Lonesome Death of Hattie Carroll (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19938 | Bob Dylan | The Man in Me | Pre-1972 | Sony Music Entertainment |
| 19939 | Bob Dylan | The Mighty Quinn (Quinn, the Eskimo) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19940 | Bob Dylan | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 19941 | Bob Dylan | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 19942 | Bob Dylan | The Times They Are A-Changin' (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 19943 | Bob Dylan | The Times They Are A-Changin' (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19944 | Bob Dylan | The Times They Are A-Changin' (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19945 | Bob Dylan | The Times They Are A-Changin' (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19946 | Bob Dylan | These Foolish Things | SR0000804890 | Sony Music Entertainment |
| 19947 | Bob Dylan | Thirsty Boots (Unreleased, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 19948 | Bob Dylan | Thunder on the Mountain | SR0000399787 | Sony Music Entertainment |
| 19949 | Bob Dylan | Time Passes Slowly | Pre-1972 | Sony Music Entertainment |
| 19950 | Bob Dylan | Time Passes Slowly (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19951 | Bob Dylan | To Be Alone with You | Pre-1972 | Sony Music Entertainment |
| 19952 | Bob Dylan | To Ramona | Pre-1972 | Sony Music Entertainment |
| 19953 | Bob Dylan | Tombstone Blues | Pre-1972 | Sony Music Entertainment |
| 19954 | Bob Dylan | Tombstone Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19955 | Bob Dylan | Tombstone Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19956 | Bob Dylan | Tombstone Blues (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19957 | Bob Dylan | Tombstone Blues (Take 9) | Pre-1972 | Sony Music Entertainment |
| 19958 | Bob Dylan | Tonight I'll Be Staying Here with You | Pre-1972 | Sony Music Entertainment |
| 19959 | Bob Dylan | Tweedle Dee & Tweedle Dum | SR0000302824 | Sony Music Entertainment |
| 19960 | Bob Dylan | Unbelievable | SR00001222589 | Sony Music Entertainment |
| 19961 | Bob Dylan | Under The Red Sky | SR00001222589 | Sony Music Entertainment |
| 19962 | Bob Dylan | Under Your Spell | SR0000071763 | Sony Music Entertainment |
| 19963 | Bob Dylan | Visions of Johanna | Pre-1972 | Sony Music Entertainment |
| 19964 | Bob Dylan | Visions of Johanna (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 19965 | Bob Dylan | Visions of Johanna (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 19966 | Bob Dylan | Visions of Johanna (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 19967 | Bob Dylan | Visions of Johanna (Live at the ABC Theatre, Belfast, Ireland - May 1966) | Pre-1972 | Sony Music Entertainment |
| 19968 | Bob Dylan | Visions of Johanna (Take 1, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 19969 | Bob Dylan | Visions of Johanna (Take 7, Complete) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19970 | Bob Dylan | Visions of Johanna (Take 8) | Pre-1972 | Sony Music Entertainment |
| 19971 | Bob Dylan | Walkin' Down the Line (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19972 | Bob Dylan | Wallflower (Alternate Version, 1971) | Pre-1972 | Sony Music Entertainment |
| 19973 | Bob Dylan | Wallflower (Studio Outtake - 1971) | Pre-1972 | Sony Music Entertainment |
| 19974 | Bob Dylan | Went To See The Gypsy | Pre-1972 | Sony Music Entertainment |
| 19975 | Bob Dylan | Went to See the Gypsy (Alternate Version, New Morning) | Pre-1972 | Sony Music Entertainment |
| 19976 | Bob Dylan | What Can I Do for You? | SR0000019400 | Sony Music Entertainment |
| 19977 | Bob Dylan | Whatcha Gonna Do? (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19978 | Bob Dylan | When I Got Troubles | Pre-1972 | Sony Music Entertainment |
| 19979 | Bob Dylan | When I Paint My Masterpiece (Demo) | Pre-1972 | Sony Music Entertainment |
| 19980 | Bob Dylan | When I Paint My Masterpiece (Studio Outtake - 1971) | Pre-1972 | Sony Music Entertainment |
| 19981 | Bob Dylan | When the Night Comes Falling from the Sky | SR0000069051 | Sony Music Entertainment |
| 19982 | Bob Dylan | When the Ship Comes In | Pre-1972 | Sony Music Entertainment |
| 19983 | Bob Dylan | When the Ship Comes In (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 19984 | Bob Dylan | Where Are You Tonight? (Journey Through Dark Heat) | SR0000004772 | Sony Music Entertainment |
| 19985 | Bob Dylan | Wigwam (Without Overdubs, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 19986 | Bob Dylan | Wild Mountain Time (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 19987 | Bob Dylan | With God on Our Side | Pre-1972 | Sony Music Entertainment |
| 19988 | Bob Dylan | With God on Our Side (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 19989 | Bob Dylan | Working On a Guru (Unreleased, New Morning) | Pre-1972 | Sony Music Entertainment |
| 19990 | Bob Dylan | World Gone Wrong | SR0000183671 | Sony Music Entertainment |
| 19991 | Bob Dylan | You're Gonna Make Me Lonesome When You Go | N23476 | Sony Music Entertainment |
| 19992 | Bob Dylan, Hamid Hamilton Camp, The True Brethren | I'll Be your Baby Tonight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19993 | Bob Dylan, Joan Baez | It Ain't Me, Babe (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19994 | Bob Dylan, Joan Baez | Mama, you Been on My Mind (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19995 | Bob Dylan, Joan Baez | Silver Dagger (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19996 | Bob Dylan, Joan Baez | When the Ship Comes In (Live at the March on Washington, D.C. - August 1963) | Pre-1972 | Sony Music Entertainment |
| 19997 | Bob Dylan, Joan Baez | With God on Our Side (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 19998 | Bob Dylan, The Band | 2 Dollars and 99 Cents | Pre-1972 | Sony Music Entertainment |
| 19999 | Bob Dylan, The Band | 900 Miles from My Home / Confidential | Pre-1972 | Sony Music Entertainment |
| 20000 | Bob Dylan, The Band | A Fool Such As I | Pre-1972 | Sony Music Entertainment |
| 20001 | Bob Dylan, The Band | A Satisfied Mind | Pre-1972 | Sony Music Entertainment |
| 20002 | Bob Dylan, The Band | Ain't No More Cane | Pre-1972 | Sony Music Entertainment |
| 20003 | Bob Dylan, The Band | Ain't No More Cane ((Alternate Version) Take 2) | Pre-1972 | Sony Music Entertainment |
| 20004 | Bob Dylan, The Band | Ain't No More Cane (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20005 | Bob Dylan, The Band | All American Boy | Pre-1972 | Sony Music Entertainment |
| 20006 | Bob Dylan, The Band | All you Have to do is Dream (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20007 | Bob Dylan, The Band | All you Have to Do Is Dream (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20008 | Bob Dylan, The Band | Any Time | Pre-1972 | Sony Music Entertainment |
| 20009 | Bob Dylan, The Band | Apple Suckling Tree | Pre-1972 | Sony Music Entertainment |
| 20010 | Bob Dylan, The Band | Apple Suckling Tree (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20011 | Bob Dylan, The Band | Baby Ain't That Fine | Pre-1972 | Sony Music Entertainment |
| 20012 | Bob Dylan, The Band | Baby, Won't you be My Baby | Pre-1972 | Sony Music Entertainment |
| 20013 | Bob Dylan, The Band | Be Careful of Stones That you Throw | Pre-1972 | Sony Music Entertainment |
| 20014 | Bob Dylan, The Band | Bells of Rhymney | Pre-1972 | Sony Music Entertainment |
| 20015 | Bob Dylan, The Band | Belshazzar | Pre-1972 | Sony Music Entertainment |
| 20016 | Bob Dylan, The Band | Big River (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20017 | Bob Dylan, The Band | Big River (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20018 | Bob Dylan, The Band | Blowin' in the Wind | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20019 | Bob Dylan, The Band | Bonnie Ship the Diamond | Pre-1972 | Sony Music Entertainment |
| 20020 | Bob Dylan, The Band | Bourbon Street | Pre-1972 | Sony Music Entertainment |
| 20021 | Bob Dylan, The Band | Bring it on Home | Pre-1972 | Sony Music Entertainment |
| 20022 | Bob Dylan, The Band | Clothes Line Saga | Pre-1972 | Sony Music Entertainment |
| 20023 | Bob Dylan, The Band | Come All ye Fair and Tender Ladies | Pre-1972 | Sony Music Entertainment |
| 20024 | Bob Dylan, The Band | Confidential | Pre-1972 | Sony Music Entertainment |
| 20025 | Bob Dylan, The Band | Cool Water | Pre-1972 | Sony Music Entertainment |
| 20026 | Bob Dylan, The Band | Crash on the Levee | Pre-1972 | Sony Music Entertainment |
| 20027 | Bob Dylan, The Band | Crash on the Levee (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20028 | Bob Dylan, The Band | Don't ya Tell Henry | Pre-1972 | Sony Music Entertainment |
| 20029 | Bob Dylan, The Band | Don't you Try Me Now | Pre-1972 | Sony Music Entertainment |
| 20030 | Bob Dylan, The Band | Down by the Station | Pre-1972 | Sony Music Entertainment |
| 20031 | Bob Dylan, The Band | Down on Me | Pre-1972 | Sony Music Entertainment |
| 20032 | Bob Dylan, The Band | Dress It up, Better Have it All | Pre-1972 | Sony Music Entertainment |
| 20033 | Bob Dylan, The Band | Edge of the Ocean | Pre-1972 | Sony Music Entertainment |
| 20034 | Bob Dylan, The Band | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 20035 | Bob Dylan, The Band | Get your Rocks Off | Pre-1972 | Sony Music Entertainment |
| 20036 | Bob Dylan, The Band | Goin' Down the Road Feeling Bad | Pre-1972 | Sony Music Entertainment |
| 20037 | Bob Dylan, The Band | Goin' to Acapulco | Pre-1972 | Sony Music Entertainment |
| 20038 | Bob Dylan, The Band | Gonna Get you Now | Pre-1972 | Sony Music Entertainment |
| 20039 | Bob Dylan, The Band | Hallelujah, I've Just Been Moved | Pre-1972 | Sony Music Entertainment |
| 20040 | Bob Dylan, The Band | I Can't Come in with a Broken Heart | Pre-1972 | Sony Music Entertainment |
| 20041 | Bob Dylan, The Band | I Can't Make it Alone | Pre-1972 | Sony Music Entertainment |
| 20042 | Bob Dylan, The Band | I Don't Hurt Anymore | Pre-1972 | Sony Music Entertainment |
| 20043 | Bob Dylan, The Band | I Forgot to Remember to Forget | Pre-1972 | Sony Music Entertainment |
| 20044 | Bob Dylan, The Band | I Shall be Released (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20045 | Bob Dylan, The Band | I Shall be Released (Take 2) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20046 | Bob Dylan, The Band | I'm a Fool for you (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20047 | Bob Dylan, The Band | I'm a Fool for you (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20048 | Bob Dylan, The Band | I'm Alright | Pre-1972 | Sony Music Entertainment |
| 20049 | Bob Dylan, The Band | I'm Guilty of Loving you | Pre-1972 | Sony Music Entertainment |
| 20050 | Bob Dylan, The Band | I'm in the Mood | Pre-1972 | Sony Music Entertainment |
| 20051 | Bob Dylan, The Band | I'm your Teenage Prayer | Pre-1972 | Sony Music Entertainment |
| 20052 | Bob Dylan, The Band | It Ain't Me, Babe | Pre-1972 | Sony Music Entertainment |
| 20053 | Bob Dylan, The Band | It's the Flight of the Bumblebee | Pre-1972 | Sony Music Entertainment |
| 20054 | Bob Dylan, The Band | Jelly Bean | Pre-1972 | Sony Music Entertainment |
| 20055 | Bob Dylan, The Band | Johnny Todd | Pre-1972 | Sony Music Entertainment |
| 20056 | Bob Dylan, The Band | Joshua Gone Barbados | Pre-1972 | Sony Music Entertainment |
| 20057 | Bob Dylan, The Band | Kickin' My Dog Around | Pre-1972 | Sony Music Entertainment |
| 20058 | Bob Dylan, The Band | King of France | Pre-1972 | Sony Music Entertainment |
| 20059 | Bob Dylan, The Band | Lo and Behold! | Pre-1972 | Sony Music Entertainment |
| 20060 | Bob Dylan, The Band | Lo and Behold! (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20061 | Bob Dylan, The Band | Love is Only Mine | Pre-1972 | Sony Music Entertainment |
| 20062 | Bob Dylan, The Band | Mary Lou, I Love you Too | Pre-1972 | Sony Music Entertainment |
| 20063 | Bob Dylan, The Band | Million Dollar Bash | Pre-1972 | Sony Music Entertainment |
| 20064 | Bob Dylan, The Band | Million Dollar Bash (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20065 | Bob Dylan, The Band | Million Dollar Bash (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20066 | Bob Dylan, The Band | Minstrel Boy | Pre-1972 | Sony Music Entertainment |
| 20067 | Bob Dylan, The Band | Mr. Blue | Pre-1972 | Sony Music Entertainment |
| 20068 | Bob Dylan, The Band | My Bucket's Got a Hole in It | Pre-1972 | Sony Music Entertainment |
| 20069 | Bob Dylan, The Band | My Woman She's A-Leavin' | Pre-1972 | Sony Music Entertainment |
| 20070 | Bob Dylan, The Band | Next Time on the Highway | Pre-1972 | Sony Music Entertainment |
| 20071 | Bob Dylan, The Band | Northern Claim | Pre-1972 | Sony Music Entertainment |
| 20072 | Bob Dylan, The Band | Nothing Was Delivered | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20073 | Bob Dylan, The Band | Nothing Was Delivered (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20074 | Bob Dylan, The Band | Odds and Ends | Pre-1972 | Sony Music Entertainment |
| 20075 | Bob Dylan, The Band | Odds and Ends ((Alternate Version) Take 1) | Pre-1972 | Sony Music Entertainment |
| 20076 | Bob Dylan, The Band | Ol' Roison the Beau | Pre-1972 | Sony Music Entertainment |
| 20077 | Bob Dylan, The Band | On a Rainy Afternoon | Pre-1972 | Sony Music Entertainment |
| 20078 | Bob Dylan, The Band | One for the Road | Pre-1972 | Sony Music Entertainment |
| 20079 | Bob Dylan, The Band | One Kind Favor | Pre-1972 | Sony Music Entertainment |
| 20080 | Bob Dylan, The Band | One Man's Loss | Pre-1972 | Sony Music Entertainment |
| 20081 | Bob Dylan, The Band | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 20082 | Bob Dylan, The Band | Open the Door Homer (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20083 | Bob Dylan, The Band | Open the Door Homer (Take 3) | Pre-1972 | Sony Music Entertainment |
| 20084 | Bob Dylan, The Band | Open the Door, Homer | Pre-1972 | Sony Music Entertainment |
| 20085 | Bob Dylan, The Band | People Get Ready | Pre-1972 | Sony Music Entertainment |
| 20086 | Bob Dylan, The Band | Please, Mrs. Henry | Pre-1972 | Sony Music Entertainment |
| 20087 | Bob Dylan, The Band | Po' Lazarus | Pre-1972 | Sony Music Entertainment |
| 20088 | Bob Dylan, The Band | Pretty Mary | Pre-1972 | Sony Music Entertainment |
| 20089 | Bob Dylan, The Band | Quinn the Eskimo (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20090 | Bob Dylan, The Band | Quinn the Eskimo (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20091 | Bob Dylan, The Band | Rock, Salt and Nails | Pre-1972 | Sony Music Entertainment |
| 20092 | Bob Dylan, The Band | Roll on Train | Pre-1972 | Sony Music Entertainment |
| 20093 | Bob Dylan, The Band | Ruben Remus | Pre-1972 | Sony Music Entertainment |
| 20094 | Bob Dylan, The Band | Santa-Fe | Pre-1972 | Sony Music Entertainment |
| 20095 | Bob Dylan, The Band | See you Later Allen Ginsberg (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20096 | Bob Dylan, The Band | She'll be Coming Round the Mountain | Pre-1972 | Sony Music Entertainment |
| 20097 | Bob Dylan, The Band | She's on My Mind Again | Pre-1972 | Sony Music Entertainment |
| 20098 | Bob Dylan, The Band | Sign on the Cross | Pre-1972 | Sony Music Entertainment |
| 20099 | Bob Dylan, The Band | Silent Weekend | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20100 | Bob Dylan, The Band | Silhouettes | Pre-1972 | Sony Music Entertainment |
| 20101 | Bob Dylan, The Band | Song for Canada | Pre-1972 | Sony Music Entertainment |
| 20102 | Bob Dylan, The Band | Spanish is the Loving Tongue | Pre-1972 | Sony Music Entertainment |
| 20103 | Bob Dylan, The Band | Still in Town | Pre-1972 | Sony Music Entertainment |
| 20104 | Bob Dylan, The Band | Tears of Rage | Pre-1972 | Sony Music Entertainment |
| 20105 | Bob Dylan, The Band | Tears of Rage (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20106 | Bob Dylan, The Band | Tears of Rage (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20107 | Bob Dylan, The Band | That's the Breaks | Pre-1972 | Sony Music Entertainment |
| 20108 | Bob Dylan, The Band | The Auld Triangle | Pre-1972 | Sony Music Entertainment |
| 20109 | Bob Dylan, The Band | The French Girl (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20110 | Bob Dylan, The Band | The French Girl (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20111 | Bob Dylan, The Band | The Hills of Mexico | Pre-1972 | Sony Music Entertainment |
| 20112 | Bob Dylan, The Band | The Spanish Song (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20113 | Bob Dylan, The Band | The Spanish Song (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20114 | Bob Dylan, The Band | This Wheel's on Fire | Pre-1972 | Sony Music Entertainment |
| 20115 | Bob Dylan, The Band | Tiny Montgomery | Pre-1972 | Sony Music Entertainment |
| 20116 | Bob Dylan, The Band | Too Much of Nothing | Pre-1972 | Sony Music Entertainment |
| 20117 | Bob Dylan, The Band | Too Much of Nothing (Take 2) | Pre-1972 | Sony Music Entertainment |
| 20118 | Bob Dylan, The Band | Try Me Little Girl | Pre-1972 | Sony Music Entertainment |
| 20119 | Bob Dylan, The Band | Tupelo | Pre-1972 | Sony Music Entertainment |
| 20120 | Bob Dylan, The Band | Under Control | Pre-1972 | Sony Music Entertainment |
| 20121 | Bob Dylan, The Band | Waltzing with Sin | Pre-1972 | Sony Music Entertainment |
| 20122 | Bob Dylan, The Band | What's it Gonna be When it Comes Up | Pre-1972 | Sony Music Entertainment |
| 20123 | Bob Dylan, The Band | Wild Wolf | Pre-1972 | Sony Music Entertainment |
| 20124 | Bob Dylan, The Band | Wildwood Flower | Pre-1972 | Sony Music Entertainment |
| 20125 | Bob Dylan, The Band | Will the Circle be Unbroken | Pre-1972 | Sony Music Entertainment |
| 20126 | Bob Dylan, The Band | yazoo Street Scandal | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20127 | Bob Dylan, The Band | yea! Heavy and a Bottle of Bread | Pre-1972 | Sony Music Entertainment |
| 20128 | Bob Dylan, The Band | yea! Heavy and a Bottle of Bread (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20129 | Bob Dylan, The Band | you Ain't Goin' Nowhere | Pre-1972 | Sony Music Entertainment |
| 20130 | Bob Dylan, The Band | you Ain't Goin' Nowhere (Take 1) | Pre-1972 | Sony Music Entertainment |
| 20131 | Bob Dylan, The Band | you Win Again | Pre-1972 | Sony Music Entertainment |
| 20132 | Bob Dylan, The Band | young But Daily Growing | Pre-1972 | Sony Music Entertainment |
| 20133 | Bob Luman | A Chain Don't Take to Me | Pre-1972 | Sony Music Entertainment |
| 20134 | Bob Luman | A Sorry Excuse for a Man | Pre-1972 | Sony Music Entertainment |
| 20135 | Bob Luman | A Time to Remember | Pre-1972 | Sony Music Entertainment |
| 20136 | Bob Luman | Ain't Got Time to Be Unhappy | Pre-1972 | Sony Music Entertainment |
| 20137 | Bob Luman | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 20138 | Bob Luman | Big, Big World | Pre-1972 | Sony Music Entertainment |
| 20139 | Bob Luman | Brown Eyed Handsome Man | Pre-1972 | Sony Music Entertainment |
| 20140 | Bob Luman | Brown Eyed Handsome Man (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 20141 | Bob Luman | Cleanin' Up the Streets of Memphis (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 20142 | Bob Luman | Don't Let Love Pass You By | Pre-1972 | Sony Music Entertainment |
| 20143 | Bob Luman | Dynamite Woman | Pre-1972 | Sony Music Entertainment |
| 20144 | Bob Luman | Every Day I Have to Cry Some | Pre-1972 | Sony Music Entertainment |
| 20145 | Bob Luman | Filipino Baby | Pre-1972 | Sony Music Entertainment |
| 20146 | Bob Luman | Fraulein | Pre-1972 | Sony Music Entertainment |
| 20147 | Bob Luman | Freeborn Man | Pre-1972 | Sony Music Entertainment |
| 20148 | Bob Luman | Geisha Girl | Pre-1972 | Sony Music Entertainment |
| 20149 | Bob Luman | Give Us One More Chance | Pre-1972 | Sony Music Entertainment |
| 20150 | Bob Luman | Good Things Stem from Rock and Roll | Pre-1972 | Sony Music Entertainment |
| 20151 | Bob Luman | Guitar Man | Pre-1972 | Sony Music Entertainment |
| 20152 | Bob Luman | Happiness Is My Belief | Pre-1972 | Sony Music Entertainment |
| 20153 | Bob Luman | Have a Little Faith | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20154 | Bob Luman | Honky Tonk Man | Pre-1972 | Sony Music Entertainment |
| 20155 | Bob Luman | I Ain't Built That Way | Pre-1972 | Sony Music Entertainment |
| 20156 | Bob Luman | I Can't Remember to Forget | Pre-1972 | Sony Music Entertainment |
| 20157 | Bob Luman | I Don't Care If the Sun Don't Shine | Pre-1972 | Sony Music Entertainment |
| 20158 | Bob Luman | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 20159 | Bob Luman | I Like Trains | Pre-1972 | Sony Music Entertainment |
| 20160 | Bob Luman | I Like Trains (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 20161 | Bob Luman | I'm a Lonesome Fugitive | Pre-1972 | Sony Music Entertainment |
| 20162 | Bob Luman | Is It Any Wonder That I Love You | Pre-1972 | Sony Music Entertainment |
| 20163 | Bob Luman | Knee Deep in the Blues | Pre-1972 | Sony Music Entertainment |
| 20164 | Bob Luman | Let's Think About Livin' | Pre-1972 | Sony Music Entertainment |
| 20165 | Bob Luman | Livin' in a House Full of Love | Pre-1972 | Sony Music Entertainment |
| 20166 | Bob Luman | Makin' a Mountain Out of a Molehill | Pre-1972 | Sony Music Entertainment |
| 20167 | Bob Luman | Maybellene | Pre-1972 | Sony Music Entertainment |
| 20168 | Bob Luman | Memphis | Pre-1972 | Sony Music Entertainment |
| 20169 | Bob Luman | Mexican Joe | Pre-1972 | Sony Music Entertainment |
| 20170 | Bob Luman | Mobile Satisfaction | Pre-1972 | Sony Music Entertainment |
| 20171 | Bob Luman | Oh, Boy | Pre-1972 | Sony Music Entertainment |
| 20172 | Bob Luman | One Hundred Songs On the Jukebox | Pre-1972 | Sony Music Entertainment |
| 20173 | Bob Luman | Release Me | Pre-1972 | Sony Music Entertainment |
| 20174 | Bob Luman | Sally Was a Good Ole Girl | Pre-1972 | Sony Music Entertainment |
| 20175 | Bob Luman | Say It's Not You | Pre-1972 | Sony Music Entertainment |
| 20176 | Bob Luman | Ten Years of Life | Pre-1972 | Sony Music Entertainment |
| 20177 | Bob Luman | The Gun | Pre-1972 | Sony Music Entertainment |
| 20178 | Bob Luman | There's a Big Wheel | Pre-1972 | Sony Music Entertainment |
| 20179 | Bob Luman | Today I Started Lovin' You Again | Pre-1972 | Sony Music Entertainment |
| 20180 | Bob Luman | Today I Started Lovin' You Again (Alternate Take) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20181 | Bob Luman | Tomorrow's Gonna' Be Better Than Today | Pre-1972 | Sony Music Entertainment |
| 20182 | Bob Luman | What About the Hurt | Pre-1972 | Sony Music Entertainment |
| 20183 | Bob Luman | What'd I Say | Pre-1972 | Sony Music Entertainment |
| 20184 | Bob Luman | When You Say Love | Pre-1972 | Sony Music Entertainment |
| 20185 | Bob Luman | Woman Without Love | Pre-1972 | Sony Music Entertainment |
| 20186 | Bob Luman | World of Unhappiness | Pre-1972 | Sony Music Entertainment |
| 20187 | Bob Luman | Your Kind of Man | Pre-1972 | Sony Music Entertainment |
| 20188 | Bob Luman | You're Making It Too Hard for Me to Go | Pre-1972 | Sony Music Entertainment |
| 20189 | Bob Marley & The Wailers | Dancing Shoes (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20190 | Bob Marley & The Wailers | Do You Remember (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20191 | Bob Marley & The Wailers | I Am Going Home | Pre-1972 | Sony Music Entertainment |
| 20192 | Bob Marley & The Wailers | I Made a Mistake | Pre-1972 | Sony Music Entertainment |
| 20193 | Bob Marley & The Wailers | I Made A Mistake (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20194 | Bob Marley & The Wailers | Love And Affection | Pre-1972 | Sony Music Entertainment |
| 20195 | Bob Marley & The Wailers | One Love | Pre-1972 | Sony Music Entertainment |
| 20196 | Bob Marley & The Wailers | Simmer Down | Pre-1972 | Sony Music Entertainment |
| 20197 | Bob Marley & The Wailers | Who Feels It (Knows It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20198 | Bob Morrison | Go Away | Pre-1972 | Sony Music Entertainment |
| 20199 | Bob Morrison | Hey! Puppet Man | Pre-1972 | Sony Music Entertainment |
| 20200 | Bob Morrison | I Fall to You | Pre-1972 | Sony Music Entertainment |
| 20201 | Bob Morrison | I Looked In the Mirror | Pre-1972 | Sony Music Entertainment |
| 20202 | Bob Morrison | I'm the Place | Pre-1972 | Sony Music Entertainment |
| 20203 | Bob Morrison | Let Her Go, Little Heart | Pre-1972 | Sony Music Entertainment |
| 20204 | Bob Morrison | Love Theme from "The Sandpiper" (The Shadow of Your Smile) | Pre-1972 | Sony Music Entertainment |
| 20205 | Bob Morrison | Santa Mouse | Pre-1972 | Sony Music Entertainment |
| 20206 | Bob Morrison | The Work Song | Pre-1972 | Sony Music Entertainment |
| 20207 | Bob Morrison | Then Suddenly | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20208 | Bob Morrison | Wait | Pre-1972 | Sony Music Entertainment |
| 20209 | Bob Wills | Away Out There (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20210 | Bob Wills | Cherokee Maiden (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20211 | Bob Wills | Dusty Skies (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20212 | Bob Wills | I Ain't Got Nobody (And Nobody Cares For Me) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20213 | Bob Wills | My Life's Been A Pleasure | Pre-1972 | Sony Music Entertainment |
| 20214 | Bob Wills | Right Or Wrong (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20215 | Bob Wills & The Texas Playboys | San Antonio Rose (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20216 | Bob Wills and His Texas Playboys | Basin Street Blues | Pre-1972 | Sony Music Entertainment |
| 20217 | Bob Wills and His Texas Playboys | Beaumont Rag | Pre-1972 | Sony Music Entertainment |
| 20218 | Bob Wills and His Texas Playboys | Big Beaver | Pre-1972 | Sony Music Entertainment |
| 20219 | Bob Wills and His Texas Playboys | Black Rider | Pre-1972 | Sony Music Entertainment |
| 20220 | Bob Wills and His Texas Playboys | Blue Yodel #1 | Pre-1972 | Sony Music Entertainment |
| 20221 | Bob Wills and His Texas Playboys | Bluer Than Blue | Pre-1972 | Sony Music Entertainment |
| 20222 | Bob Wills and His Texas Playboys | Bluin' the Blues | Pre-1972 | Sony Music Entertainment |
| 20223 | Bob Wills and His Texas Playboys | Bob Wills Boogie | Pre-1972 | Sony Music Entertainment |
| 20224 | Bob Wills and His Texas Playboys | Bob Will's Boogie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20225 | Bob Wills and His Texas Playboys | Bob Wills Special (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20226 | Bob Wills and His Texas Playboys | Bring It On Down to My House, Honey | Pre-1972 | Sony Music Entertainment |
| 20227 | Bob Wills and His Texas Playboys | Cherokee Maiden | Pre-1972 | Sony Music Entertainment |
| 20228 | Bob Wills and His Texas Playboys | Crippled Turkey | Pre-1972 | Sony Music Entertainment |
| 20229 | Bob Wills and His Texas Playboys | Don't Let the Deal Go Down | Pre-1972 | Sony Music Entertainment |
| 20230 | Bob Wills and His Texas Playboys | Down Hearted Blues | Pre-1972 | Sony Music Entertainment |
| 20231 | Bob Wills and His Texas Playboys | Drop Me Off at Bob's Place | Pre-1972 | Sony Music Entertainment |
| 20232 | Bob Wills and His Texas Playboys | Dusty Skies | Pre-1972 | Sony Music Entertainment |
| 20233 | Bob Wills and His Texas Playboys | Get with It | Pre-1972 | Sony Music Entertainment |
| 20234 | Bob Wills and His Texas Playboys | Hometown Stomp | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20235 | Bob Wills and His Texas Playboys | I Ain't Got Nobody (And Nobody Cares for Me) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 20236 | Bob Wills and His Texas Playboys | I Can't Be Satisfied | Pre-1972 | Sony Music Entertainment |
| 20237 | Bob Wills and His Texas Playboys | I Wonder If You Feel the Way I Do | Pre-1972 | Sony Music Entertainment |
| 20238 | Bob Wills and His Texas Playboys | Ida Red | Pre-1972 | Sony Music Entertainment |
| 20239 | Bob Wills and His Texas Playboys | I'm a Ding Dong Daddy (From Dumas) | Pre-1972 | Sony Music Entertainment |
| 20240 | Bob Wills and His Texas Playboys | I'm Thru Wastin' Time On You | Pre-1972 | Sony Music Entertainment |
| 20241 | Bob Wills and His Texas Playboys | Let's Ride with Bob | Pre-1972 | Sony Music Entertainment |
| 20242 | Bob Wills and His Texas Playboys | Liebestraum | Pre-1972 | Sony Music Entertainment |
| 20243 | Bob Wills and His Texas Playboys | Liza Pull Down the Shades | Pre-1972 | Sony Music Entertainment |
| 20244 | Bob Wills and His Texas Playboys | Lone Star Rag | Pre-1972 | Sony Music Entertainment |
| 20245 | Bob Wills and His Texas Playboys | Lyla Lou | Pre-1972 | Sony Music Entertainment |
| 20246 | Bob Wills and His Texas Playboys | Misery (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 20247 | Bob Wills and His Texas Playboys | My Window Faces the South | Pre-1972 | Sony Music Entertainment |
| 20248 | Bob Wills and His Texas Playboys | New San Antonio Rose | Pre-1972 | Sony Music Entertainment |
| 20249 | Bob Wills and His Texas Playboys | Oklahoma Rag | Pre-1972 | Sony Music Entertainment |
| 20250 | Bob Wills and His Texas Playboys | Oozlin' Daddy Blues | Pre-1972 | Sony Music Entertainment |
| 20251 | Bob Wills and His Texas Playboys | Osage Stomp | Pre-1972 | Sony Music Entertainment |
| 20252 | Bob Wills and His Texas Playboys | Pray for the Lights to Go Out | Pre-1972 | Sony Music Entertainment |
| 20253 | Bob Wills and His Texas Playboys | Prosperity Special | Pre-1972 | Sony Music Entertainment |
| 20254 | Bob Wills and His Texas Playboys | Red Hot Gal of Mine | Pre-1972 | Sony Music Entertainment |
| 20255 | Bob Wills and His Texas Playboys | Right or Wrong | Pre-1972 | Sony Music Entertainment |
| 20256 | Bob Wills and His Texas Playboys | Roly Poly (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20257 | Bob Wills and His Texas Playboys | Rosetta | Pre-1972 | Sony Music Entertainment |
| 20258 | Bob Wills and His Texas Playboys | She's Killing Me | Pre-1972 | Sony Music Entertainment |
| 20259 | Bob Wills and His Texas Playboys | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 20260 | Bob Wills and His Texas Playboys | Sitting On Top of the World | Pre-1972 | Sony Music Entertainment |
| 20261 | Bob Wills and His Texas Playboys | Spanish Two Step (Instrumental) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20262 | Bob Wills and His Texas Playboys | Steel Guitar Rag | Pre-1972 | Sony Music Entertainment |
| 20263 | Bob Wills and His Texas Playboys | Steel Guitar Stomp | Pre-1972 | Sony Music Entertainment |
| 20264 | Bob Wills and His Texas Playboys | Swing Blues No. 1 | Pre-1972 | Sony Music Entertainment |
| 20265 | Bob Wills and His Texas Playboys | Ten Years | Pre-1972 | Sony Music Entertainment |
| 20266 | Bob Wills and His Texas Playboys | That's What I Like 'Bout the South | Pre-1972 | Sony Music Entertainment |
| 20267 | Bob Wills and His Texas Playboys | The Girl I Left Behind Me | Pre-1972 | Sony Music Entertainment |
| 20268 | Bob Wills and His Texas Playboys | Time Changes Everything (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 20269 | Bob Wills and His Texas Playboys | Time Changes Everything (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20270 | Bob Wills and His Texas Playboys | Too Busy | Pre-1972 | Sony Music Entertainment |
| 20271 | Bob Wills and His Texas Playboys | Trouble In Mind | Pre-1972 | Sony Music Entertainment |
| 20272 | Bob Wills and His Texas Playboys | Waltz In D | Pre-1972 | Sony Music Entertainment |
| 20273 | Bob Wills and His Texas Playboys | What's the Matter with the Mill | Pre-1972 | Sony Music Entertainment |
| 20274 | Bob Wills and His Texas Playboys | White Heat | Pre-1972 | Sony Music Entertainment |
| 20275 | Bob Wills and His Texas Playboys | Who Walks in When I Walk Out | Pre-1972 | Sony Music Entertainment |
| 20276 | Bob Wills and His Texas Playboys | Whoa Babe | Pre-1972 | Sony Music Entertainment |
| 20277 | Bob Wills and His Texas Playboys | Yearning | Pre-1972 | Sony Music Entertainment |
| 20278 | Bob Wills and His Texas Playboys | You're Okay | Pre-1972 | Sony Music Entertainment |
| 20279 | Bobbe Norris | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 20280 | Bobbe Norris | How Insensitive | Pre-1972 | Sony Music Entertainment |
| 20281 | Bobbe Norris | Ill Wind | Pre-1972 | Sony Music Entertainment |
| 20282 | Bobbe Norris | Joey, Joey, Joey | Pre-1972 | Sony Music Entertainment |
| 20283 | Bobbe Norris | Lover Man (Oh Where Can You Be?) | Pre-1972 | Sony Music Entertainment |
| 20284 | Bobbe Norris | Make the Man Love Me | Pre-1972 | Sony Music Entertainment |
| 20285 | Bobbe Norris | Mountain High Valley Low | Pre-1972 | Sony Music Entertainment |
| 20286 | Bobbe Norris | Put Your Little Foot Right Out | Pre-1972 | Sony Music Entertainment |
| 20287 | Bobbe Norris | Quiet Room | Pre-1972 | Sony Music Entertainment |
| 20288 | Bobbe Norris | Show Me | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20289 | Bobbe Norris | What's Wrong with Me | Pre-1972 | Sony Music Entertainment |
| 20290 | Bobbe Norris | You're My Thrill | Pre-1972 | Sony Music Entertainment |
| 20291 | Bobby Bloom | Baby, Baby | Pre-1972 | Sony Music Entertainment |
| 20292 | Bobby Bloom | Count On Me | Pre-1972 | Sony Music Entertainment |
| 20293 | Bobby Bloom | Cracks In the Sidewalk | Pre-1972 | Sony Music Entertainment |
| 20294 | Bobby Bloom | Heart of Town | Pre-1972 | Sony Music Entertainment |
| 20295 | Bobby Bloom | It's Love That Really Counts | Pre-1972 | Sony Music Entertainment |
| 20296 | Bobby Bloom | Jill | Pre-1972 | Sony Music Entertainment |
| 20297 | Bobby Bloom | Love Don't Let Me Down | Pre-1972 | Sony Music Entertainment |
| 20298 | Bobby Bloom | Make the Radio a Little Louder | Pre-1972 | Sony Music Entertainment |
| 20299 | Bobby Bloom | Pirates and Western Villians | Pre-1972 | Sony Music Entertainment |
| 20300 | Bobby Bloom | The Game Can Be So Rough | Pre-1972 | Sony Music Entertainment |
| 20301 | Bobby Bloom | Valerie | Pre-1972 | Sony Music Entertainment |
| 20302 | Bobby Bloom | Was I Dreamin' | Pre-1972 | Sony Music Entertainment |
| 20303 | Bobby Bloom | Where Is the Woman | Pre-1972 | Sony Music Entertainment |
| 20304 | Bobby Hackett | A String of Pearls | Pre-1972 | Sony Music Entertainment |
| 20305 | Bobby Hackett | A Swingin' Safari | Pre-1972 | Sony Music Entertainment |
| 20306 | Bobby Hackett | Adios | Pre-1972 | Sony Music Entertainment |
| 20307 | Bobby Hackett | Afrikaan Beat | Pre-1972 | Sony Music Entertainment |
| 20308 | Bobby Hackett | And the Angels Sing | Pre-1972 | Sony Music Entertainment |
| 20309 | Bobby Hackett | Baby Dream Your Dream | Pre-1972 | Sony Music Entertainment |
| 20310 | Bobby Hackett | Because of You | Pre-1972 | Sony Music Entertainment |
| 20311 | Bobby Hackett | Bert's Tune | Pre-1972 | Sony Music Entertainment |
| 20312 | Bobby Hackett | Big Spender | Pre-1972 | Sony Music Entertainment |
| 20313 | Bobby Hackett | Blue Moon | Pre-1972 | Sony Music Entertainment |
| 20314 | Bobby Hackett | Brother Bill | Pre-1972 | Sony Music Entertainment |
| 20315 | Bobby Hackett | Butter and Egg Bossa Nova (I Want a Big Butter and Egg Man) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20316 | Bobby Hackett | Cherry Pink & Apple Blossom White | Pre-1972 | Sony Music Entertainment |
| 20317 | Bobby Hackett | Ciribiribin | Pre-1972 | Sony Music Entertainment |
| 20318 | Bobby Hackett | Danke Schoen | Pre-1972 | Sony Music Entertainment |
| 20319 | Bobby Hackett | Davenport Blues | Pre-1972 | Sony Music Entertainment |
| 20320 | Bobby Hackett | Don't Forget to Mess Around When You're Doing the Charleston | Pre-1972 | Sony Music Entertainment |
| 20321 | Bobby Hackett | Gate Mouth Blues | Pre-1972 | Sony Music Entertainment |
| 20322 | Bobby Hackett | Georgia on My Mind | Pre-1972 | Sony Music Entertainment |
| 20323 | Bobby Hackett | Hear Me Talkin' to Ya | Pre-1972 | Sony Music Entertainment |
| 20324 | Bobby Hackett | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 20325 | Bobby Hackett | If He Walked Into My Life | Pre-1972 | Sony Music Entertainment |
| 20326 | Bobby Hackett | If We Never Meet Again | Pre-1972 | Sony Music Entertainment |
| 20327 | Bobby Hackett | In the Mood | Pre-1972 | Sony Music Entertainment |
| 20328 | Bobby Hackett | Java | Pre-1972 | Sony Music Entertainment |
| 20329 | Bobby Hackett | Jersey Bounce | Pre-1972 | Sony Music Entertainment |
| 20330 | Bobby Hackett | Just in Time | Pre-1972 | Sony Music Entertainment |
| 20331 | Bobby Hackett | Lazy 'Sippi Steamer Goin' Home | Pre-1972 | Sony Music Entertainment |
| 20332 | Bobby Hackett | Mame | Pre-1972 | Sony Music Entertainment |
| 20333 | Bobby Hackett | Memories of You | Pre-1972 | Sony Music Entertainment |
| 20334 | Bobby Hackett | Mexican Market Day | Pre-1972 | Sony Music Entertainment |
| 20335 | Bobby Hackett | Moonlight Serenade | Pre-1972 | Sony Music Entertainment |
| 20336 | Bobby Hackett | Now and Forever | Pre-1972 | Sony Music Entertainment |
| 20337 | Bobby Hackett | Oh! My Pa-Pa (O mein Papa) | Pre-1972 | Sony Music Entertainment |
| 20338 | Bobby Hackett | Only Those in Love | Pre-1972 | Sony Music Entertainment |
| 20339 | Bobby Hackett | Open a  New Window | Pre-1972 | Sony Music Entertainment |
| 20340 | Bobby Hackett | Perfidia | Pre-1972 | Sony Music Entertainment |
| 20341 | Bobby Hackett | Put On a Happy Face | Pre-1972 | Sony Music Entertainment |
| 20342 | Bobby Hackett | Rags to Riches | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20343 | Bobby Hackett | Rhapsody in Blue | Pre-1972 | Sony Music Entertainment |
| 20344 | Bobby Hackett | Satchel Mouth Swing | Pre-1972 | Sony Music Entertainment |
| 20345 | Bobby Hackett | Smile | Pre-1972 | Sony Music Entertainment |
| 20346 | Bobby Hackett | Someday You'll Be Sorry | Pre-1972 | Sony Music Entertainment |
| 20347 | Bobby Hackett | Stompin' at the Savoy | Pre-1972 | Sony Music Entertainment |
| 20348 | Bobby Hackett | Stranger in Paradise | Pre-1972 | Sony Music Entertainment |
| 20349 | Bobby Hackett | Sugar Blues | Pre-1972 | Sony Music Entertainment |
| 20350 | Bobby Hackett | Sunday in Madrid | Pre-1972 | Sony Music Entertainment |
| 20351 | Bobby Hackett | Sweet Charity | Pre-1972 | Sony Music Entertainment |
| 20352 | Bobby Hackett | Swing That Music | Pre-1972 | Sony Music Entertainment |
| 20353 | Bobby Hackett | Take Me | Pre-1972 | Sony Music Entertainment |
| 20354 | Bobby Hackett | That's How Young I Feel | Pre-1972 | Sony Music Entertainment |
| 20355 | Bobby Hackett | The Bass Walks | Pre-1972 | Sony Music Entertainment |
| 20356 | Bobby Hackett | The Good Life | Pre-1972 | Sony Music Entertainment |
| 20357 | Bobby Hackett | The Happy Trumpeter | Pre-1972 | Sony Music Entertainment |
| 20358 | Bobby Hackett | The Man with the Horn | Pre-1972 | Sony Music Entertainment |
| 20359 | Bobby Hackett | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Sony Music Entertainment |
| 20360 | Bobby Hackett | Tuxedo Junction | Pre-1972 | Sony Music Entertainment |
| 20361 | Bobby Hackett | We Need a Little Christmas | Pre-1972 | Sony Music Entertainment |
| 20362 | Bobby Hackett | What's New? | Pre-1972 | Sony Music Entertainment |
| 20363 | Bobby Hackett | When It's Sleepy Time Down South | Pre-1972 | Sony Music Entertainment |
| 20364 | Bobby Hackett | Where Am I Going? | Pre-1972 | Sony Music Entertainment |
| 20365 | Bobby Hackett | Where Were You Last Night | Pre-1972 | Sony Music Entertainment |
| 20366 | Bobby Hackett | Wild Man Blues | Pre-1972 | Sony Music Entertainment |
| 20367 | Bobby Hackett | Wonderland by Night | Pre-1972 | Sony Music Entertainment |
| 20368 | Bobby Hackett & His Orchestra | A Powdered Wig | Pre-1972 | Sony Music Entertainment |
| 20369 | Bobby Hackett & His Orchestra | A Profound Gass | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20370 | Bobby Hackett & His Orchestra | Baby Elephant Walk | Pre-1972 | Sony Music Entertainment |
| 20371 | Bobby Hackett & His Orchestra | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 20372 | Bobby Hackett & His Orchestra | Don't You Forget It | Pre-1972 | Sony Music Entertainment |
| 20373 | Bobby Hackett & His Orchestra | Dreamsville | Pre-1972 | Sony Music Entertainment |
| 20374 | Bobby Hackett & His Orchestra | Joanna | Pre-1972 | Sony Music Entertainment |
| 20375 | Bobby Hackett & His Orchestra | Moon River | Pre-1972 | Sony Music Entertainment |
| 20376 | Bobby Hackett & His Orchestra | Song About Love | Pre-1972 | Sony Music Entertainment |
| 20377 | Bobby Hackett & His Orchestra | Theme from Peter Gun | Pre-1972 | Sony Music Entertainment |
| 20378 | Bobby Harris | Mr. Success | Pre-1972 | Sony Music Entertainment |
| 20379 | Bobby Hebb | A Better Love | Pre-1972 | Sony Music Entertainment |
| 20380 | Bobby Hebb | Flower | Pre-1972 | Sony Music Entertainment |
| 20381 | Bobby Hebb | Good Morning World | Pre-1972 | Sony Music Entertainment |
| 20382 | Bobby Hebb | Grin And Bear It | Pre-1972 | Sony Music Entertainment |
| 20383 | Bobby Hebb | I'll Be Anything For You | Pre-1972 | Sony Music Entertainment |
| 20384 | Bobby Hebb | I've Learned To Care | Pre-1972 | Sony Music Entertainment |
| 20385 | Bobby Hebb | S.S. Soul - Part I | Pre-1972 | Sony Music Entertainment |
| 20386 | Bobby Hebb | S.S. Soul - Part II | Pre-1972 | Sony Music Entertainment |
| 20387 | Bobby Hebb | She Broke My Heart | Pre-1972 | Sony Music Entertainment |
| 20388 | Bobby Hebb | The Charms Of The Arms Of Love | Pre-1972 | Sony Music Entertainment |
| 20389 | Bobby Hebb | The Love Bird Has Flown | Pre-1972 | Sony Music Entertainment |
| 20390 | Bobby Scott | A Woman In Love | Pre-1972 | Sony Music Entertainment |
| 20391 | Bobby Scott | Eight Million Stories | Pre-1972 | Sony Music Entertainment |
| 20392 | Bobby Scott | I Won't Cry Anymore | Pre-1972 | Sony Music Entertainment |
| 20393 | Bobby Scott | It's Crazy | Pre-1972 | Sony Music Entertainment |
| 20394 | Bobby Scott | One Is A Lonely Number | Pre-1972 | Sony Music Entertainment |
| 20395 | Bobby Scott | Smile | Pre-1972 | Sony Music Entertainment |
| 20396 | Bobby Scott | The Days Of Wine And Roses | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20397 | Bobby Scott | The World Is Your Balloon | Pre-1972 | Sony Music Entertainment |
| 20398 | Bobby Scott | The Young Years | Pre-1972 | Sony Music Entertainment |
| 20399 | Bobby Sherman | Cold Girl | Pre-1972 | Sony Music Entertainment |
| 20400 | Bobby Sherman | Think of Rain | Pre-1972 | Sony Music Entertainment |
| 20401 | Bobby Vinton | A Pretty Girl Is Like a Melody | Pre-1972 | Sony Music Entertainment |
| 20402 | Bobby Vinton | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 20403 | Bobby Vinton | A Thousand Miles Away | Pre-1972 | Sony Music Entertainment |
| 20404 | Bobby Vinton | Baby I'm Yours | Pre-1972 | Sony Music Entertainment |
| 20405 | Bobby Vinton | Baby Take Me in Your Arms | Pre-1972 | Sony Music Entertainment |
| 20406 | Bobby Vinton | Bei mir bist du schon (To Me You Are so Beautiful) | Pre-1972 | Sony Music Entertainment |
| 20407 | Bobby Vinton | Bitter Teardrops | Pre-1972 | Sony Music Entertainment |
| 20408 | Bobby Vinton | Blue On Blue | Pre-1972 | Sony Music Entertainment |
| 20409 | Bobby Vinton | Blue On Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20410 | Bobby Vinton | Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 20411 | Bobby Vinton | Born Free | Pre-1972 | Sony Music Entertainment |
| 20412 | Bobby Vinton | Bouquet of Roses | Pre-1972 | Sony Music Entertainment |
| 20413 | Bobby Vinton | Call Me | Pre-1972 | Sony Music Entertainment |
| 20414 | Bobby Vinton | Careless | Pre-1972 | Sony Music Entertainment |
| 20415 | Bobby Vinton | Chim Chim Cher-ee | Pre-1972 | Sony Music Entertainment |
| 20416 | Bobby Vinton | Christmas Angel | Pre-1972 | Sony Music Entertainment |
| 20417 | Bobby Vinton | Christmas Chopsticks | Pre-1972 | Sony Music Entertainment |
| 20418 | Bobby Vinton | Christmas Eve in My Home Town | Pre-1972 | Sony Music Entertainment |
| 20419 | Bobby Vinton | Christmas in Killarney | Pre-1972 | Sony Music Entertainment |
| 20420 | Bobby Vinton | Clinging Vine | Pre-1972 | Sony Music Entertainment |
| 20421 | Bobby Vinton | Coming Home Soldier | Pre-1972 | Sony Music Entertainment |
| 20422 | Bobby Vinton | Crazy | Pre-1972 | Sony Music Entertainment |
| 20423 | Bobby Vinton | Dear Heart | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20424 | Bobby Vinton | Dearest Santa | Pre-1972 | Sony Music Entertainment |
| 20425 | Bobby Vinton | Detour | Pre-1972 | Sony Music Entertainment |
| 20426 | Bobby Vinton | Earth Angel (Will You Be Mine) | Pre-1972 | Sony Music Entertainment |
| 20427 | Bobby Vinton | Everyone's Gone to the Moon | Pre-1972 | Sony Music Entertainment |
| 20428 | Bobby Vinton | Ev'ry Day of My Life | Pre-1972 | Sony Music Entertainment |
| 20429 | Bobby Vinton | For He's A Jolly Good Fellow | Pre-1972 | Sony Music Entertainment |
| 20430 | Bobby Vinton | Forever Yours I Remain | Pre-1972 | Sony Music Entertainment |
| 20431 | Bobby Vinton | Forget Me Not | Pre-1972 | Sony Music Entertainment |
| 20432 | Bobby Vinton | From Russia with Love | Pre-1972 | Sony Music Entertainment |
| 20433 | Bobby Vinton | Georgy Girl | Pre-1972 | Sony Music Entertainment |
| 20434 | Bobby Vinton | Going Steady with a Heartache | Pre-1972 | Sony Music Entertainment |
| 20435 | Bobby Vinton | GoldFinger | Pre-1972 | Sony Music Entertainment |
| 20436 | Bobby Vinton | Gone (from My Heart) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20437 | Bobby Vinton | Goodnight My Love (Pleasant Dreams) | Pre-1972 | Sony Music Entertainment |
| 20438 | Bobby Vinton | Halfway to Paradise | Pre-1972 | Sony Music Entertainment |
| 20439 | Bobby Vinton | Have You Ever Been Lonely (Have You Ever Been Blue?) | Pre-1972 | Sony Music Entertainment |
| 20440 | Bobby Vinton | Heaven's Gonna Miss You | Pre-1972 | Sony Music Entertainment |
| 20441 | Bobby Vinton | Hello Loneliness | Pre-1972 | Sony Music Entertainment |
| 20442 | Bobby Vinton | I Apologize | Pre-1972 | Sony Music Entertainment |
| 20443 | Bobby Vinton | I Can Dream, Can't I? | Pre-1972 | Sony Music Entertainment |
| 20444 | Bobby Vinton | I Love How You Love Me | Pre-1972 | Sony Music Entertainment |
| 20445 | Bobby Vinton | I Love You Much Too Much | Pre-1972 | Sony Music Entertainment |
| 20446 | Bobby Vinton | I Love You the Way You Are | Pre-1972 | Sony Music Entertainment |
| 20447 | Bobby Vinton | I Wanna Be Loved | Pre-1972 | Sony Music Entertainment |
| 20448 | Bobby Vinton | I Will Follow You | Pre-1972 | Sony Music Entertainment |
| 20449 | Bobby Vinton | I Won't Cry Anymore | Pre-1972 | Sony Music Entertainment |
| 20450 | Bobby Vinton | If | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20451 | Bobby Vinton | If Ever I Would Leave You | Pre-1972 | Sony Music Entertainment |
| 20452 | Bobby Vinton | If I Didn't Care | Pre-1972 | Sony Music Entertainment |
| 20453 | Bobby Vinton | If I Ruled the World | Pre-1972 | Sony Music Entertainment |
| 20454 | Bobby Vinton | If You Knew Susie Like I Know Susie / When My Baby Smiles at Me / Some of These Days / The Yankee Doodle Boy / Rock-A-bye Your Baby with a Dixie Melody | Pre-1972 | Sony Music Entertainment |
| 20455 | Bobby Vinton | If You Love Me, Really Love Me | Pre-1972 | Sony Music Entertainment |
| 20456 | Bobby Vinton | I'll Make You My Baby | Pre-1972 | Sony Music Entertainment |
| 20457 | Bobby Vinton | I'll Never Fall in Love Again | Pre-1972 | Sony Music Entertainment |
| 20458 | Bobby Vinton | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 20459 | Bobby Vinton | I'll Remember (In the Still of the Nite) | Pre-1972 | Sony Music Entertainment |
| 20460 | Bobby Vinton | I'll Walk Alone | Pre-1972 | Sony Music Entertainment |
| 20461 | Bobby Vinton | I'm Comin' Home, Girl | Pre-1972 | Sony Music Entertainment |
| 20462 | Bobby Vinton | I'm Just a Country Boy | Pre-1972 | Sony Music Entertainment |
| 20463 | Bobby Vinton | Imagination Is a Magic Dream | Pre-1972 | Sony Music Entertainment |
| 20464 | Bobby Vinton | In the Still of the Night | Pre-1972 | Sony Music Entertainment |
| 20465 | Bobby Vinton | It's All In the Game | Pre-1972 | Sony Music Entertainment |
| 20466 | Bobby Vinton | It's Better to Have Loved | Pre-1972 | Sony Music Entertainment |
| 20467 | Bobby Vinton | It's No Sin | Pre-1972 | Sony Music Entertainment |
| 20468 | Bobby Vinton | It's the Talk of the Town | Pre-1972 | Sony Music Entertainment |
| 20469 | Bobby Vinton | I've Got a Woman / I'm Henry VIII, I Am | Pre-1972 | Sony Music Entertainment |
| 20470 | Bobby Vinton | Jingle Bells (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20471 | Bobby Vinton | Just a Little Lovin' (Early In the Mornin') | Pre-1972 | Sony Music Entertainment |
| 20472 | Bobby Vinton | Just as Much as Ever | Pre-1972 | Sony Music Entertainment |
| 20473 | Bobby Vinton | Laughing on the Outside (Crying on the Inside) | Pre-1972 | Sony Music Entertainment |
| 20474 | Bobby Vinton | Lavender Blue | Pre-1972 | Sony Music Entertainment |
| 20475 | Bobby Vinton | Leaving on a Jet Plane | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20476 | Bobby Vinton | Let's Kiss and Make Up | Pre-1972 | Sony Music Entertainment |
| 20477 | Bobby Vinton | Let's Sing a Song | Pre-1972 | Sony Music Entertainment |
| 20478 | Bobby Vinton | Life Goes On | Pre-1972 | Sony Music Entertainment |
| 20479 | Bobby Vinton | Little Barefoot Boy | Pre-1972 | Sony Music Entertainment |
| 20480 | Bobby Vinton | Livin' in a House Full of Love | Pre-1972 | Sony Music Entertainment |
| 20481 | Bobby Vinton | L-O-N-E-L-Y | Pre-1972 | Sony Music Entertainment |
| 20482 | Bobby Vinton | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 20483 | Bobby Vinton | Long Lonely Nights | Pre-1972 | Sony Music Entertainment |
| 20484 | Bobby Vinton | Long Lonely Nights (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20485 | Bobby Vinton | Love Me with All Your Heart (Cuando Calienta el Sol) | Pre-1972 | Sony Music Entertainment |
| 20486 | Bobby Vinton | Maybe You'll Be There | Pre-1972 | Sony Music Entertainment |
| 20487 | Bobby Vinton | Misty Blue | Pre-1972 | Sony Music Entertainment |
| 20488 | Bobby Vinton | Moody | Pre-1972 | Sony Music Entertainment |
| 20489 | Bobby Vinton | Moon River | Pre-1972 | Sony Music Entertainment |
| 20490 | Bobby Vinton | More | Pre-1972 | Sony Music Entertainment |
| 20491 | Bobby Vinton | Mr. Lonely | Pre-1972 | Sony Music Entertainment |
| 20492 | Bobby Vinton | My Christmas Prayer | Pre-1972 | Sony Music Entertainment |
| 20493 | Bobby Vinton | My Elusive Dreams | Pre-1972 | Sony Music Entertainment |
| 20494 | Bobby Vinton | My Foolish Heart | Pre-1972 | Sony Music Entertainment |
| 20495 | Bobby Vinton | My Heart Belongs to Only You | Pre-1972 | Sony Music Entertainment |
| 20496 | Bobby Vinton | My Song of Love | Pre-1972 | Sony Music Entertainment |
| 20497 | Bobby Vinton | My Special Angel | Pre-1972 | Sony Music Entertainment |
| 20498 | Bobby Vinton | My Way of Life | Pre-1972 | Sony Music Entertainment |
| 20499 | Bobby Vinton | Never on Sunday | Pre-1972 | Sony Music Entertainment |
| 20500 | Bobby Vinton | Night Life | Pre-1972 | Sony Music Entertainment |
| 20501 | Bobby Vinton | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 20502 | Bobby Vinton | Oh Marie | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20503 | Bobby Vinton | Only You (And You Alone) | Pre-1972 | Sony Music Entertainment |
| 20504 | Bobby Vinton | Over and Over | Pre-1972 | Sony Music Entertainment |
| 20505 | Bobby Vinton | Peppermint Stick Parade | Pre-1972 | Sony Music Entertainment |
| 20506 | Bobby Vinton | Petticoat White (Summer Sky Blue) | Pre-1972 | Sony Music Entertainment |
| 20507 | Bobby Vinton | Please Love Me Forever | Pre-1972 | Sony Music Entertainment |
| 20508 | Bobby Vinton | Rain, Rain Go Away (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20509 | Bobby Vinton | Raindrops Keep Fallin' on My Head | Pre-1972 | Sony Music Entertainment |
| 20510 | Bobby Vinton | Remembering | Pre-1972 | Sony Music Entertainment |
| 20511 | Bobby Vinton | Riders in the Sky | Pre-1972 | Sony Music Entertainment |
| 20512 | Bobby Vinton | Santa Claus Is Comin' To Town (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20513 | Bobby Vinton | Santa Must Be Polish (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20514 | Bobby Vinton | Satin | Pre-1972 | Sony Music Entertainment |
| 20515 | Bobby Vinton | Satin Pillows | Pre-1972 | Sony Music Entertainment |
| 20516 | Bobby Vinton | Saturday Night | Pre-1972 | Sony Music Entertainment |
| 20517 | Bobby Vinton | Save the Last Dance for Me | Pre-1972 | Sony Music Entertainment |
| 20518 | Bobby Vinton | Sentimental Me | Pre-1972 | Sony Music Entertainment |
| 20519 | Bobby Vinton | Serenade of the Bells | Pre-1972 | Sony Music Entertainment |
| 20520 | Bobby Vinton | Shangri-La | Pre-1972 | Sony Music Entertainment |
| 20521 | Bobby Vinton | She Loves Me | Pre-1972 | Sony Music Entertainment |
| 20522 | Bobby Vinton | Silent Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20523 | Bobby Vinton | Silhouettes | Pre-1972 | Sony Music Entertainment |
| 20524 | Bobby Vinton | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 20525 | Bobby Vinton | Sincerely | Pre-1972 | Sony Music Entertainment |
| 20526 | Bobby Vinton | Sing Sing Sing / When the Saints Go Marching In / The Girl from Ipanema / At the Darktown Strutters Ball | Pre-1972 | Sony Music Entertainment |
| 20527 | Bobby Vinton | So Many Lonely Girls | Pre-1972 | Sony Music Entertainment |
| 20528 | Bobby Vinton | Some of These Days | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20529 | Bobby Vinton | Someone I Used to Know | Pre-1972 | Sony Music Entertainment |
| 20530 | Bobby Vinton | Something | Pre-1972 | Sony Music Entertainment |
| 20531 | Bobby Vinton | Somewhere Along the Way | Pre-1972 | Sony Music Entertainment |
| 20532 | Bobby Vinton | Sunrise, Sunset | Pre-1972 | Sony Music Entertainment |
| 20533 | Bobby Vinton | Take Good Care of My Baby | Pre-1972 | Sony Music Entertainment |
| 20534 | Bobby Vinton | Teardrops | Pre-1972 | Sony Music Entertainment |
| 20535 | Bobby Vinton | Tears on My Pillow | Pre-1972 | Sony Music Entertainment |
| 20536 | Bobby Vinton | Tell Me Why | Pre-1972 | Sony Music Entertainment |
| 20537 | Bobby Vinton | The Bell That Couldn't Jingle | Pre-1972 | Sony Music Entertainment |
| 20538 | Bobby Vinton | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 20539 | Bobby Vinton | The Christmas Tree | Pre-1972 | Sony Music Entertainment |
| 20540 | Bobby Vinton | The End of The World | Pre-1972 | Sony Music Entertainment |
| 20541 | Bobby Vinton | The Exodus Song | Pre-1972 | Sony Music Entertainment |
| 20542 | Bobby Vinton | The Grass Is Always Greener | Pre-1972 | Sony Music Entertainment |
| 20543 | Bobby Vinton | The Great Pretender | Pre-1972 | Sony Music Entertainment |
| 20544 | Bobby Vinton | The Greatest Gift | Pre-1972 | Sony Music Entertainment |
| 20545 | Bobby Vinton | The Perfect Woman | Pre-1972 | Sony Music Entertainment |
| 20546 | Bobby Vinton | The Shadow Of Your Smile | Pre-1972 | Sony Music Entertainment |
| 20547 | Bobby Vinton | The Sheik of Araby | Pre-1972 | Sony Music Entertainment |
| 20548 | Bobby Vinton | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Sony Music Entertainment |
| 20549 | Bobby Vinton | Theme from "A Summer Place" | Pre-1972 | Sony Music Entertainment |
| 20550 | Bobby Vinton | Theme from 'Harlow' (Lonely Girl) | Pre-1972 | Sony Music Entertainment |
| 20551 | Bobby Vinton | There Goes My Heart | Pre-1972 | Sony Music Entertainment |
| 20552 | Bobby Vinton | There Goes That Song Again | Pre-1972 | Sony Music Entertainment |
| 20553 | Bobby Vinton | There! I've Said It Again | Pre-1972 | Sony Music Entertainment |
| 20554 | Bobby Vinton | There! I've Said It Again (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20555 | Bobby Vinton | There! I've Said It Again / Roses Are Red (My Love) / Washington Square / Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 20556 | Bobby Vinton | There, I've Said It Again | Pre-1972 | Sony Music Entertainment |
| 20557 | Bobby Vinton | This Is My Song | Pre-1972 | Sony Music Entertainment |
| 20558 | Bobby Vinton | Those Were the Days | Pre-1972 | Sony Music Entertainment |
| 20559 | Bobby Vinton | Three Wise Men, Wise Men Three | Pre-1972 | Sony Music Entertainment |
| 20560 | Bobby Vinton | Till | Pre-1972 | Sony Music Entertainment |
| 20561 | Bobby Vinton | Tina | Pre-1972 | Sony Music Entertainment |
| 20562 | Bobby Vinton | To Be Alone | Pre-1972 | Sony Music Entertainment |
| 20563 | Bobby Vinton | To Each His Own | Pre-1972 | Sony Music Entertainment |
| 20564 | Bobby Vinton | To Think You've Chosen Me | Pre-1972 | Sony Music Entertainment |
| 20565 | Bobby Vinton | To To Daro Di Piu / C'est Si Bon (It's so Good) / Cuando Calienta El Sol / Hupi Schupi / Hava Nagila | Pre-1972 | Sony Music Entertainment |
| 20566 | Bobby Vinton | Traces (Of Love) | Pre-1972 | Sony Music Entertainment |
| 20567 | Bobby Vinton | Trouble Is My Middle Name | Pre-1972 | Sony Music Entertainment |
| 20568 | Bobby Vinton | Trying | Pre-1972 | Sony Music Entertainment |
| 20569 | Bobby Vinton | Two Purple Shadows | Pre-1972 | Sony Music Entertainment |
| 20570 | Bobby Vinton | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 20571 | Bobby Vinton | Warm and Tender | Pre-1972 | Sony Music Entertainment |
| 20572 | Bobby Vinton | When I Lost You | Pre-1972 | Sony Music Entertainment |
| 20573 | Bobby Vinton | White Christmas (1963 Songs of Christmas Version) | Pre-1972 | Sony Music Entertainment |
| 20574 | Bobby Vinton | White Christmas (1964 Version) | Pre-1972 | Sony Music Entertainment |
| 20575 | Bobby Vinton | Whose Garden Was This | Pre-1972 | Sony Music Entertainment |
| 20576 | Bobby Vinton | Why Don't You Believe Me | Pre-1972 | Sony Music Entertainment |
| 20577 | Bobby Vinton | Ya Got Trouble | Pre-1972 | Sony Music Entertainment |
| 20578 | Bobby Vinton | Y'all Come | Pre-1972 | Sony Music Entertainment |
| 20579 | Bobby Vinton | You Can Do It to Me Anytime | Pre-1972 | Sony Music Entertainment |
| 20580 | Bobby Vinton | You Own My Heart | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20581 | Bobby Vinton | Young Love | Pre-1972 | Sony Music Entertainment |
| 20582 | Bobby Vinton | You're Nobody 'Til Somebody Loves You | Pre-1972 | Sony Music Entertainment |
| 20583 | Bobby Vinton;, Arranged by Bill McElhiney | For Once In My Life | Pre-1972 | Sony Music Entertainment |
| 20584 | Boots Randolph | (Now and Then There's) A Fool Such As | Pre-1972 | Sony Music Entertainment |
| 20585 | Boots Randolph | All the Time | Pre-1972 | Sony Music Entertainment |
| 20586 | Boots Randolph | Anytime | Pre-1972 | Sony Music Entertainment |
| 20587 | Boots Randolph | Baby Go To Sleep | Pre-1972 | Sony Music Entertainment |
| 20588 | Boots Randolph | Bordertown | Pre-1972 | Sony Music Entertainment |
| 20589 | Boots Randolph | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 20590 | Boots Randolph | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 20591 | Boots Randolph | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 20592 | Boots Randolph | Days of Wine & Roses | Pre-1972 | Sony Music Entertainment |
| 20593 | Boots Randolph | Dear Hearts | Pre-1972 | Sony Music Entertainment |
| 20594 | Boots Randolph | Desafinado | Pre-1972 | Sony Music Entertainment |
| 20595 | Boots Randolph | Don't Touch Me | Pre-1972 | Sony Music Entertainment |
| 20596 | Boots Randolph | Elusive Butterfly | Pre-1972 | Sony Music Entertainment |
| 20597 | Boots Randolph | Flamingo | Pre-1972 | Sony Music Entertainment |
| 20598 | Boots Randolph | Flowers On the Wall | Pre-1972 | Sony Music Entertainment |
| 20599 | Boots Randolph | Frosty the Snowman | Pre-1972 | Sony Music Entertainment |
| 20600 | Boots Randolph | Funny How Time Slips Away | Pre-1972 | Sony Music Entertainment |
| 20601 | Boots Randolph | Gone | Pre-1972 | Sony Music Entertainment |
| 20602 | Boots Randolph | Gotta Travel On | Pre-1972 | Sony Music Entertainment |
| 20603 | Boots Randolph | Green Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 20604 | Boots Randolph | Greensleeves | Pre-1972 | Sony Music Entertainment |
| 20605 | Boots Randolph | Have Yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 20606 | Boots Randolph | He'll Have to Go | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20607 | Boots Randolph | Here Comes My Baby | Pre-1972 | Sony Music Entertainment |
| 20608 | Boots Randolph | His Latest Flame | Pre-1972 | Sony Music Entertainment |
| 20609 | Boots Randolph | Honky Tonk | Pre-1972 | Sony Music Entertainment |
| 20610 | Boots Randolph | I Left My Heart In San Francisco | Pre-1972 | Sony Music Entertainment |
| 20611 | Boots Randolph | I'll Be Home for Christmas | Pre-1972 | Sony Music Entertainment |
| 20612 | Boots Randolph | I'll Just Walk Away | Pre-1972 | Sony Music Entertainment |
| 20613 | Boots Randolph | I'll Take You Home Again Kathleen | Pre-1972 | Sony Music Entertainment |
| 20614 | Boots Randolph | I'm Gonna Be a Wheel Someday | Pre-1972 | Sony Music Entertainment |
| 20615 | Boots Randolph | I'm Walkin the Floor (Over You) | Pre-1972 | Sony Music Entertainment |
| 20616 | Boots Randolph | It's Not Unusual | Pre-1972 | Sony Music Entertainment |
| 20617 | Boots Randolph | Jackson | Pre-1972 | Sony Music Entertainment |
| 20618 | Boots Randolph | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 20619 | Boots Randolph | King Of The Road | Pre-1972 | Sony Music Entertainment |
| 20620 | Boots Randolph | Last Date | Pre-1972 | Sony Music Entertainment |
| 20621 | Boots Randolph | Lost Sinner | Pre-1972 | Sony Music Entertainment |
| 20622 | Boots Randolph | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 20623 | Boots Randolph | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 20624 | Boots Randolph | Michelle | Pre-1972 | Sony Music Entertainment |
| 20625 | Boots Randolph | Mickey's Tune | Pre-1972 | Sony Music Entertainment |
| 20626 | Boots Randolph | Miss You | Pre-1972 | Sony Music Entertainment |
| 20627 | Boots Randolph | Moon River | Pre-1972 | Sony Music Entertainment |
| 20628 | Boots Randolph | Night Train | Pre-1972 | Sony Music Entertainment |
| 20629 | Boots Randolph | Raindrops Keep Fallin' On My Head | Pre-1972 | Sony Music Entertainment |
| 20630 | Boots Randolph | Release Me | Pre-1972 | Sony Music Entertainment |
| 20631 | Boots Randolph | Rudolph the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 20632 | Boots Randolph | Santa Claus Is Comin' to Town / Jolly Old St. Nick / Here Comes Santa Claus | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20633 | Boots Randolph | Shangri La | Pre-1972 | Sony Music Entertainment |
| 20634 | Boots Randolph | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 20635 | Boots Randolph | Soft | Pre-1972 | Sony Music Entertainment |
| 20636 | Boots Randolph | Stranger On the Shore | Pre-1972 | Sony Music Entertainment |
| 20637 | Boots Randolph | Tenderly | Pre-1972 | Sony Music Entertainment |
| 20638 | Boots Randolph | Tequila | Pre-1972 | Sony Music Entertainment |
| 20639 | Boots Randolph | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 20640 | Boots Randolph | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 20641 | Boots Randolph | The Nearness of You | Pre-1972 | Sony Music Entertainment |
| 20642 | Boots Randolph | The Race Is On | Pre-1972 | Sony Music Entertainment |
| 20643 | Boots Randolph | The Shadow of Your Smile | Pre-1972 | Sony Music Entertainment |
| 20644 | Boots Randolph | Theme From A Dream | Pre-1972 | Sony Music Entertainment |
| 20645 | Boots Randolph | These Boots Are Made For Walking | Pre-1972 | Sony Music Entertainment |
| 20646 | Boots Randolph | Tuff | Pre-1972 | Sony Music Entertainment |
| 20647 | Boots Randolph | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 20648 | Boots Randolph | Walkin' with Mr. Lee | Pre-1972 | Sony Music Entertainment |
| 20649 | Boots Randolph | Waterloo | Pre-1972 | Sony Music Entertainment |
| 20650 | Boots Randolph | What Kind of Fool Am I? | Pre-1972 | Sony Music Entertainment |
| 20651 | Boots Randolph | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 20652 | Boots Randolph | White Christmas | Pre-1972 | Sony Music Entertainment |
| 20653 | Boots Randolph | Wichita Lineman | Pre-1972 | Sony Music Entertainment |
| 20654 | Boots Randolph | Windy And Warm | Pre-1972 | Sony Music Entertainment |
| 20655 | Boots Randolph | Y'all Come | Pre-1972 | Sony Music Entertainment |
| 20656 | Boots Randolph | Yesterday | Pre-1972 | Sony Music Entertainment |
| 20657 | Boots Randolph | You Can't Sit Down | Pre-1972 | Sony Music Entertainment |
| 20658 | Boots Randolph | You Don't Know Me | Pre-1972 | Sony Music Entertainment |
| 20659 | Boots Randolph | You've Lost That Loving Feeling | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20660 | Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| 20661 | Boston | Don't Look Back (Video) | SR0000003614 | Sony Music Entertainment |
| 20662 | Boston | Foreplay / Long Time | RE0000905510 | Sony Music Entertainment |
| 20663 | Boston | More Than a Feeling | N00000036238 | Sony Music Entertainment |
| 20664 | Boston | Party | SR0000004079 | Sony Music Entertainment |
| 20665 | Boston | Peace of Mind | RE0000905510 | Sony Music Entertainment |
| 20666 | Boston | Rock & Roll Band | RE0000905510 | Sony Music Entertainment |
| 20667 | Boston | Smokin' | SR0000335400 | Sony Music Entertainment |
| 20668 | Boston | Something About You | RE0000905510 | Sony Music Entertainment |
| 20669 | Bowling For Soup | A Really Cool Dance Song | SR0000643718 | Sony Music Entertainment |
| 20670 | Bowling For Soup | BFFF | SR0000643718 | Sony Music Entertainment |
| 20671 | Bowling For Soup | Hooray For Beer | SR0000643718 | Sony Music Entertainment |
| 20672 | Bowling For Soup | I Can't Stand L.A. | SR0000643718 | Sony Music Entertainment |
| 20673 | Bowling For Soup | I Don't Wish You Were Dead Anymore | SR0000643718 | Sony Music Entertainment |
| 20674 | Bowling For Soup | I Gotchoo | SR0000643718 | Sony Music Entertainment |
| 20675 | Bowling For Soup | If Only | SR0000643718 | Sony Music Entertainment |
| 20676 | Bowling For Soup | Love Goes Boom | SR0000643718 | Sony Music Entertainment |
| 20677 | Bowling For Soup | Me With No You | SR0000643718 | Sony Music Entertainment |
| 20678 | Bowling For Soup | My Wena | SR0000643718 | Sony Music Entertainment |
| 20679 | Bowling For Soup | No Hablo Ingles | SR0000643718 | Sony Music Entertainment |
| 20680 | Bowling For Soup | Only Young | SR0000643718 | Sony Music Entertainment |
| 20681 | Bowling For Soup ft. Brave Combo | Belgium Polka | SR0000643718 | Sony Music Entertainment |
| 20682 | Bowling For Soup ft. Scott Reynolds, Parry Gripp | America (Wake Up Amy) | SR0000643718 | Sony Music Entertainment |
| 20683 | Boz Scaggs | Alone, Alone | Pre-1972 | Sony Music Entertainment |
| 20684 | Boz Scaggs | Baby's Callin Me Home (Live at the Fillmore West, San Francisco, CA - 1972) | Pre-1972 | Sony Music Entertainment |
| 20685 | Boz Scaggs | Can I Make It Last (Or Will It Just Be Over) (Instrumental) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20686 | Boz Scaggs | Downright Women | Pre-1972 | Sony Music Entertainment |
| 20687 | Boz Scaggs | Flames of Love | Pre-1972 | Sony Music Entertainment |
| 20688 | Boz Scaggs | Here to Stay | Pre-1972 | Sony Music Entertainment |
| 20689 | Boz Scaggs | Hollywood Blues | Pre-1972 | Sony Music Entertainment |
| 20690 | Boz Scaggs | Hollywood Blues (Live 1970) | Pre-1972 | Sony Music Entertainment |
| 20691 | Boz Scaggs | I Feel So Good (Live 1970) | Pre-1972 | Sony Music Entertainment |
| 20692 | Boz Scaggs | I Will Forever Sing (The Blues) | Pre-1972 | Sony Music Entertainment |
| 20693 | Boz Scaggs | Love Anyway | Pre-1972 | Sony Music Entertainment |
| 20694 | Boz Scaggs | Moments | Pre-1972 | Sony Music Entertainment |
| 20695 | Boz Scaggs | Monkey Time | Pre-1972 | Sony Music Entertainment |
| 20696 | Boz Scaggs | Near You | Pre-1972 | Sony Music Entertainment |
| 20697 | Boz Scaggs | Near You (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 20698 | Boz Scaggs | Nothing Will Take Our Place | Pre-1972 | Sony Music Entertainment |
| 20699 | Boz Scaggs | Painted Bells | Pre-1972 | Sony Music Entertainment |
| 20700 | Boz Scaggs | Painted Bells (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20701 | Boz Scaggs | Runnin' Blue | Pre-1972 | Sony Music Entertainment |
| 20702 | Boz Scaggs | Runnin' Blue (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 20703 | Boz Scaggs | Up to You | Pre-1972 | Sony Music Entertainment |
| 20704 | Boz Scaggs | We Were Always Sweethearts | Pre-1972 | Sony Music Entertainment |
| 20705 | Boz Scaggs | We Were Always Sweethearts (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 20706 | Boz Scaggs | Why Why | Pre-1972 | Sony Music Entertainment |
| 20707 | Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| 20708 | Brad Paisley | Alcohol (Live) | SR0000668078 | Sony Music Entertainment |
| 20709 | Brad Paisley | American Flag on the Moon | SR0000758482 | Sony Music Entertainment |
| 20710 | Brad Paisley | American Saturday Night (Live) | SR0000668078 | Sony Music Entertainment |
| 20711 | Brad Paisley | Anything Like Me | SR0000639650 | Sony Music Entertainment |
| 20712 | Brad Paisley | Back to the Future | SR0000639650 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20713 | Brad Paisley | Be the Lake | SR0000680360 | Sony Music Entertainment |
| 20714 | Brad Paisley | Beat This Summer | SR0000721175 | Sony Music Entertainment |
| 20715 | Brad Paisley | Bucked Off | SR0000835818 | Sony Music Entertainment |
| 20716 | Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| 20717 | Brad Paisley | Catch All the Fish | SR0000639650 | Sony Music Entertainment |
| 20718 | Brad Paisley | Contact High | SR0000804772 | Sony Music Entertainment |
| 20719 | Brad Paisley | Country Nation | SR0000747370 | Sony Music Entertainment |
| 20720 | Brad Paisley | Crushin' It | SR0000746931 | Sony Music Entertainment |
| 20721 | Brad Paisley | Death of a Single Man | SR0000721175 | Sony Music Entertainment |
| 20722 | Brad Paisley | Everybody's Here | SR0000639650 | Sony Music Entertainment |
| 20723 | Brad Paisley | Facebook Friends (Bonus Track) | SR0000721175 | Sony Music Entertainment |
| 20724 | Brad Paisley | Get Even (Bonus Track) | SR0000721175 | Sony Music Entertainment |
| 20725 | Brad Paisley | Go to Bed Early | SR0000804772 | Sony Music Entertainment |
| 20726 | Brad Paisley | Gold All Over the Ground | SR0000804772 | Sony Music Entertainment |
| 20727 | Brad Paisley | Gone Green | SR0000758482 | Sony Music Entertainment |
| 20728 | Brad Paisley | Hard Life | SR0000734919 | Sony Music Entertainment |
| 20729 | Brad Paisley | Harvey Bodine | SR0000721175 | Sony Music Entertainment |
| 20730 | Brad Paisley | Heaven South | SR0000800944 | Sony Music Entertainment |
| 20731 | Brad Paisley | Heaven South (Reprise) | SR0000804772 | Sony Music Entertainment |
| 20732 | Brad Paisley | High Life | SR0000758482 | Sony Music Entertainment |
| 20733 | Brad Paisley | I Can't Change the World | SR0000721175 | Sony Music Entertainment |
| 20734 | Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| 20735 | Brad Paisley | I Hope That's Me | SR0000639650 | Sony Music Entertainment |
| 20736 | Brad Paisley | I'm Gonna Miss Her (Live) | SR0000668078 | Sony Music Entertainment |
| 20737 | Brad Paisley | JFK 1962 | SR0000758482 | Sony Music Entertainment |
| 20738 | Brad Paisley | Last Time for Everything | SR0000804770 | Sony Music Entertainment |
| 20739 | Brad Paisley | Letter to Me (Live) | SR0000668078 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20740 | Brad Paisley | Me and Jesus (Extra Special Bonus Track) | SR0000758482 | Sony Music Entertainment |
| 20741 | Brad Paisley | Meaning Again | SR0000804772 | Sony Music Entertainment |
| 20742 | Brad Paisley | Moonshine in the Trunk | SR0000758482 | Sony Music Entertainment |
| 20743 | Brad Paisley | Mud On the Tires (Live) | SR0000668078 | Sony Music Entertainment |
| 20744 | Brad Paisley | My Miracle | SR0000842567 | Sony Music Entertainment |
| 20745 | Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| 20746 | Brad Paisley | No | SR0000639650 | Sony Music Entertainment |
| 20747 | Brad Paisley | No I in Beer | SR0000881511 | Sony Music Entertainment |
| 20748 | Brad Paisley | No I in Beer | SR0000881972 | Sony Music Entertainment |
| 20749 | Brad Paisley | Officially Alive | SR0000721175 | Sony Music Entertainment |
| 20750 | Brad Paisley | Oh yeah, you're Gone | SR0000639650 | Sony Music Entertainment |
| 20751 | Brad Paisley | One Beer Can | SR0000804772 | Sony Music Entertainment |
| 20752 | Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| 20753 | Brad Paisley | Online | SR0000668078 | Sony Music Entertainment |
| 20754 | Brad Paisley | Onryo | SR0000721175 | Sony Music Entertainment |
| 20755 | Brad Paisley | River Bank (Remix with Colt Ford) | SR0000751235 | Sony Music Entertainment |
| 20756 | Brad Paisley | Runaway Train | SR0000721175 | Sony Music Entertainment |
| 20757 | Brad Paisley | Shattered Glass | SR0000758481 | Sony Music Entertainment |
| 20758 | Brad Paisley | She's Everything (Live) | SR0000668078 | Sony Music Entertainment |
| 20759 | Brad Paisley | She's Her Own Woman | SR0000639650 | Sony Music Entertainment |
| 20760 | Brad Paisley | Southern Comfort Zone | SR0000721504 | Sony Music Entertainment |
| 20761 | Brad Paisley | The Devil Is Alive and Well | SR0000804772 | Sony Music Entertainment |
| 20762 | Brad Paisley | The Mona Lisa | SR0000721175 | Sony Music Entertainment |
| 20763 | Brad Paisley | The Pants | SR0000639650 | Sony Music Entertainment |
| 20764 | Brad Paisley | Then | SR0000680448 | Sony Music Entertainment |
| 20765 | Brad Paisley | Then (Live) | SR0000668078 | Sony Music Entertainment |
| 20766 | Brad Paisley | Then (Piano Mix) | SR0000668078 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20767 | Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| 20768 | Brad Paisley | Those Crazy Christians | SR0000721175 | Sony Music Entertainment |
| 20769 | Brad Paisley | Time Warp (Live) | SR0000668078 | Sony Music Entertainment |
| 20770 | Brad Paisley | Tin Can On a String | SR0000721175 | Sony Music Entertainment |
| 20771 | Brad Paisley | Today | SR0000800991 | Sony Music Entertainment |
| 20772 | Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| 20773 | Brad Paisley | Waitin' On a Woman (Live) | SR0000668078 | Sony Music Entertainment |
| 20774 | Brad Paisley | Water (Live) | SR0000668078 | Sony Music Entertainment |
| 20775 | Brad Paisley | Welcome to the Future | SR0000639650 | Sony Music Entertainment |
| 20776 | Brad Paisley | Welcome to the Future (Reprise) | SR0000639650 | Sony Music Entertainment |
| 20777 | Brad Paisley | Working On a Tan | SR0000680360 | Sony Music Entertainment |
| 20778 | Brad Paisley | yankee Doodle Dixie (Bonus Track) | SR0000721175 | Sony Music Entertainment |
| 20779 | Brad Paisley | you Do the Math | SR0000639650 | Sony Music Entertainment |
| 20780 | Brad Paisley feat. Brad Paisley | 4WP (feat. Brad Paisley) | SR0000758482 | Sony Music Entertainment |
| 20781 | Brad Paisley ft. Addie Pratt | Alive Right Now | SR0000881510 | Sony Music Entertainment |
| 20782 | Brad Paisley ft. Alabama | Old Alabama | SR0000680360 | Sony Music Entertainment |
| 20783 | Brad Paisley ft. Bill Anderson | Dying to See Her | SR0000804772 | Sony Music Entertainment |
| 20784 | Brad Paisley ft. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| 20785 | Brad Paisley ft. Charlie Daniels | Karate | SR0000721175 | Sony Music Entertainment |
| 20786 | Brad Paisley ft. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| 20787 | Brad Paisley ft. Demi Lovato | Without a Fight | SR0000790014 | Sony Music Entertainment |
| 20788 | Brad Paisley ft. Dierks Bentley, Roger Miller, Hunter Hayes | Outstanding In Our Field | SR0000721175 | Sony Music Entertainment |
| 20789 | Brad Paisley ft. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| 20790 | Brad Paisley ft. Eric Idle | Death of a Married Man | SR0000721175 | Sony Music Entertainment |
| 20791 | Brad Paisley ft. John Fogerty | Love and War | SR0000804772 | Sony Music Entertainment |
| 20792 | Brad Paisley ft. LL Cool J | Accidental Racist | SR0000721175 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20793 | Brad Paisley ft. Marty Stuart, Sheryl Crow, Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| 20794 | Brad Paisley ft. Mat Kearney | Pressing On a Bruise | SR0000721175 | Sony Music Entertainment |
| 20795 | Brad Paisley ft. Mick Jagger | Drive of Shame | SR0000804772 | Sony Music Entertainment |
| 20796 | Brad Paisley ft. Timbaland | Grey Goose Chase | SR0000804772 | Sony Music Entertainment |
| 20797 | Brad Paisley ft. Timbaland | Solar Power Girl | SR0000804772 | Sony Music Entertainment |
| 20798 | Brandy ft. Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| 20799 | Britney Spears | 3 | SR0000742544 | Sony Music Entertainment |
| 20800 | Britney Spears | 3 (Manhattan Clique Remix Club) | SR0000714929 | Sony Music Entertainment |
| 20801 | Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| 20802 | Britney Spears | Change your Mind (No Seas Cortes) | SR0000797463 | Sony Music Entertainment |
| 20803 | Britney Spears | Circus (Diplo Circus Remix) | SR0000714870 | Sony Music Entertainment |
| 20804 | Britney Spears | Circus (Junior Vasquez Electric Circus) | SR0000714870 | Sony Music Entertainment |
| 20805 | Britney Spears | Circus (Linus Loves Remix) | SR0000714870 | Sony Music Entertainment |
| 20806 | Britney Spears | Circus (Tom Neville's Ringleader Remix) | SR0000714870 | Sony Music Entertainment |
| 20807 | Britney Spears | Circus (Villains Remix) | SR0000714870 | Sony Music Entertainment |
| 20808 | Britney Spears | Clumsy | SR0000797462 | Sony Music Entertainment |
| 20809 | Britney Spears | Coupure Électrique | SR0000797463 | Sony Music Entertainment |
| 20810 | Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| 20811 | Britney Spears | Criminal (Radio Mix) | SR0000714929 | Sony Music Entertainment |
| 20812 | Britney Spears | Do you Wanna Come Over? | SR0000797461 | Sony Music Entertainment |
| 20813 | Britney Spears | Gimme More (Kaskade Club Mix) | SR0000714929 | Sony Music Entertainment |
| 20814 | Britney Spears | Hard To Forget ya | SR0000797463 | Sony Music Entertainment |
| 20815 | Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| 20816 | Britney Spears | I Wanna Go (Gareth Emery Remix) | SR0000714929 | Sony Music Entertainment |
| 20817 | Britney Spears | If I'm Dancing | SR0000797463 | Sony Music Entertainment |
| 20818 | Britney Spears | If U Seek Amy (U-Tern Remix) | SR0000714929 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20819 | Britney Spears | Invitation | SR0000797463 | Sony Music Entertainment |
| 20820 | Britney Spears | Just Like Me | SR0000797463 | Sony Music Entertainment |
| 20821 | Britney Spears | Liar | SR0000797463 | Sony Music Entertainment |
| 20822 | Britney Spears | Love Me Down | SR0000797463 | Sony Music Entertainment |
| 20823 | Britney Spears | Man On The Moon | SR0000797463 | Sony Music Entertainment |
| 20824 | Britney Spears | Mood Ring (By Demand) | SR0000879461 | Sony Music Entertainment |
| 20825 | Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| 20826 | Britney Spears | Ooh La La (from "The Smurfs 2") | SR0000726466 | Sony Music Entertainment |
| 20827 | Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| 20828 | Britney Spears | Piece Of Me (Tiesto Club Remix) | SR0000714929 | Sony Music Entertainment |
| 20829 | Britney Spears | Private Show | SR0000788693 | Sony Music Entertainment |
| 20830 | Britney Spears | Slumber Party | SR0000797463 | Sony Music Entertainment |
| 20831 | Britney Spears | Till the World Ends | SR0000674674 | Sony Music Entertainment |
| 20832 | Britney Spears | Toxic (y2K & Alexander Lewis Remix) | SR0000989425 | Sony Music Entertainment |
| 20833 | Britney Spears | Womanizer (Benny Benassi Extended) | SR0000714929 | Sony Music Entertainment |
| 20834 | Broken Bells | After the Disco | SR0000767352 | Sony Music Entertainment |
| 20835 | Broken Bells | Control | SR0000767354 | Sony Music Entertainment |
| 20836 | Broken Bells | Holding on for Life | SR0000767353 | Sony Music Entertainment |
| 20837 | Broken Bells | Leave It Alone | SR0000767354 | Sony Music Entertainment |
| 20838 | Brook Benton & The Sandmen; Orchestra under the direction of Quincy Jones | Ooh (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20839 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Anything For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20840 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Give Me A Sign (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20841 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Love Made Me Your Fool (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20842 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Tell Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20843 | Brook Benton; Orchestra under the direction of Leroy Kirkland | The Wall (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20844 | Brook Benton; Orchestra under the direction of Leroy Kirkland | You Should Have Told Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20845 | Brook Benton; Orchestra under the direction of Quincy Jones | Can I Help It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20846 | Brook Benton; Orchestra under the direction of Quincy Jones | The Kentuckian Song (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20847 | Brook Benton; Orchestra under the direction of Ray Ellis | Bring Me Love (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20848 | Brook Benton; Orchestra under the direction of Ray Ellis | Partners For Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20849 | Brook Benton; Orchestra under the direction of Ray Ellis | Rock 'N' Roll That Rhythm (All Nite Long) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20850 | Brook Benton; Orchestra under the direction of Ray Ellis | Some Of My Best Friends (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20851 | Brooke Candy ft. Sia | Living Out Loud | SR0000804638 | Sony Music Entertainment |
| 20852 | Brooks & Dunn, Jon Pardi | My Next Broken Heart (with Jon Pardi) | SR0000842260 | Sony Music Entertainment |
| 20853 | Brooks & Dunn, Luke Combs | Brand New Man | SR0000842266 | Sony Music Entertainment |
| 20854 | Bruce & Terry | Carmen | Pre-1972 | Sony Music Entertainment |
| 20855 | Bruce & Terry | Come Love | Pre-1972 | Sony Music Entertainment |
| 20856 | Bruce & Terry | Custom Machine | Pre-1972 | Sony Music Entertainment |
| 20857 | Bruce & Terry | Don't Run Away | Pre-1972 | Sony Music Entertainment |
| 20858 | Bruce & Terry | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 20859 | Bruce & Terry | Girl, It's Alright Now | Pre-1972 | Sony Music Entertainment |
| 20860 | Bruce & Terry | Halfway | Pre-1972 | Sony Music Entertainment |
| 20861 | Bruce & Terry | Hawaii | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20862 | Bruce & Terry | Help Me Rhonda | Pre-1972 | Sony Music Entertainment |
| 20863 | Bruce & Terry | Here Comes Summer | Pre-1972 | Sony Music Entertainment |
| 20864 | Bruce & Terry | I Love You Model "T" | Pre-1972 | Sony Music Entertainment |
| 20865 | Bruce & Terry | Look Who's Laughing Now | Pre-1972 | Sony Music Entertainment |
| 20866 | Bruce & Terry | Raining In My Heart | Pre-1972 | Sony Music Entertainment |
| 20867 | Bruce & Terry | Summer Means Fun | Pre-1972 | Sony Music Entertainment |
| 20868 | Bruce & Terry | Thank You, Baby | Pre-1972 | Sony Music Entertainment |
| 20869 | Bruce & Terry | Yeah! | Pre-1972 | Sony Music Entertainment |
| 20870 | Bruce Johnston | Biarritz | Pre-1972 | Sony Music Entertainment |
| 20871 | Bruce Johnston | Capetown | Pre-1972 | Sony Music Entertainment |
| 20872 | Bruce Johnston | Down Under | Pre-1972 | Sony Music Entertainment |
| 20873 | Bruce Johnston | Down Under (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20874 | Bruce Johnston | Hot Pastrami, Mashed Potatoes, Come On To Rincon - Yeah!!! | Pre-1972 | Sony Music Entertainment |
| 20875 | Bruce Johnston | Jersey Channel Islands (Part 7) | Pre-1972 | Sony Music Entertainment |
| 20876 | Bruce Johnston | Makaha At Midnight | Pre-1972 | Sony Music Entertainment |
| 20877 | Bruce Johnston | Malibu | Pre-1972 | Sony Music Entertainment |
| 20878 | Bruce Johnston | Surf-A-Nova | Pre-1972 | Sony Music Entertainment |
| 20879 | Bruce Johnston | Surfin' 'Round The World | Pre-1972 | Sony Music Entertainment |
| 20880 | Bruce Johnston | Surfin' 'Round The World (Alternate version) | Pre-1972 | Sony Music Entertainment |
| 20881 | Bruce Johnston | Surfin's Here To Stay | Pre-1972 | Sony Music Entertainment |
| 20882 | Bruce Johnston | Thank You Baby | Pre-1972 | Sony Music Entertainment |
| 20883 | Bruce Johnston | The Hamptons | Pre-1972 | Sony Music Entertainment |
| 20884 | Bruce Johnston | The Hamptons (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20885 | Bruce Johnston | Virginia Beach | Pre-1972 | Sony Music Entertainment |
| 20886 | Bruce Springsteen | 4th of July, Asbury Park (Sandy) (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 20887 | Bruce Springsteen | 57 Channels (And Nothin' On) (Official HD Video) | SR0000152008 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20888 | Bruce Springsteen | A Good Man Is Hard To Find (Pittsburgh) (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20889 | Bruce Springsteen | Across the Border | SR0000205154 | Sony Music Entertainment |
| 20890 | Bruce Springsteen | Adam Raised a Cain | SR0000008335 | Sony Music Entertainment |
| 20891 | Bruce Springsteen | Adam Raised A Cain (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 20892 | Bruce Springsteen | Ain't Good Enough for you | SR0000670429 | Sony Music Entertainment |
| 20893 | Bruce Springsteen | Ain't Got you | SR0000087116 | Sony Music Entertainment |
| 20894 | Bruce Springsteen | All I'm Thinkin' About | SR0000376461 | Sony Music Entertainment |
| 20895 | Bruce Springsteen | All The Way Home | SR0000376461 | Sony Music Entertainment |
| 20896 | Bruce Springsteen | American Beauty | SR0000801725 | Sony Music Entertainment |
| 20897 | Bruce Springsteen | American Land | SR0000705192 | Sony Music Entertainment |
| 20898 | Bruce Springsteen | American Skin (41 Shots) (Studio Version) | SR0000742574 | Sony Music Entertainment |
| 20899 | Bruce Springsteen | Atlantic City | SR0000043466 | Sony Music Entertainment |
| 20900 | Bruce Springsteen | Back In your Arms (Studio Outtake - 1995) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20901 | Bruce Springsteen | Backstreets | RE0000894630 | Sony Music Entertainment |
| 20902 | Bruce Springsteen | Backstreets (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 20903 | Bruce Springsteen | Backstreets (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 20904 | Bruce Springsteen | Badlands | SR0000008335 | Sony Music Entertainment |
| 20905 | Bruce Springsteen | Badlands (Live at Arizona State University, Tempe, AZ - November 1980) | SR0000079798 | Sony Music Entertainment |
| 20906 | Bruce Springsteen | Balboa Park | SR0000205154 | Sony Music Entertainment |
| 20907 | Bruce Springsteen | Be True (Live at Joe Louis Arena, Detroit, MI - March 1988) | SR0000097824 | Sony Music Entertainment |
| 20908 | Bruce Springsteen | Be True (Single B-Side - 1981) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20909 | Bruce Springsteen | Be True (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 20910 | Bruce Springsteen | Because the Night | SR0000670429 | Sony Music Entertainment |
| 20911 | Bruce Springsteen | Because the Night (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20912 | Bruce Springsteen | Better Days | SR0000141676 | Sony Music Entertainment |
| 20913 | Bruce Springsteen | Bishop Danced (Live at Max's Kansas City - January 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20914 | Bruce Springsteen | Black Cowboys | SR0000376461 | Sony Music Entertainment |
| 20915 | Bruce Springsteen | Blood Brothers | SR0000198948 | Sony Music Entertainment |
| 20916 | Bruce Springsteen | Bobby Jean (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 20917 | Bruce Springsteen | Book of Dreams | SR0000141676 | Sony Music Entertainment |
| 20918 | Bruce Springsteen | Born in the U.S.A. | SR0000055647 | Sony Music Entertainment |
| 20919 | Bruce Springsteen | Born In the U.S.A. (Demo Version - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20920 | Bruce Springsteen | Born In the U.S.A. (Introduction) (Springsteen on Broadway) | SR0000844097 | Sony Music Entertainment |
| 20921 | Bruce Springsteen | Born In The U.S.A. (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 20922 | Bruce Springsteen | Born to Run (Acoustic Version - Live at LA Memorial Sports Arena, Los Angeles, CA - April 1988) | SR0000097824 | Sony Music Entertainment |
| 20923 | Bruce Springsteen | Born to Run (Introduction Part 1) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 20924 | Bruce Springsteen | Born to Run (Introduction) (Springsteen on Broadway) | SR0000844097 | Sony Music Entertainment |
| 20925 | Bruce Springsteen | Born To Run (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 20926 | Bruce Springsteen | Breakaway | SR0000670429 | Sony Music Entertainment |
| 20927 | Bruce Springsteen | Brilliant Disguise | PAu001023407 | Sony Music Entertainment |
| 20928 | Bruce Springsteen | Brilliant Disguise (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 20929 | Bruce Springsteen | Brilliant Disguise (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 20930 | Bruce Springsteen | Bring On The Night (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20931 | Bruce Springsteen | Brothers Under The Bridges ('83) (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20932 | Bruce Springsteen | Buffalo Gals | SR0000383238 | Sony Music Entertainment |
| 20933 | Bruce Springsteen | Burnin' Train | SR0000888184 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20934 | Bruce Springsteen | Cadillac Ranch (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 20935 | Bruce Springsteen | Candy's Boy | SR0000670429 | Sony Music Entertainment |
| 20936 | Bruce Springsteen | Candy's Room | SR0000008335 | Sony Music Entertainment |
| 20937 | Bruce Springsteen | Candy's Room (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 20938 | Bruce Springsteen | Car Wash (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20939 | Bruce Springsteen | Cautious Man | SR0000087116 | Sony Music Entertainment |
| 20940 | Bruce Springsteen | Chain Lightning (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 20941 | Bruce Springsteen | Chasin' Wild Horses | SR0000854527 | Sony Music Entertainment |
| 20942 | Bruce Springsteen | Chimes of Freedom (Live at Stockholms Olympiastadion, Stockholm, SE - July 1988) | SR0000097824 | Sony Music Entertainment |
| 20943 | Bruce Springsteen | Cindy (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 20944 | Bruce Springsteen | City of Night | SR0000670429 | Sony Music Entertainment |
| 20945 | Bruce Springsteen | Come On (Let's Go Tonight) | SR0000670429 | Sony Music Entertainment |
| 20946 | Bruce Springsteen | Countin' On a Miracle | SR0000314292 | Sony Music Entertainment |
| 20947 | Bruce Springsteen | Countin' On A Miracle | SR0000346692 | Sony Music Entertainment |
| 20948 | Bruce Springsteen | Cover Me (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 20949 | Bruce Springsteen | Cross My Heart | SR0000152008 | Sony Music Entertainment |
| 20950 | Bruce Springsteen | Cynthia (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20951 | Bruce Springsteen | Dancing In the Dark (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 20952 | Bruce Springsteen | Dancing In the Dark (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 20953 | Bruce Springsteen | Darkness On The Edge Of Town (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 20954 | Bruce Springsteen | Darlington County (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 20955 | Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| 20956 | Bruce Springsteen | Devils & Dust | SR0000376461 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20957 | Bruce Springsteen | Devil's Arcade (Digital Album Version) | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 20958 | Bruce Springsteen | Do I Love you (Indeed I Do) | SR0000947710 | Sony Music Entertainment |
| 20959 | Bruce Springsteen | Does This Bus Stop at 82nd Street? | RE0000920385 | Sony Music Entertainment |
| 20960 | Bruce Springsteen | Does This Bus Stop At 82nd Street? (Demo Version - 1972) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20961 | Bruce Springsteen | Dollhouse (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20962 | Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| 20963 | Bruce Springsteen | Dream Baby Dream (Live) | PA0001903936 | Sony Music Entertainment |
| 20964 | Bruce Springsteen | Dry Lightning | SR0000205154 | Sony Music Entertainment |
| 20965 | Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| 20966 | Bruce Springsteen | Empty Sky | SR0000314292 | Sony Music Entertainment |
| 20967 | Bruce Springsteen | Eyes on the Prize | SR0000383238 | Sony Music Entertainment |
| 20968 | Bruce Springsteen | Factory | SR0000008330 | Sony Music Entertainment |
| 20969 | Bruce Springsteen | Fire | SR0000670429 | Sony Music Entertainment |
| 20970 | Bruce Springsteen | Frankie (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20971 | Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| 20972 | Bruce Springsteen | Froggie Went a Courtin' | SR0000383238 | Sony Music Entertainment |
| 20973 | Bruce Springsteen | From Small Things (Big Things One Day Come) (Studio Outtake - 1979) | SR0000346692 | Sony Music Entertainment |
| 20974 | Bruce Springsteen | Further On (Up the Road) | SR0000314292 | Sony Music Entertainment |
| 20975 | Bruce Springsteen | Galveston Bay | SR0000205154 | Sony Music Entertainment |
| 20976 | Bruce Springsteen | Gave It A Name (Studio Outtake - 1998) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20977 | Bruce Springsteen | Girls In Their Summer Clothes | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 20978 | Bruce Springsteen | Give The Girl A Kiss (Studio Outtake - 1977) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20979 | Bruce Springsteen | Goin' Cali (Studio Outtake - 1991) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20980 | Bruce Springsteen | Good Eye | SR0000630221 | Sony Music Entertainment |
| 20981 | Bruce Springsteen | Gotta Get That Feeling | SR0000670429 | Sony Music Entertainment |
| 20982 | Bruce Springsteen | Growin' Up (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20983 | Bruce Springsteen | Growin' Up (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 20984 | Bruce Springsteen | Gypsy Biker | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 20985 | Bruce Springsteen | Happy (Studio Outtake - 1992) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20986 | Bruce Springsteen | Hearts Of Stone (Studio Outtake - 1977) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 20987 | Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| 20988 | Bruce Springsteen | Held Up Without a Gun (Single B-side - 1980) | SR0000031306 | Sony Music Entertainment |
| 20989 | Bruce Springsteen | Hello Sunshine | SR0000854530 | Sony Music Entertainment |
| 20990 | Bruce Springsteen | Henry Boy | SR0000829450 | Sony Music Entertainment |
| 20991 | Bruce Springsteen | Hey Blue Eyes | SR0000801725 | Sony Music Entertainment |
| 20992 | Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| 20993 | Bruce Springsteen | Highway 29 | SR0000205154 | Sony Music Entertainment |
| 20994 | Bruce Springsteen | Hitch Hikin' | SR0000854527 | Sony Music Entertainment |
| 20995 | Bruce Springsteen | House Of A Thousand Guitars | SR0000888184 | Sony Music Entertainment |
| 20996 | Bruce Springsteen | How Can I Keep from Singing | SR0000383238 | Sony Music Entertainment |
| 20997 | Bruce Springsteen | Human Touch (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 20998 | Bruce Springsteen | Hungry Heart (Album Version) | SR0000152008 | Sony Music Entertainment |
| 20999 | Bruce Springsteen | Hungry Heart (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 21000 | Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| 21001 | Bruce Springsteen | Hurry Up Sundown | SR0000801725 | Sony Music Entertainment |
| 21002 | Bruce Springsteen | I Wanna Be With you (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21003 | Bruce Springsteen | I Wanna Marry you (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 21004 | Bruce Springsteen | I Wish I Were Blind (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 21005 | Bruce Springsteen | Iceman (Studio Outtake - 1977) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21006 | Bruce Springsteen | If I Should Fall Behind | SR0000141676 | Sony Music Entertainment |
| 21007 | Bruce Springsteen | If I Should Fall Behind (from In Concert/MTV Plugged) | PA0000603543 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21008 | Bruce Springsteen | If I Was The Priest | SR0000888184 | Sony Music Entertainment |
| 21009 | Bruce Springsteen | I'll See you In My Dreams | SR0000888184 | Sony Music Entertainment |
| 21010 | Bruce Springsteen | I'll Work for your Love | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21011 | Bruce Springsteen | I'm On Fire | SR0000055647 | Sony Music Entertainment |
| 21012 | Bruce Springsteen | I'm On Fire (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 21013 | Bruce Springsteen | Incident on 57th Street | RE0000927989 | Sony Music Entertainment |
| 21014 | Bruce Springsteen | Independence Day (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 21015 | Bruce Springsteen | Into the Fire | SR0000314292 | Sony Music Entertainment |
| 21016 | Bruce Springsteen | It's a Shame | SR0000670429 | Sony Music Entertainment |
| 21017 | Bruce Springsteen | It's Hard To Be A Saint In The City (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 21018 | Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| 21019 | Bruce Springsteen | Jacob's Ladder | SR0000383238 | Sony Music Entertainment |
| 21020 | Bruce Springsteen | Janey Don't you Lose Heart (Single B-Side - 1985) | SR0000074951 | Sony Music Entertainment |
| 21021 | Bruce Springsteen | Janey Needs A Shooter | SR0000888184 | Sony Music Entertainment |
| 21022 | Bruce Springsteen | Jersey Girl (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 21023 | Bruce Springsteen | Jesse James (Just Ask) | SR0000383238 | Sony Music Entertainment |
| 21024 | Bruce Springsteen | Jesus Was an Only Son | SR0000376461 | Sony Music Entertainment |
| 21025 | Bruce Springsteen | Johnny 99 | SR0000043466 | Sony Music Entertainment |
| 21026 | Bruce Springsteen | Johnny 99 (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 21027 | Bruce Springsteen | Johnny Bye-Bye (Single B-Side - 1984) | SR0000071001 | Sony Music Entertainment |
| 21028 | Bruce Springsteen | Jungleland (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 21029 | Bruce Springsteen | Kingdom Of Days | SR0000630221 | Sony Music Entertainment |
| 21030 | Bruce Springsteen | Kitty's Back | RE0000927989 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21031 | Bruce Springsteen | Kitty's Back (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 21032 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 21033 | Bruce Springsteen | Land of Hope and Dreams (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844095 | Sony Music Entertainment |
| 21034 | Bruce Springsteen | Last Man Standing (Official Audio) | SR0000888184 | Sony Music Entertainment |
| 21035 | Bruce Springsteen | Last to Die | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21036 | Bruce Springsteen | Leah | SR0000376461 | Sony Music Entertainment |
| 21037 | Bruce Springsteen | Leap Of Faith | SR0000141676 | Sony Music Entertainment |
| 21038 | Bruce Springsteen | Leavin' Train (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21039 | Bruce Springsteen | Let's Be Friends (Skin to Skin) | SR0000314292 | Sony Music Entertainment |
| 21040 | Bruce Springsteen | Linda Let Me Be The One (Studio Outtake - 1975) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21041 | Bruce Springsteen | Lion's Den (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21042 | Bruce Springsteen | Little White Lies (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 21043 | Bruce Springsteen | Livin' In the Future | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21044 | Bruce Springsteen | Living On The Edge Of The World (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21045 | Bruce Springsteen | Living Proof | SR0000141676 | Sony Music Entertainment |
| 21046 | Bruce Springsteen | Local Hero | SR0000141676 | Sony Music Entertainment |
| 21047 | Bruce Springsteen | Lonesome Day | SR0000314292 | Sony Music Entertainment |
| 21048 | Bruce Springsteen | Long Time Comin' | SR0000376461 | Sony Music Entertainment |
| 21049 | Bruce Springsteen | Long Time Comin' (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21050 | Bruce Springsteen | Long Time Comin' (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21051 | Bruce Springsteen | Long Walk Home | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21052 | Bruce Springsteen | Loose Change (Studio Outtake - 1991) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21053 | Bruce Springsteen | Loose Ends (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21054 | Bruce Springsteen | Lost in the Flood | RE0000920385 | Sony Music Entertainment |
| 21055 | Bruce Springsteen | Lucky Man (Single B-Side - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21056 | Bruce Springsteen | Lucky Town | SR0000141676 | Sony Music Entertainment |
| 21057 | Bruce Springsteen | Lucky Town (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 21058 | Bruce Springsteen | Magic | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21059 | Bruce Springsteen | Man At The Top (Studio Outtake - 1984) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21060 | Bruce Springsteen | Mansion on the Hill | SR0000043466 | Sony Music Entertainment |
| 21061 | Bruce Springsteen | Maria's Bed | SR0000376461 | Sony Music Entertainment |
| 21062 | Bruce Springsteen | Mary Lou (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21063 | Bruce Springsteen | Mary Mary | SR0000801725 | Sony Music Entertainment |
| 21064 | Bruce Springsteen | Mary Queen of Arkansas | RE0000920385 | Sony Music Entertainment |
| 21065 | Bruce Springsteen | Mary Queen Of Arkansas (Demo Version - 1972) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21066 | Bruce Springsteen | Mary's Place | SR0000314292 | Sony Music Entertainment |
| 21067 | Bruce Springsteen | Matamoros Banks | SR0000376461 | Sony Music Entertainment |
| 21068 | Bruce Springsteen | Meet Me In The City (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 21069 | Bruce Springsteen | Meeting Across the River | RE0000894630 | Sony Music Entertainment |
| 21070 | Bruce Springsteen | Moonlight Motel | SR0000854527 | Sony Music Entertainment |
| 21071 | Bruce Springsteen | Mr. Outside (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 21072 | Bruce Springsteen | Mrs. McGrath | SR0000383238 | Sony Music Entertainment |
| 21073 | Bruce Springsteen | Murder Incorporated | SR0000198948 | Sony Music Entertainment |
| 21074 | Bruce Springsteen | My Beautiful Reward | SR0000141676 | Sony Music Entertainment |
| 21075 | Bruce Springsteen | My Beautiful Reward (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 21076 | Bruce Springsteen | My Best Was Never Good Enough | SR0000205154 | Sony Music Entertainment |
| 21077 | Bruce Springsteen | My Father's House | SR0000043466 | Sony Music Entertainment |
| 21078 | Bruce Springsteen | My Father's House (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21079 | Bruce Springsteen | My Father's House (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21080 | Bruce Springsteen | My Hometown (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 21081 | Bruce Springsteen | My Hometown (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21082 | Bruce Springsteen | My Love Will Not Let you Down (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21083 | Bruce Springsteen | My Lover Man (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21084 | Bruce Springsteen | My Lucky Day (Studio Sessions) | SR0000630221 | Sony Music Entertainment |
| 21085 | Bruce Springsteen | My Oklahoma Home | SR0000383238 | Sony Music Entertainment |
| 21086 | Bruce Springsteen | Nebraska (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 21087 | Bruce Springsteen | New york City Serenade | RE0000927989 | Sony Music Entertainment |
| 21088 | Bruce Springsteen | Night | RE0000894630 | Sony Music Entertainment |
| 21089 | Bruce Springsteen | Night Fire (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 21090 | Bruce Springsteen | No Surrender (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 21091 | Bruce Springsteen | Nothing Man | SR0000314292 | Sony Music Entertainment |
| 21092 | Bruce Springsteen | O Mary Don't you Weep | SR0000383238 | Sony Music Entertainment |
| 21093 | Bruce Springsteen | Old Dan Tucker | SR0000383238 | Sony Music Entertainment |
| 21094 | Bruce Springsteen | One Minute you're Here | SR0000888184 | Sony Music Entertainment |
| 21095 | Bruce Springsteen | One Way Street | SR0000670429 | Sony Music Entertainment |
| 21096 | Bruce Springsteen | Open All Night | SR0000043466 | Sony Music Entertainment |
| 21097 | Bruce Springsteen | Outlaw Pete | SR0000630221 | Sony Music Entertainment |
| 21098 | Bruce Springsteen | Outside Looking In | SR0000670429 | Sony Music Entertainment |
| 21099 | Bruce Springsteen | Over The Rise (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21100 | Bruce Springsteen | Paradise By The "C" (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 21101 | Bruce Springsteen | Paradise By The "C" (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 21102 | Bruce Springsteen | Part Man, Part Monkey (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21103 | Bruce Springsteen | Party Lights (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21104 | Bruce Springsteen | Pay Me My Money Down | SR0000383238 | Sony Music Entertainment |
| 21105 | Bruce Springsteen | Queen Of The Supermarket | SR0000630221 | Sony Music Entertainment |
| 21106 | Bruce Springsteen | Racing in the Street | SR0000008335 | Sony Music Entertainment |
| 21107 | Bruce Springsteen | Racing in the Street ('78) | SR0000670429 | Sony Music Entertainment |
| 21108 | Bruce Springsteen | Racing In The Street (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 21109 | Bruce Springsteen | Rainmaker | SR0000888184 | Sony Music Entertainment |
| 21110 | Bruce Springsteen | Raise your Hand (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 21111 | Bruce Springsteen | Reason to Believe | SR0000043466 | Sony Music Entertainment |
| 21112 | Bruce Springsteen | Reason To Believe (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 21113 | Bruce Springsteen | Rendezvous | SR0000670429 | Sony Music Entertainment |
| 21114 | Bruce Springsteen | Reno | SR0000376461 | Sony Music Entertainment |
| 21115 | Bruce Springsteen | Restless Nights (Studio Outtake - 1980) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21116 | Bruce Springsteen | Ricky Wants A Man Of Her Own (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21117 | Bruce Springsteen | Rockaway The Days (Studio Outtake - 1984) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21118 | Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| 21119 | Bruce Springsteen | Roll of the Dice | SR0000152008 | Sony Music Entertainment |
| 21120 | Bruce Springsteen | Rosalita (Come Out Tonight) (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 21121 | Bruce Springsteen | Rosalita (Come Out Tonight) (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 21122 | Bruce Springsteen | Roulette (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21123 | Bruce Springsteen | Sad Eyes (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21124 | Bruce Springsteen | Santa Ana (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21125 | Bruce Springsteen | Save My Love | SR0000670429 | Sony Music Entertainment |
| 21126 | Bruce Springsteen | Seaside Bar Song (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21127 | Bruce Springsteen | Seven Angels (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21128 | Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| 21129 | Bruce Springsteen | Shenandoah | SR0000383238 | Sony Music Entertainment |
| 21130 | Bruce Springsteen | She's the One | RE0000894630 | Sony Music Entertainment |
| 21131 | Bruce Springsteen | She's the One (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 21132 | Bruce Springsteen | Silver Palomino | SR0000376461 | Sony Music Entertainment |
| 21133 | Bruce Springsteen | Sinaloa Cowboys | SR0000205154 | Sony Music Entertainment |
| 21134 | Bruce Springsteen | Sleepy Joe's Café | SR0000854527 | Sony Music Entertainment |
| 21135 | Bruce Springsteen | So young And In Love (Studio Outtake - 1974) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21136 | Bruce Springsteen | Someday (We'll Be Together) | SR0000670429 | Sony Music Entertainment |
| 21137 | Bruce Springsteen | Something in the Night | SR0000008335 | Sony Music Entertainment |
| 21138 | Bruce Springsteen | Somewhere North of Nashville | SR0000854527 | Sony Music Entertainment |
| 21139 | Bruce Springsteen | Song For Orphans | SR0000888184 | Sony Music Entertainment |
| 21140 | Bruce Springsteen | Soul Driver | SR0000152008 | Sony Music Entertainment |
| 21141 | Bruce Springsteen | Souls of the Departed | SR0000141676 | Sony Music Entertainment |
| 21142 | Bruce Springsteen | Spanish Eyes | SR0000670429 | Sony Music Entertainment |
| 21143 | Bruce Springsteen | Spare Parts | SR0000087116 | Sony Music Entertainment |
| 21144 | Bruce Springsteen | Spirit In The Night (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 21145 | Bruce Springsteen | Spirit in the Night (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 21146 | Bruce Springsteen | State Trooper | SR0000043466 | Sony Music Entertainment |
| 21147 | Bruce Springsteen | Stolen Car (Alternate Version - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21148 | Bruce Springsteen | Stolen Car (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 21149 | Bruce Springsteen | Stones | SR0000854527 | Sony Music Entertainment |
| 21150 | Bruce Springsteen | Straight Time | SR0000205154 | Sony Music Entertainment |
| 21151 | Bruce Springsteen | Stray Bullet (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 21152 | Bruce Springsteen | Streets of Fire | SR0000008335 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21153 | Bruce Springsteen | Sundown | SR0000854527 | Sony Music Entertainment |
| 21154 | Bruce Springsteen | Surprise, Surprise | SR0000630221 | Sony Music Entertainment |
| 21155 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| 21156 | Bruce Springsteen | Take 'Em as They Come (Studio Outtake - 1980) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21157 | Bruce Springsteen | Talk to Me | SR0000670429 | Sony Music Entertainment |
| 21158 | Bruce Springsteen | Tenth Avenue Freeze-Out (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21159 | Bruce Springsteen | Tenth Avenue Freeze-Out (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 21160 | Bruce Springsteen | The Angel | RE0000920385 | Sony Music Entertainment |
| 21161 | Bruce Springsteen | The Big Muddy | SR0000141676 | Sony Music Entertainment |
| 21162 | Bruce Springsteen | The Big Payback (Single B-side - 1982) | SR0000355373 | Sony Music Entertainment |
| 21163 | Bruce Springsteen | The Brokenhearted | SR0000670429 | Sony Music Entertainment |
| 21164 | Bruce Springsteen | The E Street Shuffle | RE0000927989 | Sony Music Entertainment |
| 21165 | Bruce Springsteen | The Fever (Studio Outtake - 1973) | SR0000267714 | Sony Music Entertainment |
| 21166 | Bruce Springsteen | The Fuse | SR0000314292 | Sony Music Entertainment |
| 21167 | Bruce Springsteen | The Ghost of Tom Joad (Electric Version) | SR0000742574 | Sony Music Entertainment |
| 21168 | Bruce Springsteen | The Ghost of Tom Joad (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21169 | Bruce Springsteen | The Hitter | SR0000376461 | Sony Music Entertainment |
| 21170 | Bruce Springsteen | The Honeymooners (Studio Outtake - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21171 | Bruce Springsteen | The Last Carnival | SR0000630221 | Sony Music Entertainment |
| 21172 | Bruce Springsteen | The Line | SR0000205154 | Sony Music Entertainment |
| 21173 | Bruce Springsteen | The Little Things (My Baby Does) | SR0000670429 | Sony Music Entertainment |
| 21174 | Bruce Springsteen | The Man Who Got Away (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 21175 | Bruce Springsteen | The New Timer | SR0000205154 | Sony Music Entertainment |
| 21176 | Bruce Springsteen | The Power Of Prayer | SR0000888184 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21177 | Bruce Springsteen | The Price you Pay (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 21178 | Bruce Springsteen | The Promise | SR0000670429 | Sony Music Entertainment |
| 21179 | Bruce Springsteen | The Promise (Studio Outtake - 1999) | SR0000267714 | Sony Music Entertainment |
| 21180 | Bruce Springsteen | The Promised Land (Introduction) (Springsteen on Broadway) | SR0000844097 | Sony Music Entertainment |
| 21181 | Bruce Springsteen | The Promised Land (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 21182 | Bruce Springsteen | The Promised Land (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21183 | Bruce Springsteen | The Rising (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21184 | Bruce Springsteen | The River (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 21185 | Bruce Springsteen | The River (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 21186 | Bruce Springsteen | The Ties That Bind (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 21187 | Bruce Springsteen | The Time That Never Was (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 21188 | Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| 21189 | Bruce Springsteen | The Wayfarer | SR0000854527 | Sony Music Entertainment |
| 21190 | Bruce Springsteen | The Wish (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21191 | Bruce Springsteen | The Wish (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21192 | Bruce Springsteen | The Wish (Studio Outtake - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21193 | Bruce Springsteen | There Goes My Miracle | SR0000854529 | Sony Music Entertainment |
| 21194 | Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| 21195 | Bruce Springsteen | This Hard Land | SR0000198948 | Sony Music Entertainment |
| 21196 | Bruce Springsteen | This Hard Land (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21197 | Bruce Springsteen | This is your Sword | SR0000742574 | Sony Music Entertainment |
| 21198 | Bruce Springsteen | This Land is your Land (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 21199 | Bruce Springsteen | This Life | SR0000630221 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21200 | Bruce Springsteen | Thunder Road - The Song (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 21201 | Bruce Springsteen | Thunder Road (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21202 | Bruce Springsteen | Thunder Road (Live at the Roxy Theatre, W. Hollywood, CA - October 1975) | SR0000079798 | Sony Music Entertainment |
| 21203 | Bruce Springsteen | Thunder Road (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21204 | Bruce Springsteen | Thunder Road (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 21205 | Bruce Springsteen | Thundercrack (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21206 | Bruce Springsteen | Tomorrow Never Knows | SR0000630221 | Sony Music Entertainment |
| 21207 | Bruce Springsteen | Tougher Than the Rest (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21208 | Bruce Springsteen | Tougher Than the Rest (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 21209 | Bruce Springsteen | Trouble In Paradise (Studio Outtake - 1989) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21210 | Bruce Springsteen | Tucson Train | SR0000854526 | Sony Music Entertainment |
| 21211 | Bruce Springsteen | TV Movie (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21212 | Bruce Springsteen | Two Faces | SR0000087116 | Sony Music Entertainment |
| 21213 | Bruce Springsteen | Two Hearts (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 21214 | Bruce Springsteen | Used Cars | SR0000043466 | Sony Music Entertainment |
| 21215 | Bruce Springsteen | Valentine's Day | SR0000087116 | Sony Music Entertainment |
| 21216 | Bruce Springsteen | Wages Of Sin (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21217 | Bruce Springsteen | Waitin' On A Sunny Day | SR0000314292 | Sony Music Entertainment |
| 21218 | Bruce Springsteen | Walk Like a Man | SR0000087116 | Sony Music Entertainment |
| 21219 | Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| 21220 | Bruce Springsteen | We Shall Overcome | SR0000383238 | Sony Music Entertainment |
| 21221 | Bruce Springsteen | We Take Care of Our Own | SR0000705192 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21222 | Bruce Springsteen | Western Stars | SR0000854527 | Sony Music Entertainment |
| 21223 | Bruce Springsteen | What Love Can Do | SR0000630221 | Sony Music Entertainment |
| 21224 | Bruce Springsteen | When The Lights Go Out (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21225 | Bruce Springsteen | When you Need Me (Studio Outtake - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21226 | Bruce Springsteen | When you're Alone | SR0000087116 | Sony Music Entertainment |
| 21227 | Bruce Springsteen | Whitetown (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 21228 | Bruce Springsteen | Wild Billy's Circus Story | RE0000927989 | Sony Music Entertainment |
| 21229 | Bruce Springsteen | Working On The Highway (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 21230 | Bruce Springsteen | Worlds Apart | SR0000314292 | Sony Music Entertainment |
| 21231 | Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| 21232 | Bruce Springsteen | Wrong Side of the Street | SR0000670429 | Sony Music Entertainment |
| 21233 | Bruce Springsteen | you Can Look (But you Better Not Touch) (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 21234 | Bruce Springsteen | you'll Be Comin' Down | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21235 | Bruce Springsteen | youngstown | SR0000205154 | Sony Music Entertainment |
| 21236 | Bruce Springsteen | your Own Worst Enemy | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 21237 | Bruce Springsteen | you're Missing | SR0000314292 | Sony Music Entertainment |
| 21238 | Bruce Springsteen | you've Got It | SR0000705192 | Sony Music Entertainment |
| 21239 | Bruce Springsteen | Zero And Blind Terry (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 21240 | Bruce Springsteen & The E Street Band | 4th of July, Asbury Park (Sandy) (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 21241 | Bruce Springsteen & The E Street Band | American Skin (41 Shots) | PA0001086257 | Sony Music Entertainment |
| 21242 | Bruce Springsteen & The E Street Band | Badlands | SR0000008335 | Sony Music Entertainment |
| 21243 | Bruce Springsteen & The E Street Band | Land of Hope and Dreams | PA0001086257 | Sony Music Entertainment |
| 21244 | Bruce Yarnell | The Girl That I Marry | Pre-1972 | Sony Music Entertainment |
| 21245 | Bruce Yarnell, Annie Get Your Gun Ensemble (1966) | I'm a Bad, Bad Man | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21246 | Bruce Yarnell, Annie Get Your Gun Ensemble (1966) | My Defenses Are Down | Pre-1972 | Sony Music Entertainment |
| 21247 | Bruno Maderna, Members of The Rome Symphony Orchestra | Threnody for the Victims of Hiroshima (For 52 Strings) | Pre-1972 | Sony Music Entertainment |
| 21248 | Bruno Maderna, Rome Symphony Orchestra | Available Forms I (For Chamber Ensemble) | Pre-1972 | Sony Music Entertainment |
| 21249 | Bruno Maderna, Rome Symphony Orchestra | Rimes pour differentes sources sonores | Pre-1972 | Sony Music Entertainment |
| 21250 | Bruno Walter | 3 German Dances, K. 605: No. 2 in G Major | Pre-1972 | Sony Music Entertainment |
| 21251 | Bruno Walter | 3 German Dances, K. 605: No. 3 in C Major "Die Schlittenfahrt" | Pre-1972 | Sony Music Entertainment |
| 21252 | Bruno Walter | Academic Festival Overture, Op. 80 | Pre-1972 | Sony Music Entertainment |
| 21253 | Bruno Walter | Cosi fan tutte, K. 588: Overture | Pre-1972 | Sony Music Entertainment |
| 21254 | Bruno Walter | Cosi fan tutte, K. 588: Overture (2019 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21255 | Bruno Walter | Das Lied von der Erde: I. Das Trinklied vom Jammer der Erde | Pre-1972 | Sony Music Entertainment |
| 21256 | Bruno Walter | Das Lied von der Erde: II. Der Einsame im Herbst | Pre-1972 | Sony Music Entertainment |
| 21257 | Bruno Walter | Das Lied von der Erde: III. Von der Jugend | Pre-1972 | Sony Music Entertainment |
| 21258 | Bruno Walter | Das Lied von der Erde: IV. Von der Schonheit | Pre-1972 | Sony Music Entertainment |
| 21259 | Bruno Walter | Das Lied von der Erde: VI. Der Abschied | Pre-1972 | Sony Music Entertainment |
| 21260 | Bruno Walter | Ein deutsches Requiem, Op. 45: VI. Denn wir haben hie keine bleibende Statt | Pre-1972 | Sony Music Entertainment |
| 21261 | Bruno Walter | Overture to "Cosi fan tutte, K. 588" | Pre-1972 | Sony Music Entertainment |
| 21262 | Bruno Walter | Overture to "Die Zauberflote, K. 620" | Pre-1972 | Sony Music Entertainment |
| 21263 | Bruno Walter | Parsifal, WWV 111: Prelude to Act I | Pre-1972 | Sony Music Entertainment |
| 21264 | Bruno Walter | Rosamunde, D. 797 (Excerpts): No. 5, Entr'acte. Andantino | Pre-1972 | Sony Music Entertainment |
| 21265 | Bruno Walter | Rosamunde, D. 797 (Excerpts): No. 9, Ballett. Andantino | Pre-1972 | Sony Music Entertainment |
| 21266 | Bruno Walter | Rosamunde, D. 797 (Excerpts): Overture from "Die Zauberharfe", D. 644 | Pre-1972 | Sony Music Entertainment |
| 21267 | Bruno Walter | Schicksalslied, Op. 54 | Pre-1972 | Sony Music Entertainment |
| 21268 | Bruno Walter | Symphony No. 1 in C Minor, Op. 68: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21269 | Bruno Walter, Columbia Symphony Orchestra | Coriolan Overture, Op. 62 | Pre-1972 | Sony Music Entertainment |
| 21270 | Bruno Walter, Columbia Symphony Orchestra | Double Concerto for Violin & Cello in A Minor, Op. 102: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21271 | Bruno Walter, Columbia Symphony Orchestra | Double Concerto for Violin & Cello in A Minor, Op. 102: III. Vivace ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21272 | Bruno Walter, Columbia Symphony Orchestra | Siegfried-Idyll | Pre-1972 | Sony Music Entertainment |
| 21273 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 29 in A Major, K. 201: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21274 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21275 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21276 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21277 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 21278 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21279 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 7 in E Major, WAB 107 (1885 Version, ed. R. Haas): IV. Finale. Bewegt, doch nicht schnell | Pre-1972 | Sony Music Entertainment |
| 21280 | Bruno Walter, New York Philharmonic Orchestra | Hungarian Dances: No.1 in G Minor - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21281 | Bruno Walter, Westminster Choir, New York Philharmonic Orchestra | Requiem in D Minor, K. 626: VIII. Communio: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 21282 | Brute Force | As Long As My Song Lives | Pre-1972 | Sony Music Entertainment |
| 21283 | Brute Force | Brute's Circus Metaphor | Pre-1972 | Sony Music Entertainment |
| 21284 | Brute Force | Brute's Party | Pre-1972 | Sony Music Entertainment |
| 21285 | Brute Force | Cudd'ly | Pre-1972 | Sony Music Entertainment |
| 21286 | Brute Force | In Jim's Garage | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21287 | Brute Force | Making Faces At Each Other | Pre-1972 | Sony Music Entertainment |
| 21288 | Brute Force | No Olympian Height | Pre-1972 | Sony Music Entertainment |
| 21289 | Brute Force | Tapeworm Of Love | Pre-1972 | Sony Music Entertainment |
| 21290 | Brute Force | The Sad Sad World Of Mothers And Fathers | Pre-1972 | Sony Music Entertainment |
| 21291 | Brute Force | Tierra Del Fuego | Pre-1972 | Sony Music Entertainment |
| 21292 | Brute Force | To Sit On A Sandwich | Pre-1972 | Sony Music Entertainment |
| 21293 | Bryson Tiller | 502 Come Up | SR0000773803 | Sony Music Entertainment |
| 21294 | Bryson Tiller | Been That Way | SR0000773802 | Sony Music Entertainment |
| 21295 | Bryson Tiller | Don't (Video) | SR0000773804 | Sony Music Entertainment |
| 21296 | Bryson Tiller | Exchange | SR0000773803 | Sony Music Entertainment |
| 21297 | Bryson Tiller | For However Long | SR0000773803 | Sony Music Entertainment |
| 21298 | Bryson Tiller | Intro (Difference) | SR0000773803 | Sony Music Entertainment |
| 21299 | Bryson Tiller | Rambo | SR0000773803 | Sony Music Entertainment |
| 21300 | Bryson Tiller | Sorry Not Sorry | SR0000773807 | Sony Music Entertainment |
| 21301 | Bryson Tiller | Ten Nine Fourteen | SR0000773803 | Sony Music Entertainment |
| 21302 | Bryson Tiller | The Sequence | SR0000773803 | Sony Music Entertainment |
| 21303 | Bryson Tiller, Pentatonix | The Chipmunk Song (Christmas Don't Be Late) | SR0000922978 | Sony Music Entertainment |
| 21304 | Bucky Wilkin | Delta Day (No Time to Cry) | Pre-1972 | Sony Music Entertainment |
| 21305 | Bucky Wilkin | I Wanna Be Free | Pre-1972 | Sony Music Entertainment |
| 21306 | Bud Powell | Ruby, My Dear | Pre-1972 | Sony Music Entertainment |
| 21307 | Bud Powell, Don Byas | All The Things You Are | Pre-1972 | Sony Music Entertainment |
| 21308 | Bud Powell, Don Byas | Cherokee | Pre-1972 | Sony Music Entertainment |
| 21309 | Bud Powell, Don Byas | Good Bait | Pre-1972 | Sony Music Entertainment |
| 21310 | Bud Powell, Don Byas | Jackie My Little Cat | Pre-1972 | Sony Music Entertainment |
| 21311 | Bud Powell, Don Byas | Jeannine | Pre-1972 | Sony Music Entertainment |
| 21312 | Bud Powell, Don Byas | Just One of Those Things | Pre-1972 | Sony Music Entertainment |
| 21313 | Bud Powell, Don Byas | Myth | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21314 | Budapest String Quartet | I. Vivace | Pre-1972 | Sony Music Entertainment |
| 21315 | Budapest String Quartet | II. Andante | Pre-1972 | Sony Music Entertainment |
| 21316 | Budapest String Quartet | II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 21317 | Budapest String Quartet | IV. Allegro - Prestissimo from String Quartet in C minor, Op.18, No. 4 | Pre-1972 | Sony Music Entertainment |
| 21318 | Budapest String Quartet | IV. Finale. Poco sostenuto - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 21319 | Budapest String Quartet | Quartet No. 14 in G Major for Strings, K. 387: I. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 21320 | Budapest String Quartet | Quartet No. 14 in G Major for Strings, K. 387: III. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 21321 | Budapest String Quartet | Quartet No. 14 in G Major for Strings, K. 387: IV. Molto Allegro | Pre-1972 | Sony Music Entertainment |
| 21322 | Budapest String Quartet | Quartet No. 15 in D Minor for Strings, K.421/417b: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21323 | Budapest String Quartet | Quartet No. 15 in D Minor for Strings, K.421/417b: IV. Allegretto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21324 | Budapest String Quartet | Quartet No. 16 in E-Flat Major for Strings, K. 428: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21325 | Budapest String Quartet | Quartet No. 16 in E-Flat Major for Strings, K. 428: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21326 | Budapest String Quartet | Quartet No. 16 in E-Flat Major for Strings, K. 428: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21327 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21328 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: II. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 21329 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: III. Andante | Pre-1972 | Sony Music Entertainment |
| 21330 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: IV. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 21331 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21332 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 21333 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): III. Menuetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 21334 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): IV. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21335 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21336 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: II. Adagio cantabile - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21337 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: III. Scherzo. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21338 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: IV. Allegro molto quasi presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21339 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21340 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: II. Andante con moto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21341 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: III. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21342 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: IV. Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21343 | Budapest String Quartet | Quartet No. 4 in C Minor, Op. 18, No. 4: I. Allegro ma non tanto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21344 | Budapest String Quartet | Quartet No. 4 in C Minor, Op. 18, No. 4: II. Scherzo. Andante scherzoso quasi allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21345 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: I. Allegro con brio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21346 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: II. Adagio, ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21347 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: III. Scherzo. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21348 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: IV. La Malinconia. Adagio - Allegretto quasi allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21349 | Budapest String Quartet | Quartet No. 9 in C Major for Strings, Op. 59, No. 3 "Rasumovsky": III. Menuetto grazioso | Pre-1972 | Sony Music Entertainment |
| 21350 | Budapest String Quartet | Quartet No.17 in B-Flat Major for Strings, K. 458 ("Hunting"): I. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21351 | Budapest String Quartet | Quartet No.17 in B-Flat Major for Strings, K. 458 ("Hunting"): II. Menuetto - Moderato - Trio | Pre-1972 | Sony Music Entertainment |
| 21352 | Budapest String Quartet | Quartet No.17 in B-Flat Major for Strings, K. 458 ("Hunting"): III. Adagio | Pre-1972 | Sony Music Entertainment |
| 21353 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21354 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21355 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: III. Andantino - Presto non assai, ma con sentimento | Pre-1972 | Sony Music Entertainment |
| 21356 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: IV. Con moto | Pre-1972 | Sony Music Entertainment |
| 21357 | Budapest String Quartet | String Quartet No. 1 in C Minor, Op. 51 No. 1: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21358 | Budapest String Quartet | String Quartet No. 1 in C Minor, Op. 51 No. 1: II. Romanze. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 21359 | Budapest String Quartet | String Quartet No. 1 in C Minor, Op. 51 No. 1: III. Allegretto molto moderato e comodo - Un poco piu animato | Pre-1972 | Sony Music Entertainment |
| 21360 | Budapest String Quartet | String Quartet No. 1 in F Major, Op. 18: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21361 | Budapest String Quartet | String Quartet No. 1 in F Major, Op. 18: II. Adagio affettuoso ed appassionato | Pre-1972 | Sony Music Entertainment |
| 21362 | Budapest String Quartet | String Quartet No. 1 in F Major, Op. 18: III. Scherzo. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21363 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": I. Poco adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21364 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": I. Poco adagio - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21365 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": II. Adagio, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21366 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": II. Adagio, ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21367 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": III. Presto - Piu presto quasi prestissimo | Pre-1972 | Sony Music Entertainment |
| 21368 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": III. Presto - Piu presto quasi prestissimo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21369 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": IV. Allegretto con variazioni | Pre-1972 | Sony Music Entertainment |
| 21370 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": IV. Allegretto con variazioni (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21371 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21372 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": I. Allegro con brio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21373 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": II. Allegretto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21374 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": II. Allegretto ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21375 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": III. Allegro assai vivace ma serioso | Pre-1972 | Sony Music Entertainment |
| 21376 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": III. Allegro assai vivace ma serioso (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21377 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": IV. Larghetto - Allegretto agitato | Pre-1972 | Sony Music Entertainment |
| 21378 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": IV. Larghetto - Allegretto agitato (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21379 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: I. Maestoso - Allegro | Pre-1972 | Sony Music Entertainment |
| 21380 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: I. Maestoso - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21381 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: II. Adagio ma non troppo e molto cantabile | Pre-1972 | Sony Music Entertainment |
| 21382 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: II. Adagio ma non troppo e molto cantabile (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21383 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: III. Scherzando | Pre-1972 | Sony Music Entertainment |
| 21384 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: III. Scherzando (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21385 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: IV. Finale | Pre-1972 | Sony Music Entertainment |
| 21386 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: IV. Finale (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21387 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: I. Adagio, ma non troppo - Allegro | Pre-1972 | Sony Music Entertainment |
| 21388 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: I. Adagio, ma non troppo - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21389 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: II.  Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21390 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: II. Presto | Pre-1972 | Sony Music Entertainment |
| 21391 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: III.  Andante con moto, ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21392 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: III. Andante con moto, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21393 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: IV. Alla danza tedesca - Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21394 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: IV. Alla danza tedesca. Allegro assai (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21395 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: V. Cavatina - Adagio molto espressivo | Pre-1972 | Sony Music Entertainment |
| 21396 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: V. Cavatina. Adagio molto espressivo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21397 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: VI. Finale - Allegro | Pre-1972 | Sony Music Entertainment |
| 21398 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: VI. Finale. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21399 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: I. Adagio ma non troppo e molto expressivo | Pre-1972 | Sony Music Entertainment |
| 21400 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: I. Adagio ma non troppo e molto expressivo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21401 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: II. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21402 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: II. Allegro molto vivace (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21403 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: III. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21404 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: III. Allegro moderato (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21405 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: IV. Andante ma non troppo e molto cantabile | Pre-1972 | Sony Music Entertainment |
| 21406 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: IV. Andante ma non troppo e molto cantabile (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21407 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: V. Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21408 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VI. Adagio quasi un poco andante | Pre-1972 | Sony Music Entertainment |
| 21409 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VI. Adagio quasi un poco andante (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21410 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VII. Allegro | Pre-1972 | Sony Music Entertainment |
| 21411 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VII. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21412 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: I. Assai sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 21413 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: I. Assai sostenuto - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21414 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: II. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 21415 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: II. Allegro ma non tanto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21416 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: III. Molto adagio - Andante | Pre-1972 | Sony Music Entertainment |
| 21417 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: III. Molto adagio - Andante (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21418 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: IV. Alla marcia, assai vivace (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21419 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: V. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 21420 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: V. Allegro appassionato (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21421 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: I. Allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21422 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21423 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: II. Vivace | Pre-1972 | Sony Music Entertainment |
| 21424 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: III. Lento assai, cantante e tranquillo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21425 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: III. Lento assai, cantante e tranquillo | Pre-1972 | Sony Music Entertainment |
| 21426 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: IV. Der schwer gefasste Entschluss (Grave, ma non troppo tratto - Allegro) (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21427 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: IV. Der Schwer gefasste Entschluss | Pre-1972 | Sony Music Entertainment |
| 21428 | Budapest String Quartet | String Quartet No. 2 in A Minor, Op. 51 No. 2: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 21429 | Budapest String Quartet | String Quartet No. 2 in A Minor, Op. 51 No. 2: III. Quasi Minuetto, moderato - Allegretto vivace | Pre-1972 | Sony Music Entertainment |
| 21430 | Budapest String Quartet | String Quartet No. 2 in G Major, Op. 18: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21431 | Budapest String Quartet | String Quartet No. 2 in G Major, Op. 18: II. Adagio cantabile - Allegro | Pre-1972 | Sony Music Entertainment |
| 21432 | Budapest String Quartet | String Quartet No. 3 in B-Flat Major, Op. 67: IV. Poco allegretto con variazioni | Pre-1972 | Sony Music Entertainment |
| 21433 | Budapest String Quartet | String Quartet No. 4 in C Minor, Op. 18: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 21434 | Budapest String Quartet | String Quartet No. 4 in C Minor, Op. 18: II. Scherzo. Andante scherzoso quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 21435 | Budapest String Quartet | String Quartet No. 5 in A Major, Op. 18: III. Andante cantabile - Variations - Poco adagio | Pre-1972 | Sony Music Entertainment |
| 21436 | Budapest String Quartet | String Quartet No. 5 in A Major, Op. 18: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 21437 | Budapest String Quartet | String Quartet No. 6 in B-Flat Major, Op. 18: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21438 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21439 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21440 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": II. Allegretto vivace e sempre scherzando | Pre-1972 | Sony Music Entertainment |
| 21441 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": II. Allegretto vivace e sempre scherzando (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21442 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": III. Adagio molto e mesto | Pre-1972 | Sony Music Entertainment |
| 21443 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": III. Adagio molto e mesto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21444 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": IV. Allegro - Theme russe | Pre-1972 | Sony Music Entertainment |
| 21445 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": IV. Allegro. Theme russe (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21446 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21447 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": II. Molto adagio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21448 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": III. Allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21449 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": IV. Finale. Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21450 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21451 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": II. Molto adagio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21452 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21453 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": IV. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 21454 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": I. Introduzione - Andante con moto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21455 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": I. Introduzione. Andante con moto - Allegro vivace (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21456 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": II. Andante con moto quasi Allegretto | Pre-1972 | Sony Music Entertainment |
| 21457 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": II. Andante con moto quasi Allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21458 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": III. Menuetto - Grazioso - Trio | Pre-1972 | Sony Music Entertainment |
| 21459 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": III. Menuetto. Grazioso - Trio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21460 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": IV. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21461 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": IV. Allegro molto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21462 | Budapest String Quartet, Joseph Roisman, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 21463 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21464 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): II. Andante | Pre-1972 | Sony Music Entertainment |
| 21465 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): III. Menuetto in canone - Trio in canone al roversico | Pre-1972 | Sony Music Entertainment |
| 21466 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): IV. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21467 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21468 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: II. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21469 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: III. Andante | Pre-1972 | Sony Music Entertainment |
| 21470 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 21471 | Budapest String Quartet, Milton Katims | Quintet No. 4 in G Minor for Strings, K. 516: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21472 | Budapest String Quartet, Milton Katims | Quintet No. 4 in G Minor for Strings, K. 516: II. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21473 | Budapest String Quartet, Milton Katims | Quintet No. 4 in G Minor for Strings, K. 516: III. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21474 | Budapest String Quartet, Milton Katims | Quintet No. 4 in G Minor for Strings, K. 516: IV. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21475 | Budapest String Quartet, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: I. Larghetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 21476 | Budapest String Quartet, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21477 | Budapest String Quartet, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21478 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: I. Allegro di molto | Pre-1972 | Sony Music Entertainment |
| 21479 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21480 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21481 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 21482 | Budapest String Quartet, Walter Trampler | Quintet No. 1 in B-Flat Major for Strings, K. 174: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21483 | Budapest String Quartet, Walter Trampler | Quintet No. 1 in B-Flat Major for Strings, K. 174: III. Menuetto ma allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21484 | Budapest String Quartet, Walter Trampler | Quintet No. 1 in B-Flat Major for Strings, K. 174: IV. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21485 | Buddy Blattner | Baseball - An Action History: Bobby Thomson's home run to win the pennant for the Giants in 1951 (Russ Hodges announcing) (Spoken word) | Pre-1972 | Sony Music Entertainment |
| 21486 | Buddy ft. Tinashe | Ghetto 24 | SR0000933718 | Sony Music Entertainment |
| 21487 | Buddy ft. Tinashe | Glitch | SR0000886308 | Sony Music Entertainment |
| 21488 | Buddy Greco | (I Don't Care) Only Love Me [Dalla Strada Alle Stelle] | Pre-1972 | Sony Music Entertainment |
| 21489 | Buddy Greco | (I'm Afraid) The Masquerade is Over | Pre-1972 | Sony Music Entertainment |
| 21490 | Buddy Greco | A Walk In the Black Forest | Pre-1972 | Sony Music Entertainment |
| 21491 | Buddy Greco | Anema e core | Pre-1972 | Sony Music Entertainment |
| 21492 | Buddy Greco | Around the World | Pre-1972 | Sony Music Entertainment |
| 21493 | Buddy Greco | As Long as She Needs Me | Pre-1972 | Sony Music Entertainment |
| 21494 | Buddy Greco | At Long Last Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21495 | Buddy Greco | Baubles, Bangles and Beads | Pre-1972 | Sony Music Entertainment |
| 21496 | Buddy Greco | Blame It on My Youth | Pre-1972 | Sony Music Entertainment |
| 21497 | Buddy Greco | By Myself | Pre-1972 | Sony Music Entertainment |
| 21498 | Buddy Greco | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |
| 21499 | Buddy Greco | Cheek to Cheek | Pre-1972 | Sony Music Entertainment |
| 21500 | Buddy Greco | Ciao, ciao, bambina | Pre-1972 | Sony Music Entertainment |
| 21501 | Buddy Greco | Ciumachella (Tender Flower) | Pre-1972 | Sony Music Entertainment |
| 21502 | Buddy Greco | Cold, Cold Heart | Pre-1972 | Sony Music Entertainment |
| 21503 | Buddy Greco | Corcovado | Pre-1972 | Sony Music Entertainment |
| 21504 | Buddy Greco | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 21505 | Buddy Greco | Desafinado (Slightly Out of Tune) | Pre-1972 | Sony Music Entertainment |
| 21506 | Buddy Greco | Don't Worry 'Bout Me | Pre-1972 | Sony Music Entertainment |
| 21507 | Buddy Greco | Dreamy | Pre-1972 | Sony Music Entertainment |
| 21508 | Buddy Greco | El Greco | Pre-1972 | Sony Music Entertainment |
| 21509 | Buddy Greco | Get Me to the Church on Time | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21510 | Buddy Greco | Guaglione | Pre-1972 | Sony Music Entertainment |
| 21511 | Buddy Greco | Help! | Pre-1972 | Sony Music Entertainment |
| 21512 | Buddy Greco | Hey, Good Lookin' | Pre-1972 | Sony Music Entertainment |
| 21513 | Buddy Greco | How About You | Pre-1972 | Sony Music Entertainment |
| 21514 | Buddy Greco | I Ain't Got Nothing but Time | Pre-1972 | Sony Music Entertainment |
| 21515 | Buddy Greco | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 21516 | Buddy Greco | I Can't Help It (If I'm Still in Love with You) | Pre-1972 | Sony Music Entertainment |
| 21517 | Buddy Greco | I Got it Bad (And That Ain't Good) | Pre-1972 | Sony Music Entertainment |
| 21518 | Buddy Greco | I Laughed at Love (Now, Love Has the Laugh on Me) | Pre-1972 | Sony Music Entertainment |
| 21519 | Buddy Greco | I Miss You So | Pre-1972 | Sony Music Entertainment |
| 21520 | Buddy Greco | I Saw the Light | Pre-1972 | Sony Music Entertainment |
| 21521 | Buddy Greco | I Wanna Be Around | Pre-1972 | Sony Music Entertainment |
| 21522 | Buddy Greco | If Ever I Would Leave You | Pre-1972 | Sony Music Entertainment |
| 21523 | Buddy Greco | I'm Gonna Laugh You out of My Life | Pre-1972 | Sony Music Entertainment |
| 21524 | Buddy Greco | I'm Henry VIII, I Am | Pre-1972 | Sony Music Entertainment |
| 21525 | Buddy Greco | I'm in Love | Pre-1972 | Sony Music Entertainment |
| 21526 | Buddy Greco | I'm Lost | Pre-1972 | Sony Music Entertainment |
| 21527 | Buddy Greco | I'm so Lonesome I Could Cry | Pre-1972 | Sony Music Entertainment |
| 21528 | Buddy Greco | I'm Sorry for You, My Friend | Pre-1972 | Sony Music Entertainment |
| 21529 | Buddy Greco | It Had Better Be Tonight (Meglio Sta Sera) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21530 | Buddy Greco | It Had Better Be Tonight (Meglio stasera) | Pre-1972 | Sony Music Entertainment |
| 21531 | Buddy Greco | It's Such a Happy Day | Pre-1972 | Sony Music Entertainment |
| 21532 | Buddy Greco | Jambalaya (On the Bayou) | Pre-1972 | Sony Music Entertainment |
| 21533 | Buddy Greco | Jazz 'N' Samba | Pre-1972 | Sony Music Entertainment |
| 21534 | Buddy Greco | Just in Time | Pre-1972 | Sony Music Entertainment |
| 21535 | Buddy Greco | Like Young | Pre-1972 | Sony Music Entertainment |
| 21536 | Buddy Greco | Like Young (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21537 | Buddy Greco | Lollipops and Roses | Pre-1972 | Sony Music Entertainment |
| 21538 | Buddy Greco | Mala femmina | Pre-1972 | Sony Music Entertainment |
| 21539 | Buddy Greco | Mama | Pre-1972 | Sony Music Entertainment |
| 21540 | Buddy Greco | Manha de Carnival | Pre-1972 | Sony Music Entertainment |
| 21541 | Buddy Greco | Misty | Pre-1972 | Sony Music Entertainment |
| 21542 | Buddy Greco | Moon River | Pre-1972 | Sony Music Entertainment |
| 21543 | Buddy Greco | More | Pre-1972 | Sony Music Entertainment |
| 21544 | Buddy Greco | Mr. Lonely | Pre-1972 | Sony Music Entertainment |
| 21545 | Buddy Greco | My Kind Of Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21546 | Buddy Greco | My Last Night in Rome | Pre-1972 | Sony Music Entertainment |
| 21547 | Buddy Greco | Nobody Knows You When You're Down and Out | Pre-1972 | Sony Music Entertainment |
| 21548 | Buddy Greco | Roses Of Picardy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21549 | Buddy Greco | 'Round Midnight | Pre-1972 | Sony Music Entertainment |
| 21550 | Buddy Greco | Sempre Amore | Pre-1972 | Sony Music Entertainment |
| 21551 | Buddy Greco | She Loves Me | Pre-1972 | Sony Music Entertainment |
| 21552 | Buddy Greco | Something I Dreamed Last Night | Pre-1972 | Sony Music Entertainment |
| 21553 | Buddy Greco | Something's Gotta Give | Pre-1972 | Sony Music Entertainment |
| 21554 | Buddy Greco | Something's Gotta Give (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21555 | Buddy Greco | Summertime in Venice | Pre-1972 | Sony Music Entertainment |
| 21556 | Buddy Greco | Sweet Pussycat | Pre-1972 | Sony Music Entertainment |
| 21557 | Buddy Greco | Take a Little Walk | Pre-1972 | Sony Music Entertainment |
| 21558 | Buddy Greco | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 21559 | Buddy Greco | Tha Lady Is a Tramp | Pre-1972 | Sony Music Entertainment |
| 21560 | Buddy Greco | That Old Feeling | Pre-1972 | Sony Music Entertainment |
| 21561 | Buddy Greco | That's What I Thought You Said | Pre-1972 | Sony Music Entertainment |
| 21562 | Buddy Greco | The Best Is Yet to Come | Pre-1972 | Sony Music Entertainment |
| 21563 | Buddy Greco | The Best Man | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21564 | Buddy Greco | The Good Life | Pre-1972 | Sony Music Entertainment |
| 21565 | Buddy Greco | The More I See You | Pre-1972 | Sony Music Entertainment |
| 21566 | Buddy Greco | The Most Beautiful Girl In The World (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21567 | Buddy Greco | The Rules of the Road (Live Version) | Pre-1972 | Sony Music Entertainment |
| 21568 | Buddy Greco | There'll Be No Teardrops Tonight | Pre-1972 | Sony Music Entertainment |
| 21569 | Buddy Greco | These Foolish Things (Remind Me of You) | Pre-1972 | Sony Music Entertainment |
| 21570 | Buddy Greco | This Could Be the Start of Something | Pre-1972 | Sony Music Entertainment |
| 21571 | Buddy Greco | This Is All I Ask | Pre-1972 | Sony Music Entertainment |
| 21572 | Buddy Greco | Walk On the Wild Side | Pre-1972 | Sony Music Entertainment |
| 21573 | Buddy Greco | Weary Blues from Waitin' | Pre-1972 | Sony Music Entertainment |
| 21574 | Buddy Greco | What's New Pussycat? | Pre-1972 | Sony Music Entertainment |
| 21575 | Buddy Greco | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Sony Music Entertainment |
| 21576 | Buddy Greco | Wishing Star | Pre-1972 | Sony Music Entertainment |
| 21577 | Buddy Greco | You Don't Know What Love Is | Pre-1972 | Sony Music Entertainment |
| 21578 | Buddy Greco | You Win Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21579 | Buddy Greco | Your Cheatin' Heart | Pre-1972 | Sony Music Entertainment |
| 21580 | Buddy Greco | Zip-A-Dee Doo-Dah | Pre-1972 | Sony Music Entertainment |
| 21581 | Buddy Greco | Zorba's Dance | Pre-1972 | Sony Music Entertainment |
| 21582 | Buddy Guy ft. Carlos Santana | Where The Blues Begins | SR0000666040 | Sony Music Entertainment |
| 21583 | Buddy Morrow and His Orchestra | All My Loving | Pre-1972 | Sony Music Entertainment |
| 21584 | Buddy Morrow and His Orchestra | Aura Lee | Pre-1972 | Sony Music Entertainment |
| 21585 | Buddy Morrow and His Orchestra | Bits and Pieces | Pre-1972 | Sony Music Entertainment |
| 21586 | Buddy Morrow and His Orchestra | Bonnie | Pre-1972 | Sony Music Entertainment |
| 21587 | Buddy Morrow and His Orchestra | Can't Buy Me Love | Pre-1972 | Sony Music Entertainment |
| 21588 | Buddy Morrow and His Orchestra | Far Above Cayuga's Waters | Pre-1972 | Sony Music Entertainment |
| 21589 | Buddy Morrow and His Orchestra | Glad All Over | Pre-1972 | Sony Music Entertainment |
| 21590 | Buddy Morrow and His Orchestra | I Want to Hold Your Hand | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21591 | Buddy Morrow and His Orchestra | Indiana, Our Indiana | Pre-1972 | Sony Music Entertainment |
| 21592 | Buddy Morrow and His Orchestra | Maryland, My Maryland | Pre-1972 | Sony Music Entertainment |
| 21593 | Buddy Morrow and His Orchestra | Needles and Pine | Pre-1972 | Sony Music Entertainment |
| 21594 | Buddy Morrow and His Orchestra | Please Please Please | Pre-1972 | Sony Music Entertainment |
| 21595 | Buddy Morrow and His Orchestra | Roll over Beethoven | Pre-1972 | Sony Music Entertainment |
| 21596 | Buddy Morrow and His Orchestra | She Loves Me | Pre-1972 | Sony Music Entertainment |
| 21597 | Buddy Morrow and His Orchestra | The Eyes of Texas | Pre-1972 | Sony Music Entertainment |
| 21598 | Buddy Morrow and His Orchestra | The Sweetheart of Sigma Chi | Pre-1972 | Sony Music Entertainment |
| 21599 | Buddy Morrow and His Orchestra | The U. of M. Rouser | Pre-1972 | Sony Music Entertainment |
| 21600 | Buddy Morrow and His Orchestra | The Whiffenpoof Song | Pre-1972 | Sony Music Entertainment |
| 21601 | Buddy Morrow and His Orchestra | Twist and Shout | Pre-1972 | Sony Music Entertainment |
| 21602 | Buddy Morrow, His Orchestra & Chorus | Bostella for Horse Players | Pre-1972 | Sony Music Entertainment |
| 21603 | Buddy Morrow, His Orchestra & Chorus | Bostella Napoli | Pre-1972 | Sony Music Entertainment |
| 21604 | Buddy Morrow, His Orchestra & Chorus | Ding Dong Bostella | Pre-1972 | Sony Music Entertainment |
| 21605 | Buddy Morrow, His Orchestra & Chorus | Fiddler on the Roof | Pre-1972 | Sony Music Entertainment |
| 21606 | Buddy Morrow, His Orchestra & Chorus | Hava Nagila | Pre-1972 | Sony Music Entertainment |
| 21607 | Buddy Morrow, His Orchestra & Chorus | Quando, Quando, Quando | Pre-1972 | Sony Music Entertainment |
| 21608 | Buddy Morrow, His Orchestra & Chorus | The Bostella, Pt. 1 | Pre-1972 | Sony Music Entertainment |
| 21609 | Buddy Morrow, His Orchestra & Chorus | The Bostella, Pt. 2 | Pre-1972 | Sony Music Entertainment |
| 21610 | Buddy Morrow, His Orchestra & Chorus | The Poor People of Paris | Pre-1972 | Sony Music Entertainment |
| 21611 | Buddy Morrow, His Orchestra & Chorus | The Portuguese Washerwomen | Pre-1972 | Sony Music Entertainment |
| 21612 | Buddy Morrow, His Orchestra & Chorus | The Vagabond's Bostella | Pre-1972 | Sony Music Entertainment |
| 21613 | Buddy Morrow, His Orchestra & Chorus | Theme from "Zorba the Greek" | Pre-1972 | Sony Music Entertainment |
| 21614 | Buddy Moss | Hard Road Blues | Pre-1972 | Sony Music Entertainment |
| 21615 | Buddy Moss | Hard Times Blues | Pre-1972 | Sony Music Entertainment |
| 21616 | Buddy Moss | Jealous Hearted Man | Pre-1972 | Sony Music Entertainment |
| 21617 | Buddy Moss | You Got To Give Me Some Of It (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21618 | Buddy Moss, Curly Weaver | Hard Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21619 | Buddy Weed | Autumn In New York | Pre-1972 | Sony Music Entertainment |
| 21620 | Buddy Weed | My Heart Is a Hobo | Pre-1972 | Sony Music Entertainment |
| 21621 | Buddy Weed | Ragging the Scale | Pre-1972 | Sony Music Entertainment |
| 21622 | Buddy Weed | Something to Remember You By | Pre-1972 | Sony Music Entertainment |
| 21623 | Buddy Weed | Song of the Islands | Pre-1972 | Sony Music Entertainment |
| 21624 | Buddy Weed | The Boy Next Door | Pre-1972 | Sony Music Entertainment |
| 21625 | Buddy Weed | There's a Small Hotel | Pre-1972 | Sony Music Entertainment |
| 21626 | Buddy Weed | Yesterdays | Pre-1972 | Sony Music Entertainment |
| 21627 | Buddy Woods | Muscat Hill Blues | Pre-1972 | Sony Music Entertainment |
| 21628 | Bukka White | Aberdeen Mississippi Blues | Pre-1972 | Sony Music Entertainment |
| 21629 | Bukka White | Black Train Blues | Pre-1972 | Sony Music Entertainment |
| 21630 | Bukka White | Bukka's Jitterbug Swing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21631 | Bukka White | District Attorney Blues | Pre-1972 | Sony Music Entertainment |
| 21632 | Bukka White | Good Gin Blues | Pre-1972 | Sony Music Entertainment |
| 21633 | Bukka White | Sleepy Man Blues | Pre-1972 | Sony Music Entertainment |
| 21634 | Bukka White | Strange Place Blues | Pre-1972 | Sony Music Entertainment |
| 21635 | Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| 21636 | Bullet For My Valentine | Curses | SR0000826889 | Sony Music Entertainment |
| 21637 | Bullet For My Valentine | Hand Of Blood | SR0000826889 | Sony Music Entertainment |
| 21638 | Bullet For My Valentine | Intro | SR0000820459 | Sony Music Entertainment |
| 21639 | Bullet For My Valentine | No Way Out | SR0000769859 | Sony Music Entertainment |
| 21640 | Bullet For My Valentine | Room 409 | SR0000820459 | Sony Music Entertainment |
| 21641 | Bullet For My Valentine | Scream Aim Fire (Explicit) | PA0001607594 | Sony Music Entertainment |
| 21642 | Bullet For My Valentine | Skin | SR0000769861 | Sony Music Entertainment |
| 21643 | Bullet For My Valentine | Tears Don't Fall (Explicit) | SR0000820459 | Sony Music Entertainment |
| 21644 | Bullet For My Valentine | The Harder the Heart (The Harder It Breaks) | SR0000769861 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21645 | Bullet For My Valentine | Venom | SR0000769861 | Sony Music Entertainment |
| 21646 | Bullet For My Valentine | Waking The Demon | PA00001607591 | Sony Music Entertainment |
| 21647 | Bullet For My Valentine | Worthless | SR0000769861 | Sony Music Entertainment |
| 21648 | Bullet For My Valentine | You Want a Battle? (Here's a War) | SR0000769861 | Sony Music Entertainment |
| 21649 | Bullet For My Valentine | Your Betrayal | PA0001700213 | Sony Music Entertainment |
| 21650 | Bunny Berigan & His Boys | But Definitely (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21651 | Bunny Berigan & His Boys | I Nearly Let Love Go Slipping Through My Fingers (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21652 | Bunny Berigan & His Boys | I'd Rather Lead A Band (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21653 | Bunny Berigan & His Boys | It's Been So Long (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21654 | Bunny Berigan & His Boys | Let Yourself Go (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21655 | Bunny Berigan & His Boys | Let's Do It (Let's Fall In Love) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21656 | Bunny Berigan & His Boys | Rhythm Saved The World (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21657 | Bunny Berigan & His Boys | Solo Hop (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21658 | Bunny Berigan & His Boys; Arranged by Matty Matlock | Dixieland Shuffle (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21659 | Bunny Berigan & His Boys; Vocal by Bunny Berigan | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 21660 | Bunny Berigan & His Boys; Vocal by Chick Bullock | Let Yourself Go (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21661 | Bunny Berigan & His Orchestra | Blue Lou (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21662 | Burl Ives | By The Time I Get To Phoenix | Pre-1972 | Sony Music Entertainment |
| 21663 | Burl Ives | Cowboy's Lament | Pre-1972 | Sony Music Entertainment |
| 21664 | Burl Ives | Don't Think Twice It's All Right | Pre-1972 | Sony Music Entertainment |
| 21665 | Burl Ives | Folk Singer | Pre-1972 | Sony Music Entertainment |
| 21666 | Burl Ives | Gentle On My Mind | Pre-1972 | Sony Music Entertainment |
| 21667 | Burl Ives | Happy Birthday, Jesus (A Child's Prayer) | Pre-1972 | Sony Music Entertainment |
| 21668 | Burl Ives | Homeward Bound | Pre-1972 | Sony Music Entertainment |
| 21669 | Burl Ives | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21670 | Burl Ives | It Came Upon the Midnight Clear | Pre-1972 | Sony Music Entertainment |
| 21671 | Burl Ives | Lavender Cowboy | Pre-1972 | Sony Music Entertainment |
| 21672 | Burl Ives | Little Green Apples | Pre-1972 | Sony Music Entertainment |
| 21673 | Burl Ives | Maria (If I Could) | Pre-1972 | Sony Music Entertainment |
| 21674 | Burl Ives | Mr. Rabbit (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21675 | Burl Ives | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 21676 | Burl Ives | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 21677 | Burl Ives | Old Witch, Old Witch (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21678 | Burl Ives | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 21679 | Burl Ives | Santa Mouse | Pre-1972 | Sony Music Entertainment |
| 21680 | Burl Ives | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 21681 | Burl Ives | The Donut Song | Pre-1972 | Sony Music Entertainment |
| 21682 | Burl Ives | The Donut Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21683 | Burl Ives | The Goat (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21684 | Burl Ives | The Little Turtle (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21685 | Burl Ives | The Moon's The Northwind's Cooky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21686 | Burl Ives | The Sow Took The Measles (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21687 | Burl Ives | The Tailor And The Mouse (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21688 | Burl Ives | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 21689 | Burl Ives | Two Little Owls (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21690 | Burl Ives | Two Little Trains | Pre-1972 | Sony Music Entertainment |
| 21691 | Burl Ives | Wee Cooper O' Fife | Pre-1972 | Sony Music Entertainment |
| 21692 | Burl Ives | Where Have You Been? | Pre-1972 | Sony Music Entertainment |
| 21693 | Butterbeans & Susie | I Wanna Hot Dog For My Roll (Live) | Pre-1972 | Sony Music Entertainment |
| 21694 | Bye Bye Birdie Ensemble | Bye Bye Birdie - Original Broadway Cast: The Telephone Hour | Pre-1972 | Sony Music Entertainment |
| 21695 | Bye Bye Birdie Orchestra, Elliot Lawrence | Bye Bye Birdie - Original Broadway Cast: Overture | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21696 | Byron Janis | 16 Waltzes, Op. 39: Waltz in A-Flat Major, No. 15 | Pre-1972 | Sony Music Entertainment |
| 21697 | Byron Janis | 16 Waltzes, Op. 39: Waltz in B Major, No. 1 | Pre-1972 | Sony Music Entertainment |
| 21698 | Byron Janis | 16 Waltzes, Op. 39: Waltz in C-Sharp Major, No. 6 | Pre-1972 | Sony Music Entertainment |
| 21699 | Byron Janis | 16 Waltzes, Op. 39: Waltz in E Major, No. 2 | Pre-1972 | Sony Music Entertainment |
| 21700 | Byron Janis | Etude in F Major, Op. 10 No. 8 | Pre-1972 | Sony Music Entertainment |
| 21701 | Byron Janis | Etude in G-Flat Major, Op. 10 No. 5 | Pre-1972 | Sony Music Entertainment |
| 21702 | Byron Janis | Etude No. 3 in E Major from 12 Etudes, Op. 10 | Pre-1972 | Sony Music Entertainment |
| 21703 | Byron Janis | Etude No. 3 in F Major from 12 Etudes, Op. 25 | Pre-1972 | Sony Music Entertainment |
| 21704 | Byron Janis | Grand Canyon Suite: II. Painted Desert | Pre-1972 | Sony Music Entertainment |
| 21705 | Byron Janis | Grand Canyon Suite: III. On the Trail | Pre-1972 | Sony Music Entertainment |
| 21706 | Byron Janis | Grand Canyon Suite: V. Cloudburst | Pre-1972 | Sony Music Entertainment |
| 21707 | Byron Janis | Grande Valse brilliante in A Minor, Op. 34 No. 2 | Pre-1972 | Sony Music Entertainment |
| 21708 | Byron Janis | Hungarian Rhapsody No. 6 in D-Flat Major, S. 244 | Pre-1972 | Sony Music Entertainment |
| 21709 | Byron Janis | Impromptu No. 1 in A-Flat Major, Op. 29 | Pre-1972 | Sony Music Entertainment |
| 21710 | Byron Janis | Impromptu No. 2 in E-Flat Major, D. 899, Op. 90 | Pre-1972 | Sony Music Entertainment |
| 21711 | Byron Janis | Liebestraum in A-Flat Major, S. 541 No. 3 | Pre-1972 | Sony Music Entertainment |
| 21712 | Byron Janis | Mazurka in A Minor, Op. Posth. 67 No. 4 | Pre-1972 | Sony Music Entertainment |
| 21713 | Byron Janis | On The Beautiful Blue Danube Waltz, Op. 314 | Pre-1972 | Sony Music Entertainment |
| 21714 | Byron Janis | Paraphrase de concert sur Rigoletto, S. 434 | Pre-1972 | Sony Music Entertainment |
| 21715 | Byron Janis | Piano Concerto No. 1 in F-Sharp Minor, Op. 1: I. Vivace | Pre-1972 | Sony Music Entertainment |
| 21716 | Byron Janis | Piano Concerto No. 1 in F-Sharp Minor, Op. 1: II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 21717 | Byron Janis | Piano Concerto No. 1 in F-Sharp Minor, Op. 1: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21718 | Byron Janis | Piano Sonata No. 17 in D Minor, Op. 31 No. 2 "Tempest": I. Largo - Allegro | Pre-1972 | Sony Music Entertainment |
| 21719 | Byron Janis | Piano Sonata No. 17 in D Minor, Op. 31 No. 2 "Tempest": II.  Adagio | Pre-1972 | Sony Music Entertainment |
| 21720 | Byron Janis | Piano Sonata No. 17 in D Minor, Op. 31 No. 2 "Tempest": III. Allegretto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21721 | Byron Janis | Piano Sonata No. 21 in C Major, Op. 53 "Waldstein": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21722 | Byron Janis | Piano Sonata No. 21 in C Major, Op. 53 "Waldstein": II. Introduzione - Adagio molto | Pre-1972 | Sony Music Entertainment |
| 21723 | Byron Janis | Piano Sonata No. 21 in C Major, Op. 53 "Waldstein": III. Rondo - Allegro comodo | Pre-1972 | Sony Music Entertainment |
| 21724 | Byron Janis | Piano Sonata No. 30 in E Major, Op. 109: I. Vivace, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21725 | Byron Janis | Piano Sonata No. 30 in E Major, Op. 109: II. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 21726 | Byron Janis | Piano Sonata No. 30 in E Major, Op. 109: III. Andante molto cantabile ed espressivo | Pre-1972 | Sony Music Entertainment |
| 21727 | Byron Janis | Pictures at an Exhibition: Ballet of the Unhatched Chicks | Pre-1972 | Sony Music Entertainment |
| 21728 | Byron Janis | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 21729 | Byron Janis | Pictures at an Exhibition: Catacombae (Sepulcrum romanum) | Pre-1972 | Sony Music Entertainment |
| 21730 | Byron Janis | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 21731 | Byron Janis | Pictures at an Exhibition: Il vecchio castello | Pre-1972 | Sony Music Entertainment |
| 21732 | Byron Janis | Pictures at an Exhibition: Limoges marche | Pre-1972 | Sony Music Entertainment |
| 21733 | Byron Janis | Pictures at an Exhibition: Promenade I | Pre-1972 | Sony Music Entertainment |
| 21734 | Byron Janis | Pictures at an Exhibition: Promenade II | Pre-1972 | Sony Music Entertainment |
| 21735 | Byron Janis | Pictures at an Exhibition: Promenade III | Pre-1972 | Sony Music Entertainment |
| 21736 | Byron Janis | Pictures at an Exhibition: Promenade IV | Pre-1972 | Sony Music Entertainment |
| 21737 | Byron Janis | Pictures at an Exhibition: Samuel Goldenberg & Schmuile | Pre-1972 | Sony Music Entertainment |
| 21738 | Byron Janis | Pictures at an Exhibition: The Great Gate of Kiev | Pre-1972 | Sony Music Entertainment |
| 21739 | Byron Janis | Pictures at an Exhibition: The Hut on Fowl's Legs (Baba-Yaga) | Pre-1972 | Sony Music Entertainment |
| 21740 | Byron Janis | Pictures at an Exhibition: Tuileries | Pre-1972 | Sony Music Entertainment |
| 21741 | Byron Janis | Prelude and Fugue in A Minor, BWV643: Fugue: Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 21742 | Byron Janis | Rhapsody in Blue | Pre-1972 | Sony Music Entertainment |
| 21743 | Byron Janis | Scherzo No. 3 in C-Sharp Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 21744 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21745 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 21746 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre - Lento | Pre-1972 | Sony Music Entertainment |
| 21747 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 21748 | Byron Janis | Waltz in E Minor, Op. Posth. | Pre-1972 | Sony Music Entertainment |
| 21749 | Byron Janis, Charles Munch | Concerto No. 3 in D Minor, Op. 30: Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 21750 | Byron Janis, Charles Munch | Piano Concerto No. 3 in D Minor, Op. 30: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 21751 | Byron Janis, Charles Munch | Piano Concerto No. 3, Opus 30 in D Minor: Allegro ma non tanto (Remastered 2003) | Pre-1972 | Sony Music Entertainment |
| 21752 | Byron Janis, Charles Munch | Piano Concerto No. 3, Opus 30 in D Minor: Finale: Alla breve (Remastered 2003) | Pre-1972 | Sony Music Entertainment |
| 21753 | Byron Janis, Fritz Reiner | Burleske for Piano and Orchestra in D Minor, TrV 145 | Pre-1972 | Sony Music Entertainment |
| 21754 | Byron Janis, Fritz Reiner, Chicago Symphony Orchestra | Totentanz, S. 126 | Pre-1972 | Sony Music Entertainment |
| 21755 | C. David Colson | Somebody Died Today | Pre-1972 | Sony Music Entertainment |
| 21756 | C. David Colson, Helen Martin | God's Alive | Pre-1972 | Sony Music Entertainment |
| 21757 | C. David Colson, Purlie Ensemble | The World Is Comin' to a Start | Pre-1972 | Sony Music Entertainment |
| 21758 | C.K. Strong | Affairs | Pre-1972 | Sony Music Entertainment |
| 21759 | C.K. Strong | Baby Let Me Out | Pre-1972 | Sony Music Entertainment |
| 21760 | C.K. Strong | Been So Long | Pre-1972 | Sony Music Entertainment |
| 21761 | C.K. Strong | Daddy | Pre-1972 | Sony Music Entertainment |
| 21762 | C.K. Strong | Mean Hearted Man | Pre-1972 | Sony Music Entertainment |
| 21763 | C.K. Strong | Rolling Down the Highway | Pre-1972 | Sony Music Entertainment |
| 21764 | C.K. Strong | Stormbird | Pre-1972 | Sony Music Entertainment |
| 21765 | C.K. Strong | Trilogy | Pre-1972 | Sony Music Entertainment |
| 21766 | Cab Calloway | Ad-De-Dey (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21767 | Cab Calloway | Dinah (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21768 | Cab Calloway | Don't Falter At the Alter | Pre-1972 | Sony Music Entertainment |
| 21769 | Cab Calloway | F.D.R. Jones (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21770 | Cab Calloway | Fifteen Minutes Intermission | Pre-1972 | Sony Music Entertainment |
| 21771 | Cab Calloway | Hey Now, Hey Now | Pre-1972 | Sony Music Entertainment |
| 21772 | Cab Calloway | Hi De Ho Man | Pre-1972 | Sony Music Entertainment |
| 21773 | Cab Calloway | Hoy-Hoy | Pre-1972 | Sony Music Entertainment |
| 21774 | Cab Calloway | I Can't Give You Anything But Love (From Blackbirds of 1928) | Pre-1972 | Sony Music Entertainment |
| 21775 | Cab Calloway | I Gotta Go Places And Do Things Baby To Forget You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21776 | Cab Calloway | Jungle King | Pre-1972 | Sony Music Entertainment |
| 21777 | Cab Calloway | Manhattan Jam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21778 | Cab Calloway | Minnie The Moocher's Weddin' Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21779 | Cab Calloway | My Gal (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21780 | Cab Calloway | Nagasaki | Pre-1972 | Sony Music Entertainment |
| 21781 | Cab Calloway | Oh Grandpa | Pre-1972 | Sony Music Entertainment |
| 21782 | Cab Calloway | San Francisco Fan (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21783 | Cab Calloway | Two Blocks Down, Turn to the Left | Pre-1972 | Sony Music Entertainment |
| 21784 | Cab Calloway & His Orchestra | A Minor Breakdown (Alternate Take #2) | Pre-1972 | Sony Music Entertainment |
| 21785 | Cab Calloway & His Orchestra | A Minor Breakdown (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 21786 | Cab Calloway & His Orchestra | At the Clambake Carnival (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21787 | Cab Calloway & His Orchestra | Blue Interlude (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21788 | Cab Calloway & His Orchestra | Dinah | Pre-1972 | Sony Music Entertainment |
| 21789 | Cab Calloway & His Orchestra | Everybody Eats When They Come to My House | Pre-1972 | Sony Music Entertainment |
| 21790 | Cab Calloway & His Orchestra | Farewell Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21791 | Cab Calloway & His Orchestra | FDR Jones (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21792 | Cab Calloway & His Orchestra | I Gotta Go Places And Do Things | Pre-1972 | Sony Music Entertainment |
| 21793 | Cab Calloway & His Orchestra | I'm Always In the Mood for You (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21794 | Cab Calloway & His Orchestra | Jitter Bug | Pre-1972 | Sony Music Entertainment |
| 21795 | Cab Calloway & His Orchestra | Jive (Page "1" of the Hepster's Dictionary) (78rpm Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21796 | Cab Calloway & His Orchestra | Miss Hallelujah Brown (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21797 | Cab Calloway & His Orchestra | Peck-A-Doodle-Do (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 21798 | Cab Calloway & His Orchestra | That's What I Hate About Love | Pre-1972 | Sony Music Entertainment |
| 21799 | Cab Calloway & His Orchestra | Without Rhythm | Pre-1972 | Sony Music Entertainment |
| 21800 | Cab Calloway & His Orchestra, Milt Hinton | Ebony Silhouette (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21801 | Cab Calloway & His Orchestra; Vocal by Cab Calloway | Are You All Reet? | Pre-1972 | Sony Music Entertainment |
| 21802 | Cab Calloway & His Orchestra; vocal by Cab Calloway & The Palmer Brothers | Blues In The Night (My Mama Done Tol' Me) | Pre-1972 | Sony Music Entertainment |
| 21803 | Cab Calloway and His Cotton Club Orchestra | Minnie the Moocher (Remastered 2002) | Pre-1972 | Sony Music Entertainment |
| 21804 | Cabaret Ensemble | Cabaret: Finale | Pre-1972 | Sony Music Entertainment |
| 21805 | Cabaret Ensemble | Cabaret: Telephone Song | Pre-1972 | Sony Music Entertainment |
| 21806 | Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| 21807 | Cage The Elephant | 2024 (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21808 | Cage The Elephant | Aberdeen (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21809 | Cage The Elephant | Aberdeen (Video) | SR0000703665 | Sony Music Entertainment |
| 21810 | Cage The Elephant | Ain't No Rest for the Wicked (Unpeeled) | SR0000807302 | Sony Music Entertainment |
| 21811 | Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| 21812 | Cage The Elephant | Always Something (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21813 | Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| 21814 | Cage The Elephant | Around My Head (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21815 | Cage The Elephant | Back Against the Wall (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21816 | Cage The Elephant | Back Against The Wall (Video) | SR0000631003 | Sony Music Entertainment |
| 21817 | Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| 21818 | Cage The Elephant | Back Stabbin' Betty (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21819 | Cage The Elephant | Broken Boy | SR0000850287 | Sony Music Entertainment |
| 21820 | Cage The Elephant | Cigarette Daydreams | SR0000735231 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21821 | Cage The Elephant | Cold Cold Cold | SR0000776941 | Sony Music Entertainment |
| 21822 | Cage The Elephant | Come a Little Closer | SR0000729365 | Sony Music Entertainment |
| 21823 | Cage The Elephant | Cry Baby (Unpeeled) | SR0000807302 | Sony Music Entertainment |
| 21824 | Cage The Elephant | Cry Baby (Video) | SR0000807302 | Sony Music Entertainment |
| 21825 | Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| 21826 | Cage The Elephant | Flow (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21827 | Cage The Elephant | How Are you True | SR0000776941 | Sony Music Entertainment |
| 21828 | Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| 21829 | Cage The Elephant | In One Ear (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21830 | Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| 21831 | Cage The Elephant | Indy Kidz (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21832 | Cage The Elephant | Instant Crush | SR0000807302 | Sony Music Entertainment |
| 21833 | Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| 21834 | Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| 21835 | Cage The Elephant | Japanese Buffalo (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21836 | Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| 21837 | Cage The Elephant | Lotus (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21838 | Cage The Elephant | Love's The Only Way | SR0000850287 | Sony Music Entertainment |
| 21839 | Cage The Elephant | Night Running | SR0000850283 | Sony Music Entertainment |
| 21840 | Cage The Elephant | Portuguese Knife Fight | SR0000776941 | Sony Music Entertainment |
| 21841 | Cage The Elephant | Psycho Killer | PA0001822394 | Sony Music Entertainment |
| 21842 | Cage The Elephant | Psycho Killer (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21843 | Cage The Elephant | Punchin' Bag | SR0000776941 | Sony Music Entertainment |
| 21844 | Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| 21845 | Cage The Elephant | Rubber Ball (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21846 | Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| 21847 | Cage The Elephant | Sell yourself | SR0000703665 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21848 | Cage The Elephant | Sell yourself (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21849 | Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| 21850 | Cage The Elephant | Shiver (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21851 | Cage The Elephant | Skin and Bones | SR0000850287 | Sony Music Entertainment |
| 21852 | Cage The Elephant | Social Cues | SR0000850287 | Sony Music Entertainment |
| 21853 | Cage The Elephant | Take It or Leave It | SR0000735231 | Sony Music Entertainment |
| 21854 | Cage The Elephant | That's Right | SR0000776941 | Sony Music Entertainment |
| 21855 | Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| 21856 | Cage The Elephant | Tiny Little Robots (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 21857 | Cage The Elephant | Too Late To Say Goodbye | SR0000776586 | Sony Music Entertainment |
| 21858 | Cage The Elephant | What I'm Becoming | SR0000850287 | Sony Music Entertainment |
| 21859 | Calboy ft. Yo Gotti, Lil Durk | Ghetto America | SR0000848781 | Sony Music Entertainment |
| 21860 | Calvin Harris | Feel So Close | SR0000683853 | Sony Music Entertainment |
| 21861 | Calvin Harris | I Need Your Love (Jacob Plant Remix) | SR0000710756 | Sony Music Entertainment |
| 21862 | Camila Cabello ft. Kane Brown | Never Be the Same | SR0000823010 | Sony Music Entertainment |
| 21863 | Captain Beefheart & His Magic Band | Abba Zaba | Pre-1972 | Sony Music Entertainment |
| 21864 | Captain Beefheart & His Magic Band | Abba Zaba (Mono) | Pre-1972 | Sony Music Entertainment |
| 21865 | Captain Beefheart & His Magic Band | Autumn's Child | Pre-1972 | Sony Music Entertainment |
| 21866 | Captain Beefheart & His Magic Band | Autumn's Child (Mono) | Pre-1972 | Sony Music Entertainment |
| 21867 | Captain Beefheart & His Magic Band | Beatle Bones N' Smokin' Stones | Pre-1972 | Sony Music Entertainment |
| 21868 | Captain Beefheart & His Magic Band | Big Black Baby Shoes (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 21869 | Captain Beefheart & His Magic Band | Call On Me | Pre-1972 | Sony Music Entertainment |
| 21870 | Captain Beefheart & His Magic Band | Call on Me (Mono) | Pre-1972 | Sony Music Entertainment |
| 21871 | Captain Beefheart & His Magic Band | Dirty Blue Gene (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 21872 | Captain Beefheart & His Magic Band | Dropout Boogie | Pre-1972 | Sony Music Entertainment |
| 21873 | Captain Beefheart & His Magic Band | Dropout Boogie (Mono) | Pre-1972 | Sony Music Entertainment |
| 21874 | Captain Beefheart & His Magic Band | Electricity | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21875 | Captain Beefheart & His Magic Band | Electricity (Mono) | Pre-1972 | Sony Music Entertainment |
| 21876 | Captain Beefheart & His Magic Band | Flower Pot | Pre-1972 | Sony Music Entertainment |
| 21877 | Captain Beefheart & His Magic Band | Gimme Dat Harp Boy | Pre-1972 | Sony Music Entertainment |
| 21878 | Captain Beefheart & His Magic Band | Grown So Ugly | Pre-1972 | Sony Music Entertainment |
| 21879 | Captain Beefheart & His Magic Band | Grown So Ugly (Mono) | Pre-1972 | Sony Music Entertainment |
| 21880 | Captain Beefheart & His Magic Band | I'm Glad | Pre-1972 | Sony Music Entertainment |
| 21881 | Captain Beefheart & His Magic Band | I'm Glad (Mono) | Pre-1972 | Sony Music Entertainment |
| 21882 | Captain Beefheart & His Magic Band | Kandy Korn | Pre-1972 | Sony Music Entertainment |
| 21883 | Captain Beefheart & His Magic Band | Korn Ring Finger | Pre-1972 | Sony Music Entertainment |
| 21884 | Captain Beefheart & His Magic Band | Mirror Man | Pre-1972 | Sony Music Entertainment |
| 21885 | Captain Beefheart & His Magic Band | Moody Liz | Pre-1972 | Sony Music Entertainment |
| 21886 | Captain Beefheart & His Magic Band | Plastic Factory | Pre-1972 | Sony Music Entertainment |
| 21887 | Captain Beefheart & His Magic Band | Plastic Factory (Mono) | Pre-1972 | Sony Music Entertainment |
| 21888 | Captain Beefheart & His Magic Band | Safe As Milk (Take 12) | Pre-1972 | Sony Music Entertainment |
| 21889 | Captain Beefheart & His Magic Band | Safe As Milk (Take 5) | Pre-1972 | Sony Music Entertainment |
| 21890 | Captain Beefheart & His Magic Band | Sure 'Nuff 'n' Yes, I Do | Pre-1972 | Sony Music Entertainment |
| 21891 | Captain Beefheart & His Magic Band | Sure 'Nuff 'n' Yes, I Do (Mono) | Pre-1972 | Sony Music Entertainment |
| 21892 | Captain Beefheart & His Magic Band | Tarotplane | Pre-1972 | Sony Music Entertainment |
| 21893 | Captain Beefheart & His Magic Band | Trust Us (Take 6) | Pre-1972 | Sony Music Entertainment |
| 21894 | Captain Beefheart & His Magic Band | Trust Us (Take 9) | Pre-1972 | Sony Music Entertainment |
| 21895 | Captain Beefheart & His Magic Band | Where There's Woman | Pre-1972 | Sony Music Entertainment |
| 21896 | Captain Beefheart & His Magic Band | Where There's Woman (Mono) | Pre-1972 | Sony Music Entertainment |
| 21897 | Captain Beefheart & His Magic Band | Yellow Brick Road | Pre-1972 | Sony Music Entertainment |
| 21898 | Captain Beefheart & His Magic Band | Yellow Brick Road (Mono) | Pre-1972 | Sony Music Entertainment |
| 21899 | Captain Beefheart & His Magic Band | Zig Zag Wanderer | Pre-1972 | Sony Music Entertainment |
| 21900 | Captain Beefheart & His Magic Band | Zig Zag Wanderer (Mono) | Pre-1972 | Sony Music Entertainment |
| 21901 | Carl & Pearl Butler | (I Know You're Leaving) Little by Little | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21902 | Carl & Pearl Butler | A Satisfied Mind | Pre-1972 | Sony Music Entertainment |
| 21903 | Carl & Pearl Butler | Angel Band | Pre-1972 | Sony Music Entertainment |
| 21904 | Carl & Pearl Butler | Another Place Another Time | Pre-1972 | Sony Music Entertainment |
| 21905 | Carl & Pearl Butler | Ashamed to Own the Blessed Saviour | Pre-1972 | Sony Music Entertainment |
| 21906 | Carl & Pearl Butler | Before the Next Teardrop Falls | Pre-1972 | Sony Music Entertainment |
| 21907 | Carl & Pearl Butler | Curtain in the Window | Pre-1972 | Sony Music Entertainment |
| 21908 | Carl & Pearl Butler | Don't Let Me Fall | Pre-1972 | Sony Music Entertainment |
| 21909 | Carl & Pearl Butler | Dreaming of a Little Cabin | Pre-1972 | Sony Music Entertainment |
| 21910 | Carl & Pearl Butler | Forbidden | Pre-1972 | Sony Music Entertainment |
| 21911 | Carl & Pearl Butler | Forbidden Street | Pre-1972 | Sony Music Entertainment |
| 21912 | Carl & Pearl Butler | Half a Heart | Pre-1972 | Sony Music Entertainment |
| 21913 | Carl & Pearl Butler | Honky Tonkitis | Pre-1972 | Sony Music Entertainment |
| 21914 | Carl & Pearl Butler | I Just Came to Get My Baby Out of Here | Pre-1972 | Sony Music Entertainment |
| 21915 | Carl & Pearl Butler | I Know Now | Pre-1972 | Sony Music Entertainment |
| 21916 | Carl & Pearl Butler | I Never Got Over You | Pre-1972 | Sony Music Entertainment |
| 21917 | Carl & Pearl Butler | I Started Loving You Again | Pre-1972 | Sony Music Entertainment |
| 21918 | Carl & Pearl Butler | If I'd Only Met You First | Pre-1972 | Sony Music Entertainment |
| 21919 | Carl & Pearl Butler | If You Should Ever Stop Loving Me | Pre-1972 | Sony Music Entertainment |
| 21920 | Carl & Pearl Butler | If You Were Her and He Was Me | Pre-1972 | Sony Music Entertainment |
| 21921 | Carl & Pearl Butler | I'm Hanging Up the Phone | Pre-1972 | Sony Music Entertainment |
| 21922 | Carl & Pearl Butler | It's My Sin | Pre-1972 | Sony Music Entertainment |
| 21923 | Carl & Pearl Butler | Just a Faded Petal from a Beautiful Bouquet | Pre-1972 | Sony Music Entertainment |
| 21924 | Carl & Pearl Butler | Just Thought I'd Let You Know | Pre-1972 | Sony Music Entertainment |
| 21925 | Carl & Pearl Butler | Kentucky | Pre-1972 | Sony Music Entertainment |
| 21926 | Carl & Pearl Butler | Let's Turn Our Backs | Pre-1972 | Sony Music Entertainment |
| 21927 | Carl & Pearl Butler | Loving Arms | Pre-1972 | Sony Music Entertainment |
| 21928 | Carl & Pearl Butler | Make Me an Offer | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21929 | Carl & Pearl Butler | My Tears Don't Show | Pre-1972 | Sony Music Entertainment |
| 21930 | Carl & Pearl Butler | Next In Line | Pre-1972 | Sony Music Entertainment |
| 21931 | Carl & Pearl Butler | Oh, So Many Years | Pre-1972 | Sony Music Entertainment |
| 21932 | Carl & Pearl Butler | On the Banks of the Old Pontchartrain | Pre-1972 | Sony Music Entertainment |
| 21933 | Carl & Pearl Butler | Only When I Smile | Pre-1972 | Sony Music Entertainment |
| 21934 | Carl & Pearl Butler | Our Rendezvous | Pre-1972 | Sony Music Entertainment |
| 21935 | Carl & Pearl Butler | Our Ship of Love | Pre-1972 | Sony Music Entertainment |
| 21936 | Carl & Pearl Butler | Punish Me Tomorrow | Pre-1972 | Sony Music Entertainment |
| 21937 | Carl & Pearl Butler | Sing Me a Blue, Blue Song | Pre-1972 | Sony Music Entertainment |
| 21938 | Carl & Pearl Butler | Sing Me Back Home | Pre-1972 | Sony Music Entertainment |
| 21939 | Carl & Pearl Butler | The Grapevine | Pre-1972 | Sony Music Entertainment |
| 21940 | Carl & Pearl Butler | The Legend of Bonnie Clyde | Pre-1972 | Sony Music Entertainment |
| 21941 | Carl & Pearl Butler | Throw a Little Dirt | Pre-1972 | Sony Music Entertainment |
| 21942 | Carl & Pearl Butler | Too Late to Try Again | Pre-1972 | Sony Music Entertainment |
| 21943 | Carl & Pearl Butler | We'd Destroy Each Other | Pre-1972 | Sony Music Entertainment |
| 21944 | Carl & Pearl Butler | We'll Sweep Out the Ashes In the Morning | Pre-1972 | Sony Music Entertainment |
| 21945 | Carl & Pearl Butler | We're Living in the Last Days Now | Pre-1972 | Sony Music Entertainment |
| 21946 | Carl & Pearl Butler | When the Door Swings Shut | Pre-1972 | Sony Music Entertainment |
| 21947 | Carl & Pearl Butler | Who Knows Right from Wrong | Pre-1972 | Sony Music Entertainment |
| 21948 | Carl & Pearl Butler | Your Mother's Prayer | Pre-1972 | Sony Music Entertainment |
| 21949 | Carl Belew | (I Always Dress My Very Best) Before I Go to Bed | Pre-1972 | Sony Music Entertainment |
| 21950 | Carl Belew | Am I That Easy To Forget | Pre-1972 | Sony Music Entertainment |
| 21951 | Carl Belew | Boston Jail | Pre-1972 | Sony Music Entertainment |
| 21952 | Carl Belew | Crystal Chandelier | Pre-1972 | Sony Music Entertainment |
| 21953 | Carl Belew | Don't Squeeze My Sharmon | Pre-1972 | Sony Music Entertainment |
| 21954 | Carl Belew | Drink up and Go Home | Pre-1972 | Sony Music Entertainment |
| 21955 | Carl Belew | Even The Bad Times Are Good | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21956 | Carl Belew | Girl Crazy | Pre-1972 | Sony Music Entertainment |
| 21957 | Carl Belew | Hello Out There | Pre-1972 | Sony Music Entertainment |
| 21958 | Carl Belew | Help Stamp Out Loneliness | Pre-1972 | Sony Music Entertainment |
| 21959 | Carl Belew | How Long Is Forever This Time | Pre-1972 | Sony Music Entertainment |
| 21960 | Carl Belew | I Gotta Be Somewhere | Pre-1972 | Sony Music Entertainment |
| 21961 | Carl Belew | I Let Her Get Lonely | Pre-1972 | Sony Music Entertainment |
| 21962 | Carl Belew | I Spent A Week There One Day | Pre-1972 | Sony Music Entertainment |
| 21963 | Carl Belew | I'm Looking over a Four Leaf Clover | Pre-1972 | Sony Music Entertainment |
| 21964 | Carl Belew | In The Middle Of A Memory | Pre-1972 | Sony Music Entertainment |
| 21965 | Carl Belew | Kentucky Waltz | Pre-1972 | Sony Music Entertainment |
| 21966 | Carl Belew | Mary's Little Lamb | Pre-1972 | Sony Music Entertainment |
| 21967 | Carl Belew | Odd Man Out | Pre-1972 | Sony Music Entertainment |
| 21968 | Carl Belew | She Reads Me Like a Book | Pre-1972 | Sony Music Entertainment |
| 21969 | Carl Belew | Silent Partner | Pre-1972 | Sony Music Entertainment |
| 21970 | Carl Belew | The Closest Thing To Me | Pre-1972 | Sony Music Entertainment |
| 21971 | Carl Belew | Walking Shadow, Talking Memory | Pre-1972 | Sony Music Entertainment |
| 21972 | Carl Belew | You're Driving Me Out Of My Mind | Pre-1972 | Sony Music Entertainment |
| 21973 | Carl Belew | You're Driving You out of My Mind | Pre-1972 | Sony Music Entertainment |
| 21974 | Carl Butler | Don't Let Me Cross Over | Pre-1972 | Sony Music Entertainment |
| 21975 | Carl Butler | For the First Time | Pre-1972 | Sony Music Entertainment |
| 21976 | Carl Butler | Grief in My Heart | Pre-1972 | Sony Music Entertainment |
| 21977 | Carl Butler | Honky Tonkitis | Pre-1972 | Sony Music Entertainment |
| 21978 | Carl Butler | I Know What It Means to Be Lonesome | Pre-1972 | Sony Music Entertainment |
| 21979 | Carl Butler | I Know Why I Cry | Pre-1972 | Sony Music Entertainment |
| 21980 | Carl Butler | I Know You Don't Love Me | Pre-1972 | Sony Music Entertainment |
| 21981 | Carl Butler | I Like to Pretend | Pre-1972 | Sony Music Entertainment |
| 21982 | Carl Butler | I'll Cry Again Tomorrow | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21983 | Carl Butler | I'm a Prisoner of Love | Pre-1972 | Sony Music Entertainment |
| 21984 | Carl Butler | Little Pedro | Pre-1972 | Sony Music Entertainment |
| 21985 | Carl Butler | River of Tears | Pre-1972 | Sony Music Entertainment |
| 21986 | Carl Butler | Wonder Drug | Pre-1972 | Sony Music Entertainment |
| 21987 | Carl Butler and Pearl | Avenue of Prayer | Pre-1972 | Sony Music Entertainment |
| 21988 | Carl Butler and Pearl | Building On The Sand | Pre-1972 | Sony Music Entertainment |
| 21989 | Carl Butler and Pearl | Give Mother My Crown | Pre-1972 | Sony Music Entertainment |
| 21990 | Carl Butler and Pearl | He Came a Long Way | Pre-1972 | Sony Music Entertainment |
| 21991 | Carl Butler and Pearl | Jesus Is the One | Pre-1972 | Sony Music Entertainment |
| 21992 | Carl Butler and Pearl | Muddy Sea of Sin | Pre-1972 | Sony Music Entertainment |
| 21993 | Carl Butler and Pearl | Pale Horse And His Rider | Pre-1972 | Sony Music Entertainment |
| 21994 | Carl Butler and Pearl | Romans Ten And Nine | Pre-1972 | Sony Music Entertainment |
| 21995 | Carl Butler and Pearl | Somebody's Praying for You | Pre-1972 | Sony Music Entertainment |
| 21996 | Carl Butler and Pearl | Tell Your Children | Pre-1972 | Sony Music Entertainment |
| 21997 | Carl Butler and Pearl | Watch And Pray | Pre-1972 | Sony Music Entertainment |
| 21998 | Carl Hall | Street Sermon | Pre-1972 | Sony Music Entertainment |
| 21999 | Carl Perkins | A Lion In the Jungle | Pre-1972 | Sony Music Entertainment |
| 22000 | Carl Perkins | Baby, What You Want Me to Do? | Pre-1972 | Sony Music Entertainment |
| 22001 | Carl Perkins | Because You're Mine | Pre-1972 | Sony Music Entertainment |
| 22002 | Carl Perkins | Blue Suede Shoes (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 22003 | Carl Perkins | Brown-Eyed Handsome Man | Pre-1972 | Sony Music Entertainment |
| 22004 | Carl Perkins | C.C. Rider | Pre-1972 | Sony Music Entertainment |
| 22005 | Carl Perkins | Champaign, Illinois | Pre-1972 | Sony Music Entertainment |
| 22006 | Carl Perkins | I'm Gonna Set My Foot Down | Pre-1972 | Sony Music Entertainment |
| 22007 | Carl Perkins | Just Coastin' (EP Version) | Pre-1972 | Sony Music Entertainment |
| 22008 | Carl Perkins | Just Thought I'd Call | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22009 | Carl Perkins | Power of My Soul | Pre-1972 | Sony Music Entertainment |
| 22010 | Carl Perkins | Restless | Pre-1972 | Sony Music Entertainment |
| 22011 | Carl Perkins | Restless (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 22012 | Carl Perkins | Riverboat Annie | Pre-1972 | Sony Music Entertainment |
| 22013 | Carl Perkins | Soul Beat | Pre-1972 | Sony Music Entertainment |
| 22014 | Carl Perkins | Superfool | Pre-1972 | Sony Music Entertainment |
| 22015 | Carl Perkins | When the Moon Comes Over the Mountain | Pre-1972 | Sony Music Entertainment |
| 22016 | Carl Smith | (I Heard That) Lonesome Whistle | Pre-1972 | Sony Music Entertainment |
| 22017 | Carl Smith | Air Mail to Heaven | Pre-1972 | Sony Music Entertainment |
| 22018 | Carl Smith | Baby Me Baby | Pre-1972 | Sony Music Entertainment |
| 22019 | Carl Smith | Back Street Affair | Pre-1972 | Sony Music Entertainment |
| 22020 | Carl Smith | Back Up Buddy | Pre-1972 | Sony Music Entertainment |
| 22021 | Carl Smith | Beautiful Wings | Pre-1972 | Sony Music Entertainment |
| 22022 | Carl Smith | BJ the DJ | Pre-1972 | Sony Music Entertainment |
| 22023 | Carl Smith | Bouquet of Roses | Pre-1972 | Sony Music Entertainment |
| 22024 | Carl Smith | California Sunshine | Pre-1972 | Sony Music Entertainment |
| 22025 | Carl Smith | Deep Water | Pre-1972 | Sony Music Entertainment |
| 22026 | Carl Smith | Divorce Me C.O.D. | Pre-1972 | Sony Music Entertainment |
| 22027 | Carl Smith | Do I Like It? | Pre-1972 | Sony Music Entertainment |
| 22028 | Carl Smith | Don't Let Her | Pre-1972 | Sony Music Entertainment |
| 22029 | Carl Smith | Don't Let Me Cross Over | Pre-1972 | Sony Music Entertainment |
| 22030 | Carl Smith | Don't Put Your Hurt In My Heart | Pre-1972 | Sony Music Entertainment |
| 22031 | Carl Smith | Dry Your Darling's Eyes | Pre-1972 | Sony Music Entertainment |
| 22032 | Carl Smith | Emotions | Pre-1972 | Sony Music Entertainment |
| 22033 | Carl Smith | Foggy River | Pre-1972 | Sony Music Entertainment |
| 22034 | Carl Smith | Gethsemane | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22035 | Carl Smith | Good Deal, Lucille | Pre-1972 | Sony Music Entertainment |
| 22036 | Carl Smith | Goodnight Mister Sun | Pre-1972 | Sony Music Entertainment |
| 22037 | Carl Smith | Guess I've Been Around Too Long | Pre-1972 | Sony Music Entertainment |
| 22038 | Carl Smith | Here Comes That Sin Again | Pre-1972 | Sony Music Entertainment |
| 22039 | Carl Smith | Hey Joe! | Pre-1972 | Sony Music Entertainment |
| 22040 | Carl Smith | How About You | Pre-1972 | Sony Music Entertainment |
| 22041 | Carl Smith | How Do You Talk to a Baby | Pre-1972 | Sony Music Entertainment |
| 22042 | Carl Smith | How I Love Them Old Songs | Pre-1972 | Sony Music Entertainment |
| 22043 | Carl Smith | I Almost Forgot Her Today | Pre-1972 | Sony Music Entertainment |
| 22044 | Carl Smith | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 22045 | Carl Smith | I Cried Again | Pre-1972 | Sony Music Entertainment |
| 22046 | Carl Smith | I Don't Care | Pre-1972 | Sony Music Entertainment |
| 22047 | Carl Smith | I Dreamed of an Old Love Affair | Pre-1972 | Sony Music Entertainment |
| 22048 | Carl Smith | I Dreamed of the Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 22049 | Carl Smith | I Just Don't Care Anymore | Pre-1972 | Sony Music Entertainment |
| 22050 | Carl Smith | I Love You Because | Pre-1972 | Sony Music Entertainment |
| 22051 | Carl Smith | I Really Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 22052 | Carl Smith | I Threw Away the Rose | Pre-1972 | Sony Music Entertainment |
| 22053 | Carl Smith | I Want to Live and Love | Pre-1972 | Sony Music Entertainment |
| 22054 | Carl Smith | I Want to Take My Baby Home with Me | Pre-1972 | Sony Music Entertainment |
| 22055 | Carl Smith | I'd Just Be Fool Enough | Pre-1972 | Sony Music Entertainment |
| 22056 | Carl Smith | If I Could Hold Back the Dawn | Pre-1972 | Sony Music Entertainment |
| 22057 | Carl Smith | If You Were Mine to Lose | Pre-1972 | Sony Music Entertainment |
| 22058 | Carl Smith | I'll Be List'ning | Pre-1972 | Sony Music Entertainment |
| 22059 | Carl Smith | I'll Go Stepping Too | Pre-1972 | Sony Music Entertainment |
| 22060 | Carl Smith | I'll Hold You in My Heart (Till I Can Hold You in My Arms) | Pre-1972 | Sony Music Entertainment |
| 22061 | Carl Smith | I'll Kiss the Past Goodbye | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22062 | Carl Smith | I'll Walk With You (All the Way) | Pre-1972 | Sony Music Entertainment |
| 22063 | Carl Smith | I'm Tired | Pre-1972 | Sony Music Entertainment |
| 22064 | Carl Smith | Just Wait 'Til I Get You Alone | Pre-1972 | Sony Music Entertainment |
| 22065 | Carl Smith | Live for Tomorrow | Pre-1972 | Sony Music Entertainment |
| 22066 | Carl Smith | Love's Gonna Live Here Again | Pre-1972 | Sony Music Entertainment |
| 22067 | Carl Smith | Lovin' Is Livin' | Pre-1972 | Sony Music Entertainment |
| 22068 | Carl Smith | Make the Waterwheel Roll | Pre-1972 | Sony Music Entertainment |
| 22069 | Carl Smith | Making Believe | Pre-1972 | Sony Music Entertainment |
| 22070 | Carl Smith | Man with a Plan | Pre-1972 | Sony Music Entertainment |
| 22071 | Carl Smith | Memory Number One | Pre-1972 | Sony Music Entertainment |
| 22072 | Carl Smith | Mommy Please Stay Home with Me | Pre-1972 | Sony Music Entertainment |
| 22073 | Carl Smith | More and More | Pre-1972 | Sony Music Entertainment |
| 22074 | Carl Smith | No More Loose Talkin' | Pre-1972 | Sony Music Entertainment |
| 22075 | Carl Smith | No Second Chance (1953 Version) | Pre-1972 | Sony Music Entertainment |
| 22076 | Carl Smith | No Second Chance (1955 Version) | Pre-1972 | Sony Music Entertainment |
| 22077 | Carl Smith | Oh, How I Miss You (Since You Went Away) | Pre-1972 | Sony Music Entertainment |
| 22078 | Carl Smith | Oh, No! | Pre-1972 | Sony Music Entertainment |
| 22079 | Carl Smith | Outlaw | Pre-1972 | Sony Music Entertainment |
| 22080 | Carl Smith | Pull My String and Wind Me Up | Pre-1972 | Sony Music Entertainment |
| 22081 | Carl Smith | Slowly | Pre-1972 | Sony Music Entertainment |
| 22082 | Carl Smith | So Used to Lovin' You | Pre-1972 | Sony Music Entertainment |
| 22083 | Carl Smith | Steel Guitar Rag | Pre-1972 | Sony Music Entertainment |
| 22084 | Carl Smith | Steppin' Out | Pre-1972 | Sony Music Entertainment |
| 22085 | Carl Smith | Take Care of Our Baby | Pre-1972 | Sony Music Entertainment |
| 22086 | Carl Smith | That Heart Belongs to Me | Pre-1972 | Sony Music Entertainment |
| 22087 | Carl Smith | The Best Years of Your Life | Pre-1972 | Sony Music Entertainment |
| 22088 | Carl Smith | The Blood That Stained the Old Rugged Cross | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22089 | Carl Smith | The Bottle Is Just Fooling You | Pre-1972 | Sony Music Entertainment |
| 22090 | Carl Smith | The Kind of Love I Can't Forget | Pre-1972 | Sony Music Entertainment |
| 22091 | Carl Smith | The Only Girl I Can't Forget | Pre-1972 | Sony Music Entertainment |
| 22092 | Carl Smith | The Tall, Tall Gentleman | Pre-1972 | Sony Music Entertainment |
| 22093 | Carl Smith | There Stands the Glass | Pre-1972 | Sony Music Entertainment |
| 22094 | Carl Smith | There'll Never Be Another Mary | Pre-1972 | Sony Music Entertainment |
| 22095 | Carl Smith | This Orchid Means Goodbye | Pre-1972 | Sony Music Entertainment |
| 22096 | Carl Smith | Three's a Crowd | Pre-1972 | Sony Music Entertainment |
| 22097 | Carl Smith | Tomorrow Night | Pre-1972 | Sony Music Entertainment |
| 22098 | Carl Smith | Tragic Romance | Pre-1972 | Sony Music Entertainment |
| 22099 | Carl Smith | Triangle | Pre-1972 | Sony Music Entertainment |
| 22100 | Carl Smith | Wait, a Little Longer, Please Jesus | Pre-1972 | Sony Music Entertainment |
| 22101 | Carl Smith | Walking the Slow Walk | Pre-1972 | Sony Music Entertainment |
| 22102 | Carl Smith | Waterloo | Pre-1972 | Sony Music Entertainment |
| 22103 | Carl Smith | We're Not Going Steady Anymore | Pre-1972 | Sony Music Entertainment |
| 22104 | Carl Smith | What Am I Gonna Do with You | Pre-1972 | Sony Music Entertainment |
| 22105 | Carl Smith | When Will the Rainbow Follow the Rain | Pre-1972 | Sony Music Entertainment |
| 22106 | Carl Smith | Who Do You Think I Am | Pre-1972 | Sony Music Entertainment |
| 22107 | Carl Smith | Who'll Buy My Heartaches | Pre-1972 | Sony Music Entertainment |
| 22108 | Carl Smith | Why I'm Walking | Pre-1972 | Sony Music Entertainment |
| 22109 | Carl Smith | Wonderful World of Women | Pre-1972 | Sony Music Entertainment |
| 22110 | Carl Smith | Wondering | Pre-1972 | Sony Music Entertainment |
| 22111 | Carl Smith | Yes I Know Why | Pre-1972 | Sony Music Entertainment |
| 22112 | Carl Smith | You Are My Sunshine | Pre-1972 | Sony Music Entertainment |
| 22113 | Carl Smith | You Are the One | Pre-1972 | Sony Music Entertainment |
| 22114 | Carl Smith | You Ought to Hear Me Cry | Pre-1972 | Sony Music Entertainment |
| 22115 | Carl Smith | You're So Easy to Love | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22116 | Carl Smith Trio | Answers | Pre-1972 | Sony Music Entertainment |
| 22117 | Carl Smith Trio | Anywhere Is Home | Pre-1972 | Sony Music Entertainment |
| 22118 | Carl Smith Trio | Glory Land Way | Pre-1972 | Sony Music Entertainment |
| 22119 | Carl Smith Trio | Old Camp Meeting Days | Pre-1972 | Sony Music Entertainment |
| 22120 | Carl Smith Trio | Pass Me Not | Pre-1972 | Sony Music Entertainment |
| 22121 | Carl Smith Trio | Standing On the Premises | Pre-1972 | Sony Music Entertainment |
| 22122 | Carl Smith Trio | When the Roll Is Called Up Yonder | Pre-1972 | Sony Music Entertainment |
| 22123 | Carl Smith Trio | When They Ring Them Golden Bells | Pre-1972 | Sony Music Entertainment |
| 22124 | Carl Smith Trio | Works of the Lord | Pre-1972 | Sony Music Entertainment |
| 22125 | Carl Smith, June Carter Cash | Love Oh Crazy Love | Pre-1972 | Sony Music Entertainment |
| 22126 | Carl Weinrich | Prelude and Fugue in E-Flat Major, BWV 552 "St. Anne" | Pre-1972 | Sony Music Entertainment |
| 22127 | Carl Weinrich | Toccata and Fugue in D Minor, BWV 538 "Dorian" | Pre-1972 | Sony Music Entertainment |
| 22128 | Carlo Bergonzi | Ernani: Dell' esiglio nel dolore | Pre-1972 | Sony Music Entertainment |
| 22129 | Carlo Bergonzi | La Traviata: Act I: Un di felice eterea | Pre-1972 | Sony Music Entertainment |
| 22130 | Carlo Bergonzi | Lucia di Lammermoor, Act I, Scene 2: Sulla tomba che rinserra | Pre-1972 | Sony Music Entertainment |
| 22131 | Carlo Bergonzi | Lucia di Lammermoor, Act III, Scene 3:  Fra poco a me ricovero | Pre-1972 | Sony Music Entertainment |
| 22132 | Carlo Bergonzi | Macbeth: O figli; Ah, la paterna mano | Pre-1972 | Sony Music Entertainment |
| 22133 | Carlo Bergonzi | Messa de Requiem: Dies irae: Ingemisco | Pre-1972 | Sony Music Entertainment |
| 22134 | Carlo Bergonzi, Georges Pretre | La Traviata: Act II: Lunge da lei; De' miei bollenti spiriti | Pre-1972 | Sony Music Entertainment |
| 22135 | Carlo Bergonzi, Mario Sereni, Licia Albanese | La Boheme: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 22136 | Carlo Bergonzi, Thomas Schippers, RCA Italiana Opera Chorus, RCA Italiana Opera Orchestra | Ernani: Merce, diletti amici: Come rugiada al cespite | Pre-1972 | Sony Music Entertainment |
| 22137 | Carlos Santana | Bailando/Aquatic Park | SR0000086429 | Sony Music Entertainment |
| 22138 | Carlos Santana | Bella | SR0000086429 | Sony Music Entertainment |
| 22139 | Carlos Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| 22140 | Carlos Santana | Daughter of the Night | SR0000045295 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22141 | Carlos Santana | Deeper, Dig Deeper | SR0000086429 | Sony Music Entertainment |
| 22142 | Carlos Santana | Ecuador | SR0000045295 | Sony Music Entertainment |
| 22143 | Carlos Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 22144 | Carlos Santana | I'm Gone | SR0000086429 | Sony Music Entertainment |
| 22145 | Carlos Santana | Lightnin' | SR0000045295 | Sony Music Entertainment |
| 22146 | Carlos Santana | Mingus | SR0000086429 | Sony Music Entertainment |
| 22147 | Carlos Santana | Mudbone | SR0000045295 | Sony Music Entertainment |
| 22148 | Carlos Santana | Now That you Know (Live) | SR0000086429 | Sony Music Entertainment |
| 22149 | Carlos Santana | One With you | SR0000045295 | Sony Music Entertainment |
| 22150 | Carlos Santana | Tales of Kilimanjaro | SR0000045295 | Sony Music Entertainment |
| 22151 | Carlos Santana | Trane | SR0000086429 | Sony Music Entertainment |
| 22152 | Carlos Santana | Vereda Tropical | SR0000045295 | Sony Music Entertainment |
| 22153 | Carlos Santana | Watch your Step | SR0000045295 | Sony Music Entertainment |
| 22154 | Carlos Santana | Who Do you Love | SR0000045295 | Sony Music Entertainment |
| 22155 | Carlos Santana, Alice Coltrane | Angel of Sunlight | RE0000890303 | Sony Music Entertainment |
| 22156 | Carlos Santana, Alice Coltrane | Bliss: The Eternal Now | RE0000890303 | Sony Music Entertainment |
| 22157 | Carlos Santana, Alice Coltrane | Guru Sri Chinmoy Aphorism | RE0000890303 | Sony Music Entertainment |
| 22158 | Carlos Santana, Mahavishnu John McLaughlin | A Love Supreme | RE0000922945 | Sony Music Entertainment |
| 22159 | Carlos Santana, Mahavishnu John McLaughlin | Let Us Go Into the House of the Lord | RE0000922945 | Sony Music Entertainment |
| 22160 | Carlos Santana, Mahavishnu John McLaughlin | Meditation | RE0000922945 | Sony Music Entertainment |
| 22161 | Carlos Santana, Mahavishnu John McLaughlin | Naima | RE0000922945 | Sony Music Entertainment |
| 22162 | Carlos Santana, Mahavishnu John McLaughlin | The Life Divine | RE0000922945 | Sony Music Entertainment |
| 22163 | Carmel Quinn | There's a Typical Tipperary | Pre-1972 | Sony Music Entertainment |
| 22164 | Carmel Quinn | With My Shillelagh Under My Arm | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22165 | Carmen McRae | God Bless the Child | Pre-1972 | Sony Music Entertainment |
| 22166 | Carmen McRae | If the Moon Turns Green | Pre-1972 | Sony Music Entertainment |
| 22167 | Carmen McRae | I'm Gonna Lock My Heart (And Throw Away the Key) | Pre-1972 | Sony Music Entertainment |
| 22168 | Carmen McRae | Lover Man (Oh, Where Can You Be?) | Pre-1972 | Sony Music Entertainment |
| 22169 | Carmen McRae | Miss Brown to You | Pre-1972 | Sony Music Entertainment |
| 22170 | Carmen McRae | My Man | Pre-1972 | Sony Music Entertainment |
| 22171 | Carmen McRae | Strange Fruit | Pre-1972 | Sony Music Entertainment |
| 22172 | Carmen McRae | Them There Eyes | Pre-1972 | Sony Music Entertainment |
| 22173 | Carmen McRae | What a Little Moonlight Can Do | Pre-1972 | Sony Music Entertainment |
| 22174 | Carmen McRae | Yesterdays | Pre-1972 | Sony Music Entertainment |
| 22175 | Carol Arthur, Meg Walter, On The Town Chorus, Elliott Gould, Gillian Lewis, Franklin Kiser, Don McKay | Night Club Sequence: So Long Baby / I Wish I Was Dead / You Got Me | Pre-1972 | Sony Music Entertainment |
| 22176 | Carol Brice | Goose Never Be a Peacock | Pre-1972 | Sony Music Entertainment |
| 22177 | Carol Brice, Andrew Frierson, Helen Strine, Brenda Lewis, New York City Opera Chorus | Prologue: The Veranda | Pre-1972 | Sony Music Entertainment |
| 22178 | Carol Brice, Elisabeth Carron | Miss Birdie ... Lionnet, Lionnet (Birdie's Aria) | Pre-1972 | Sony Music Entertainment |
| 22179 | Carol Brice, Elisabeth Carron | Oh, Cal, will you run home and get my music-album? ... Music, music, music | Pre-1972 | Sony Music Entertainment |
| 22180 | Carol Bruce | Bill | Pre-1972 | Sony Music Entertainment |
| 22181 | Carol Bruce | Do I Hear a Waltz?: This Week Americans | Pre-1972 | Sony Music Entertainment |
| 22182 | Carol Bruce, Helen Dowdy, Kenneth Spencer, Show Boat Ensemble (1946) | Can't Help Lovin' Dat Man | Pre-1972 | Sony Music Entertainment |
| 22183 | Carol Bruce, Madeleine Sherwood, Jack Manning, Elizabeth Allen, Julienne Marie, Stuart Damon | Do I Hear a Waltz?: Here We Are Again | Pre-1972 | Sony Music Entertainment |
| 22184 | Carol Burnett | For All We Know (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22185 | Carol Burnett | Guess Who/Turn Around, Look At Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22186 | Carol Burnett | If I Could Write A Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22187 | Carol Burnett | It's Too Late (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22188 | Carol Burnett | Meantime | Pre-1972 | Sony Music Entertainment |
| 22189 | Carol Burnett | Rainy Days And Mondays (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22190 | Carol Burnett | Rose Garden (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22191 | Carol Burnett | Saturday Morning Confusion (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22192 | Carol Burnett | Sunrise, Sunset (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22193 | Carol Burnett | The Christmas Song (Chestnuts Roasting On An Open Fire) | Pre-1972 | Sony Music Entertainment |
| 22194 | Carol Burnett | Those Where The Days (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22195 | Carol Burnett | Try To Remember (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22196 | Carol Burnett | Who's Sorry Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22197 | Carol Burnett, Julie Andrews | Finale | Pre-1972 | Sony Music Entertainment |
| 22198 | Carol Burnett, Julie Andrews | Girls in the Band | Pre-1972 | Sony Music Entertainment |
| 22199 | Carol Burnett, Julie Andrews | Madame Abernall's / I Could Have Danced All Night | Pre-1972 | Sony Music Entertainment |
| 22200 | Carol Burnett, Julie Andrews | Medley of the 60's | Pre-1972 | Sony Music Entertainment |
| 22201 | Carol Burnett, Julie Andrews | No Mozart Tonight | Pre-1972 | Sony Music Entertainment |
| 22202 | Carol Burnett, Julie Andrews | Our Classy, Classical Show | Pre-1972 | Sony Music Entertainment |
| 22203 | Carol Burnett, Julie Andrews | Wait Till the Sun Shines, Nellie | Pre-1972 | Sony Music Entertainment |
| 22204 | Carol Burnett, Julie Andrews, Julie and Carol at Carnegie Hall Ensemble | From Russia: The Nausiev Ballet | Pre-1972 | Sony Music Entertainment |
| 22205 | Carol Channing | So Long Dearie | Pre-1972 | Sony Music Entertainment |
| 22206 | Carol Channing, Charles Nelson Reilly, Jerry Dodge, Eileen Brennan | Dancing | Pre-1972 | Sony Music Entertainment |
| 22207 | Carol Channing, Hello, Dolly! Ensemble | Hello, Dolly! | Pre-1972 | Sony Music Entertainment |
| 22208 | Carol Channing, Hello, Dolly! Ensemble | I Put My Hand In | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22209 | Carol Haney, The Pajama Game Ensemble | The Pajama Game: Hernando's Hideaway | Pre-1972 | Sony Music Entertainment |
| 22210 | Carol Lawrence | I Am Ashamed That Women Are So Simple | Pre-1972 | Sony Music Entertainment |
| 22211 | Carol Lawrence | I Hate Men | Pre-1972 | Sony Music Entertainment |
| 22212 | Carol Lawrence | I'll Be Respectable | Pre-1972 | Sony Music Entertainment |
| 22213 | Carol Lawrence | So In Love | Pre-1972 | Sony Music Entertainment |
| 22214 | Carol Lawrence | The Man in My Life | Pre-1972 | Sony Music Entertainment |
| 22215 | Carol Lawrence, Howard Keel | Countin' Our Chickens | Pre-1972 | Sony Music Entertainment |
| 22216 | Carol Lawrence, Howard Keel | Saratoga (Duet) | Pre-1972 | Sony Music Entertainment |
| 22217 | Carol Lawrence, Howard Keel | Why Fight This? | Pre-1972 | Sony Music Entertainment |
| 22218 | Carol Lawrence, Saratoga Ensemble | One Step, Two Step | Pre-1972 | Sony Music Entertainment |
| 22219 | Carol Rosenstiel | Canzon francese del principe | Pre-1972 | Sony Music Entertainment |
| 22220 | Carole King | (You Make Me Feel Like) A Natural Woman | Pre-1972 | Sony Music Entertainment |
| 22221 | Carole King | (You Make Me Feel Like) A Natural Woman (Live) | Pre-1972 | Sony Music Entertainment |
| 22222 | Carole King | Back to California | Pre-1972 | Sony Music Entertainment |
| 22223 | Carole King | Beautiful (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22224 | Carole King | Brighter | Pre-1972 | Sony Music Entertainment |
| 22225 | Carole King | Brother, Brother | Pre-1972 | Sony Music Entertainment |
| 22226 | Carole King | Brother, Brother (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22227 | Carole King | Can't You Be Real | Pre-1972 | Sony Music Entertainment |
| 22228 | Carole King | Carry Your Load | Pre-1972 | Sony Music Entertainment |
| 22229 | Carole King | Carry Your Load (Live) | Pre-1972 | Sony Music Entertainment |
| 22230 | Carole King | Child Of Mine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22231 | Carole King | Child Of Mine (Live) | Pre-1972 | Sony Music Entertainment |
| 22232 | Carole King | Eventually | Pre-1972 | Sony Music Entertainment |
| 22233 | Carole King | Eventually (Live) | Pre-1972 | Sony Music Entertainment |
| 22234 | Carole King | Goin' Back | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22235 | Carole King | Growing Away from Me | Pre-1972 | Sony Music Entertainment |
| 22236 | Carole King | Home Again (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22237 | Carole King | I Can't Hear You No More | Pre-1972 | Sony Music Entertainment |
| 22238 | Carole King | I Feel The Earth Move (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22239 | Carole King | It's Going to Take Some Time | Pre-1972 | Sony Music Entertainment |
| 22240 | Carole King | It's Too Late (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22241 | Carole King | It's Too Late (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22242 | Carole King | Music | Pre-1972 | Sony Music Entertainment |
| 22243 | Carole King | No Easy Way Down | Pre-1972 | Sony Music Entertainment |
| 22244 | Carole King | No Easy Way Down (Live) | Pre-1972 | Sony Music Entertainment |
| 22245 | Carole King | Raspberry Jam | Pre-1972 | Sony Music Entertainment |
| 22246 | Carole King | Smackwater Jack (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22247 | Carole King | Snow Queen (Live) | Pre-1972 | Sony Music Entertainment |
| 22248 | Carole King | So Far Away | Pre-1972 | Sony Music Entertainment |
| 22249 | Carole King | So Far Away (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22250 | Carole King | Some Kind of Wonderful | Pre-1972 | Sony Music Entertainment |
| 22251 | Carole King | Song of Long Ago | Pre-1972 | Sony Music Entertainment |
| 22252 | Carole King | Song Of Long Ago (Live) | Pre-1972 | Sony Music Entertainment |
| 22253 | Carole King | Spaceship Races | Pre-1972 | Sony Music Entertainment |
| 22254 | Carole King | Surely | Pre-1972 | Sony Music Entertainment |
| 22255 | Carole King | Sweet Seasons | Pre-1972 | Sony Music Entertainment |
| 22256 | Carole King | Sweet Sweetheart | Pre-1972 | Sony Music Entertainment |
| 22257 | Carole King | To Love | Pre-1972 | Sony Music Entertainment |
| 22258 | Carole King | Too Much Rain | Pre-1972 | Sony Music Entertainment |
| 22259 | Carole King | Up On the Roof | Pre-1972 | Sony Music Entertainment |
| 22260 | Carole King | What Have You Got to Lose | Pre-1972 | Sony Music Entertainment |
| 22261 | Carole King | Will You Love Me Tomorrow? (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22262 | Carole King | Will You Still Love Me Tomorrow (Live) | Pre-1972 | Sony Music Entertainment |
| 22263 | Carole King | You've Got A Friend (Live At Carnegie Hall) | Pre-1972 | Sony Music Entertainment |
| 22264 | Carole King | You've Got a Friend (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 22265 | Carolyn Binkley | All I Want For Christmas Is My Two Front Teeth | Pre-1972 | Sony Music Entertainment |
| 22266 | Carolyn Binkley | Easter Bunny (That's Who) | Pre-1972 | Sony Music Entertainment |
| 22267 | Carolyn Binkley | Here Comes Peter Cottontail | Pre-1972 | Sony Music Entertainment |
| 22268 | Carolyn Binkley | Here Comes The Easter Bunny | Pre-1972 | Sony Music Entertainment |
| 22269 | Carolyn Binkley | I Want A Baby Brother For Christmas | Pre-1972 | Sony Music Entertainment |
| 22270 | Carolyn Binkley | Mister Pilot | Pre-1972 | Sony Music Entertainment |
| 22271 | Carolyn Binkley | Rabbits, Ribbons, and Roses | Pre-1972 | Sony Music Entertainment |
| 22272 | Carolyn Hester | Come Back Baby | Pre-1972 | Sony Music Entertainment |
| 22273 | Carolyn Hester | Come Back, Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 22274 | Carolyn Hester | Come, O My Love | Pre-1972 | Sony Music Entertainment |
| 22275 | Carolyn Hester | Comin' on Back to You | Pre-1972 | Sony Music Entertainment |
| 22276 | Carolyn Hester | Coo Coo | Pre-1972 | Sony Music Entertainment |
| 22277 | Carolyn Hester | Dear Companion | Pre-1972 | Sony Music Entertainment |
| 22278 | Carolyn Hester | Dink's Song | Pre-1972 | Sony Music Entertainment |
| 22279 | Carolyn Hester | East Virginia | Pre-1972 | Sony Music Entertainment |
| 22280 | Carolyn Hester | Galway Shawl | Pre-1972 | Sony Music Entertainment |
| 22281 | Carolyn Hester | I Loved a Lass | Pre-1972 | Sony Music Entertainment |
| 22282 | Carolyn Hester | I Want Jesus | Pre-1972 | Sony Music Entertainment |
| 22283 | Carolyn Hester | Once I Had a Sweetheart | Pre-1972 | Sony Music Entertainment |
| 22284 | Carolyn Hester | Pera Stous | Pre-1972 | Sony Music Entertainment |
| 22285 | Carolyn Hester | Pobre De Mi | Pre-1972 | Sony Music Entertainment |
| 22286 | Carolyn Hester | Sally Free and Easy | Pre-1972 | Sony Music Entertainment |
| 22287 | Carolyn Hester | The Praties They Grow Small | Pre-1972 | Sony Music Entertainment |
| 22288 | Carolyn Hester | This Life I'm Living | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22289 | Carolyn Hester | 'Tis the Gift to Be Simple | Pre-1972 | Sony Music Entertainment |
| 22290 | Carolyn Hester | Tumbando Cana | Pre-1972 | Sony Music Entertainment |
| 22291 | Carolyn Hester | Yarrow | Pre-1972 | Sony Music Entertainment |
| 22292 | Carrie Wilson | The Moment Has Passed | Pre-1972 | Sony Music Entertainment |
| 22293 | Casey Bill and his Orchestra | Christmas Time Blues | Pre-1972 | Sony Music Entertainment |
| 22294 | Casey Bill Weldon | Give Me Another Shot | Pre-1972 | Sony Music Entertainment |
| 22295 | Casey Bill Weldon | Guitar Swing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22296 | Cassius Clay, Muhammad Ali | I Am the Greatest | Pre-1972 | Sony Music Entertainment |
| 22297 | Cassius Clay, Muhammad Ali | Round 1: I Am the Greatest | Pre-1972 | Sony Music Entertainment |
| 22298 | Cassius Clay, Muhammad Ali | Round 2: I Am the Double Greatest | Pre-1972 | Sony Music Entertainment |
| 22299 | Cassius Clay, Muhammad Ali | Round 3: Do You Have to Ask? | Pre-1972 | Sony Music Entertainment |
| 22300 | Cassius Clay, Muhammad Ali | Round 4: "I Have Written a Drama," He Said Playfully. | Pre-1972 | Sony Music Entertainment |
| 22301 | Cassius Clay, Muhammad Ali | Round 5: Will the Real Sonny Liston Please Fall Down | Pre-1972 | Sony Music Entertainment |
| 22302 | Cassius Clay, Muhammad Ali | Round 6: Funny You Should Ask | Pre-1972 | Sony Music Entertainment |
| 22303 | Cassius Clay, Muhammad Ali | Round 7: 2138 | Pre-1972 | Sony Music Entertainment |
| 22304 | Cassius Clay, Muhammad Ali | Round 8: The Knockout | Pre-1972 | Sony Music Entertainment |
| 22305 | Cassius Clay, Muhammad Ali | The Gang's All Here | Pre-1972 | Sony Music Entertainment |
| 22306 | Cast of "The Daydreamer" | Daydreamer | Pre-1972 | Sony Music Entertainment |
| 22307 | Cast of "The Daydreamer" | Daydreamer (Chorus) | Pre-1972 | Sony Music Entertainment |
| 22308 | Cast of "The Daydreamer" | Finale | Pre-1972 | Sony Music Entertainment |
| 22309 | Cast of "The Daydreamer" | Happy Guy | Pre-1972 | Sony Music Entertainment |
| 22310 | Cast of "The Daydreamer" | Isn't It Cozy | Pre-1972 | Sony Music Entertainment |
| 22311 | Cast of "The Daydreamer" | Luck to Sell | Pre-1972 | Sony Music Entertainment |
| 22312 | Cast of "The Daydreamer" | Overture | Pre-1972 | Sony Music Entertainment |
| 22313 | Cast of "The Daydreamer" | Simple Wonderful | Pre-1972 | Sony Music Entertainment |
| 22314 | Cast of "The Daydreamer" | Tivoli Bells (Papa Anderson's Theme) | Pre-1972 | Sony Music Entertainment |
| 22315 | Cast of "The Daydreamer" | Voyage of the Walnut Shell (Thumbelina's Theme) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22316 | Cast of "The Daydreamer" | Waltz for a Mermaid (Little Mermaid's Theme) | Pre-1972 | Sony Music Entertainment |
| 22317 | Cast of "The Daydreamer" | Who Can Tell | Pre-1972 | Sony Music Entertainment |
| 22318 | Cast of "The Daydreamer" | Wishes and Teardrops | Pre-1972 | Sony Music Entertainment |
| 22319 | Catfish | 300 Pound Fat Mama | Pre-1972 | Sony Music Entertainment |
| 22320 | Catfish | Catfish | Pre-1972 | Sony Music Entertainment |
| 22321 | Catfish | Coffee Song | Pre-1972 | Sony Music Entertainment |
| 22322 | Catfish | Love Lights | Pre-1972 | Sony Music Entertainment |
| 22323 | Catfish | No Place to Hide | Pre-1972 | Sony Music Entertainment |
| 22324 | Catfish | Repreise: Catfish, Get High, Get Naked, Get Down | Pre-1972 | Sony Music Entertainment |
| 22325 | Catfish | Sundown Man | Pre-1972 | Sony Music Entertainment |
| 22326 | Catfish | The Hawk | Pre-1972 | Sony Music Entertainment |
| 22327 | Catfish | Tradition | Pre-1972 | Sony Music Entertainment |
| 22328 | Cathy Berberian | Three Songs from William Shakespeare: III. When Dasies Pied | Pre-1972 | Sony Music Entertainment |
| 22329 | Cathy Berberian, Igor Stravinsky | Three Songs from William Shakespeare: I. Musick to Heare | Pre-1972 | Sony Music Entertainment |
| 22330 | Cesare Siepi | Le Nozze di Figaro: Aprite un po' quegli occhi | Pre-1972 | Sony Music Entertainment |
| 22331 | Cesare Siepi | Le Nozze di Figaro: Non piu andrai | Pre-1972 | Sony Music Entertainment |
| 22332 | Cesare Siepi | Le Nozze di Figaro: Se vuol ballare, signor Contino | Pre-1972 | Sony Music Entertainment |
| 22333 | Cesare Siepi | Le Nozze di Figaro: Tutto e disposto | Pre-1972 | Sony Music Entertainment |
| 22334 | Cesare Siepi | Nabucco: Part I: Come notte a sol fulgente | Pre-1972 | Sony Music Entertainment |
| 22335 | Cesare Siepi | Nabucco: Part II: Veni, o Levita! - Tu sul labbro | Pre-1972 | Sony Music Entertainment |
| 22336 | Cesare Siepi | Nabucco: Part III: Oh, chi piange? - Del futuro nel buio discerno | Pre-1972 | Sony Music Entertainment |
| 22337 | Cesare Siepi, Michele Lee, Bravo Giovanni Ensemble | Bravo, Giovanni / One Little World Apart | Pre-1972 | Sony Music Entertainment |
| 22338 | Cesare Siepi, Mildred Miller, Lucine Amara, Roberta Peters, Kim Borg | Le Nozze di Figaro: Perfida! e in quella forma - Pian pianin le andro piu presso | Pre-1972 | Sony Music Entertainment |
| 22339 | Cesare Siepi, Roberta Peters | Le Nozze di Figaro: Act I: Cinque... dieci... venti... | Pre-1972 | Sony Music Entertainment |
| 22340 | Cesare Siepi, Roberta Peters | Le Nozze di Figaro: Se a caso madama la notte | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22341 | Cesare Siepi, Roberta Peters, Kim Borg | Le Nozze di Figaro: Tutto e tranquillo e placido - Pace, pace mio dolce tesoro | Pre-1972 | Sony Music Entertainment |
| 22342 | Cesare Siepi, Roberta Peters, Kim Borg, Lucine Amara | Le Nozze di Figaro: Ecco la marcia - Amanti costanti seguaci d'onor | Pre-1972 | Sony Music Entertainment |
| 22343 | Cesare Valletti | Dichterliebe, Op. 48: 1. Im wunderschonen Monat Mai | Pre-1972 | Sony Music Entertainment |
| 22344 | Cesare Valletti | Dichterliebe, Op. 48: 10. Hor' ich das Liedchen klingen | Pre-1972 | Sony Music Entertainment |
| 22345 | Cesare Valletti | Dichterliebe, Op. 48: 11. Ein Jungling liebt' ein Madchen | Pre-1972 | Sony Music Entertainment |
| 22346 | Cesare Valletti | Dichterliebe, Op. 48: 15. Aus alten Marchen winkt es | Pre-1972 | Sony Music Entertainment |
| 22347 | Cesare Valletti | Dichterliebe, Op. 48: 16. Die alten, bosen Lieder | Pre-1972 | Sony Music Entertainment |
| 22348 | Cesare Valletti | Dichterliebe, Op. 48: 2. Aus meinen Tranen sprießen | Pre-1972 | Sony Music Entertainment |
| 22349 | Cesare Valletti | Dichterliebe, Op. 48: 3. Die Rose, die Lilie, die Taube, die Sonne | Pre-1972 | Sony Music Entertainment |
| 22350 | Cesare Valletti | Dichterliebe, Op. 48: 4. Wenn ich in deine Augen seh' | Pre-1972 | Sony Music Entertainment |
| 22351 | Cesare Valletti | Dichterliebe, Op. 48: 6. Im Rhein, im heiligen Strome | Pre-1972 | Sony Music Entertainment |
| 22352 | Cesare Valletti | Dichterliebe, Op. 48: 7. Ich grolle nicht | Pre-1972 | Sony Music Entertainment |
| 22353 | Cesare Valletti, Leo Taubman | 5 Lieder und Gesange, Op. 127: No. 2, Dein Angesicht | Pre-1972 | Sony Music Entertainment |
| 22354 | Cesare Valletti, Leo Taubman | 6 Gedichte, Op. 36: No. 4, An den Sonnenschein | Pre-1972 | Sony Music Entertainment |
| 22355 | Cesare Valletti, Leo Taubman | Cara e dolce | Pre-1972 | Sony Music Entertainment |
| 22356 | Cesare Valletti, Leo Taubman | Der Jungling an der Quelle, D. 300 | Pre-1972 | Sony Music Entertainment |
| 22357 | Cesare Valletti, Leo Taubman | Der Musensohn, D. 764 | Pre-1972 | Sony Music Entertainment |
| 22358 | Cesare Valletti, Leo Taubman | Il Flavio, Act III: Chi vuole innamorarsi | Pre-1972 | Sony Music Entertainment |
| 22359 | Cesare Valletti, Leo Taubman | Il Sedecia, re di Gerusalemme, Act II: "Caldo Sangue" | Pre-1972 | Sony Music Entertainment |
| 22360 | Cesare Valletti, Leo Taubman | Le gare dell'amor eroico: A Porfiria vecchiarella | Pre-1972 | Sony Music Entertainment |
| 22361 | Cesare Valletti, Leo Taubman | Le gelosie villane: Lungi dal caro bene | Pre-1972 | Sony Music Entertainment |
| 22362 | Cesare Valletti, Leo Taubman | Myrthen, Op. 25: No. 24, Du bist wie eine Blume | Pre-1972 | Sony Music Entertainment |
| 22363 | Cesare Valletti, Leo Taubman | Nacht und Traume, D. 827 | Pre-1972 | Sony Music Entertainment |
| 22364 | Cesare Valletti, Leo Taubman | Pirro e Demetrio, RosS 342.23, Act III: Le violette | Pre-1972 | Sony Music Entertainment |
| 22365 | Chad & Jeremy | Ain't It Nice | Pre-1972 | Sony Music Entertainment |
| 22366 | Chad & Jeremy | Anytime | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22367 | Chad & Jeremy | Baby Don't Go (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22368 | Chad & Jeremy | Before and After | Pre-1972 | Sony Music Entertainment |
| 22369 | Chad & Jeremy | Busman's Holiday | Pre-1972 | Sony Music Entertainment |
| 22370 | Chad & Jeremy | Can I See You | Pre-1972 | Sony Music Entertainment |
| 22371 | Chad & Jeremy | Can't Get Used to Losing You | Pre-1972 | Sony Music Entertainment |
| 22372 | Chad & Jeremy | Cautionary Tale | Pre-1972 | Sony Music Entertainment |
| 22373 | Chad & Jeremy | Decline | Pre-1972 | Sony Music Entertainment |
| 22374 | Chad & Jeremy | Distant Shores | Pre-1972 | Sony Music Entertainment |
| 22375 | Chad & Jeremy | Distant Shores (French Version) | Pre-1972 | Sony Music Entertainment |
| 22376 | Chad & Jeremy | Don't Make Me Do It | Pre-1972 | Sony Music Entertainment |
| 22377 | Chad & Jeremy | Don't Think Twice, It's All Right (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22378 | Chad & Jeremy | Early Mornin' Rain | Pre-1972 | Sony Music Entertainment |
| 22379 | Chad & Jeremy | Editorial | Pre-1972 | Sony Music Entertainment |
| 22380 | Chad & Jeremy | Epilogue | Pre-1972 | Sony Music Entertainment |
| 22381 | Chad & Jeremy | Everyone's Gone to the Moon | Pre-1972 | Sony Music Entertainment |
| 22382 | Chad & Jeremy | Evil-Hearted Me | Pre-1972 | Sony Music Entertainment |
| 22383 | Chad & Jeremy | Fall | Pre-1972 | Sony Music Entertainment |
| 22384 | Chad & Jeremy | Family Way | Pre-1972 | Sony Music Entertainment |
| 22385 | Chad & Jeremy | Fare Thee Well (I Must Be Gone) | Pre-1972 | Sony Music Entertainment |
| 22386 | Chad & Jeremy | For Lovin' Me | Pre-1972 | Sony Music Entertainment |
| 22387 | Chad & Jeremy | Funny How Love Can Be (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22388 | Chad & Jeremy | Homeward Bound | Pre-1972 | Sony Music Entertainment |
| 22389 | Chad & Jeremy | I Don't Wanna Lose You Baby | Pre-1972 | Sony Music Entertainment |
| 22390 | Chad & Jeremy | I Don't Wanna Lose You Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 22391 | Chad & Jeremy | I Don't Wanna Lose You Baby (Single Version) | Pre-1972 | Sony Music Entertainment |
| 22392 | Chad & Jeremy | I Don't Want to Lose You Baby | Pre-1972 | Sony Music Entertainment |
| 22393 | Chad & Jeremy | I Have Dreamed (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22394 | Chad & Jeremy | I Won't Cry | Pre-1972 | Sony Music Entertainment |
| 22395 | Chad & Jeremy | If You Need Somebody | Pre-1972 | Sony Music Entertainment |
| 22396 | Chad & Jeremy | I'll Get Around to It When and If I Can | Pre-1972 | Sony Music Entertainment |
| 22397 | Chad & Jeremy | I'm In Love Again | Pre-1972 | Sony Music Entertainment |
| 22398 | Chad & Jeremy | Imagination (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22399 | Chad & Jeremy | Last Night | Pre-1972 | Sony Music Entertainment |
| 22400 | Chad & Jeremy | Letter To A London Girl | Pre-1972 | Sony Music Entertainment |
| 22401 | Chad & Jeremy | Little Does She Know | Pre-1972 | Sony Music Entertainment |
| 22402 | Chad & Jeremy | Love Is Strange | Pre-1972 | Sony Music Entertainment |
| 22403 | Chad & Jeremy | Manners Maketh Man | Pre-1972 | Sony Music Entertainment |
| 22404 | Chad & Jeremy | Morning | Pre-1972 | Sony Music Entertainment |
| 22405 | Chad & Jeremy | Mr. Tambourine Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22406 | Chad & Jeremy | Painted Dayglow Smile | Pre-1972 | Sony Music Entertainment |
| 22407 | Chad & Jeremy | Painted Dayglow Smile (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22408 | Chad & Jeremy | Painted Dayglow Smile (Single Version) | Pre-1972 | Sony Music Entertainment |
| 22409 | Chad & Jeremy | Pantheistic Study For Guitar And Large Bird (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22410 | Chad & Jeremy | Paxton Quigley's Had the Course | Pre-1972 | Sony Music Entertainment |
| 22411 | Chad & Jeremy | Pipe Dream | Pre-1972 | Sony Music Entertainment |
| 22412 | Chad & Jeremy | Pipe Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22413 | Chad & Jeremy | Pipe Dream (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 22414 | Chad & Jeremy | Prologue | Pre-1972 | Sony Music Entertainment |
| 22415 | Chad & Jeremy | Rest In Peace | Pre-1972 | Sony Music Entertainment |
| 22416 | Chad & Jeremy | Rest In Peace (Single Version) | Pre-1972 | Sony Music Entertainment |
| 22417 | Chad & Jeremy | Say It Isn't True | Pre-1972 | Sony Music Entertainment |
| 22418 | Chad & Jeremy | Should I (Single Version) | Pre-1972 | Sony Music Entertainment |
| 22419 | Chad & Jeremy | Sidewalk Requiem, Los Angeles, June 5th and 6th (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22420 | Chad & Jeremy | Sister Marie | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22421 | Chad & Jeremy | Sister Marie (Single Version) | Pre-1972 | Sony Music Entertainment |
| 22422 | Chad & Jeremy | Sixpence | Pre-1972 | Sony Music Entertainment |
| 22423 | Chad & Jeremy | Song Of The Love Child (Tobey's Song) | Pre-1972 | Sony Music Entertainment |
| 22424 | Chad & Jeremy | Sticks and Stones (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 22425 | Chad & Jeremy | Sunstroke (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22426 | Chad & Jeremy | Teenage Failure | Pre-1972 | Sony Music Entertainment |
| 22427 | Chad & Jeremy | Tell Me Baby | Pre-1972 | Sony Music Entertainment |
| 22428 | Chad & Jeremy | The Ark (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22429 | Chad & Jeremy | The Emancipation Of Mr. X (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22430 | Chad & Jeremy | The Gentle Cold of Dawn | Pre-1972 | Sony Music Entertainment |
| 22431 | Chad & Jeremy | The Gentle Cold of Dawn (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 22432 | Chad & Jeremy | The Girl Who Sang The Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22433 | Chad & Jeremy | The Raven (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22434 | Chad & Jeremy | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 22435 | Chad & Jeremy | The Woman In You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22436 | Chad & Jeremy | There But For Fortune (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22437 | Chad & Jeremy | These Things You Don't Forget (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22438 | Chad & Jeremy | Transatlantic Trauma 1966 | Pre-1972 | Sony Music Entertainment |
| 22439 | Chad & Jeremy | Transatlantic Trauma 1966 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22440 | Chad & Jeremy | What Do You Want with Me | Pre-1972 | Sony Music Entertainment |
| 22441 | Chad & Jeremy | When Your Love Has Gone | Pre-1972 | Sony Music Entertainment |
| 22442 | Chad & Jeremy | When Your Love Has Gone (Early Version) | Pre-1972 | Sony Music Entertainment |
| 22443 | Chad & Jeremy | Why Should I Care | Pre-1972 | Sony Music Entertainment |
| 22444 | Chad & Jeremy | Wonderful Land | Pre-1972 | Sony Music Entertainment |
| 22445 | Chad & Jeremy | You Are She | Pre-1972 | Sony Music Entertainment |
| 22446 | Chad & Jeremy | You Are She (French Version) | Pre-1972 | Sony Music Entertainment |
| 22447 | Chad & Jeremy | You Need Feet (You Need Hands) (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22448 | Chad & Jeremy | Your Are She | Pre-1972 | Sony Music Entertainment |
| 22449 | Chad & Jeremy | Your Mama's Out of Town | Pre-1972 | Sony Music Entertainment |
| 22450 | Chad & Jeremy | You've Got Your Troubles (I've Got Mine) | Pre-1972 | Sony Music Entertainment |
| 22451 | Charles Lloyd | Apex | Pre-1972 | Sony Music Entertainment |
| 22452 | Charles Lloyd | East of the Sun (And West of the Moon) | Pre-1972 | Sony Music Entertainment |
| 22453 | Charles Lloyd | Goin' to Memphis | Pre-1972 | Sony Music Entertainment |
| 22454 | Charles Lloyd | Island Blues | Pre-1972 | Sony Music Entertainment |
| 22455 | Charles Lloyd | Of Course, Of Course | Pre-1972 | Sony Music Entertainment |
| 22456 | Charles Lloyd | One for Joan | Pre-1972 | Sony Music Entertainment |
| 22457 | Charles Lloyd | Sun Dance | Pre-1972 | Sony Music Entertainment |
| 22458 | Charles Lloyd | The Best Thing for You | Pre-1972 | Sony Music Entertainment |
| 22459 | Charles Lloyd | The Song My Lady Sings | Pre-1972 | Sony Music Entertainment |
| 22460 | Charles Lloyd | The Things We Did Last Summer | Pre-1972 | Sony Music Entertainment |
| 22461 | Charles Lloyd | Third Floor Richard | Pre-1972 | Sony Music Entertainment |
| 22462 | Charles Lloyd | Voice in the Night | Pre-1972 | Sony Music Entertainment |
| 22463 | Charles Lloyd & His Quintet | East Of The Sun (And West Of The Moon) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22464 | Charles Lloyd & His Quintet | Island Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22465 | Charles Lloyd & His Quintet | Love Theme From "In Harm's Way" (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22466 | Charles Lloyd & His Quintet | You Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22467 | Charles Lloyd Quartet | Bizzare | Pre-1972 | Sony Music Entertainment |
| 22468 | Charles Lloyd Quartet | How Can I Tell You? | Pre-1972 | Sony Music Entertainment |
| 22469 | Charles Lloyd Quartet | Ol' Five Spot | Pre-1972 | Sony Music Entertainment |
| 22470 | Charles Lloyd, Charles Lloyd & His Quintet | Carcara | Pre-1972 | Sony Music Entertainment |
| 22471 | Charles Lloyd, Charles Lloyd & His Quintet | Long Time, Baby | Pre-1972 | Sony Music Entertainment |
| 22472 | Charles Lloyd, Charles Lloyd & His Quintet | Sun Dance (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22473 | Charles Lloyd, Charles Lloyd Quartet | Days Of Wine And Roses | Pre-1972 | Sony Music Entertainment |
| 22474 | Charles Lloyd, Charles Lloyd Quartet | Forest Flower | Pre-1972 | Sony Music Entertainment |
| 22475 | Charles Lloyd, Charles Lloyd Quartet | Little Peace | Pre-1972 | Sony Music Entertainment |
| 22476 | Charles Lloyd, Charles Lloyd Quartet | Love Song To A Baby | Pre-1972 | Sony Music Entertainment |
| 22477 | Charles Lloyd, Charles Lloyd Quartet | Sweet Georgia Bright | Pre-1972 | Sony Music Entertainment |
| 22478 | Charles Lloyd, Chico Hamilton, Chico Hamilton & His Quintet | One For Joan/ Freedom Traveler | Pre-1972 | Sony Music Entertainment |
| 22479 | Charles Mingus | Adagio Ma Non Troppo | Pre-1972 | Sony Music Entertainment |
| 22480 | Charles Mingus | Bird Calls | Pre-1972 | Sony Music Entertainment |
| 22481 | Charles Mingus | Bird Calls (Alternate) | Pre-1972 | Sony Music Entertainment |
| 22482 | Charles Mingus | Boogie Stop Shuffle | Pre-1972 | Sony Music Entertainment |
| 22483 | Charles Mingus | Don't Be Afraid, The Clown's Afraid Too | Pre-1972 | Sony Music Entertainment |
| 22484 | Charles Mingus | Don't Be Afraid, The Clown's Afraid Too (Live) | Pre-1972 | Sony Music Entertainment |
| 22485 | Charles Mingus | E.S.P. (Live) | Pre-1972 | Sony Music Entertainment |
| 22486 | Charles Mingus | Ecclusiastics (Live) | Pre-1972 | Sony Music Entertainment |
| 22487 | Charles Mingus | Eclipse (Live) | Pre-1972 | Sony Music Entertainment |
| 22488 | Charles Mingus | E'S Flat, Ah'S Flat Too (Live) | Pre-1972 | Sony Music Entertainment |
| 22489 | Charles Mingus | Fables of Faubus | Pre-1972 | Sony Music Entertainment |
| 22490 | Charles Mingus | Girl Of My Dreams | Pre-1972 | Sony Music Entertainment |
| 22491 | Charles Mingus | Goodbye Pork Pie Hat | Pre-1972 | Sony Music Entertainment |
| 22492 | Charles Mingus | Hobo Ho | Pre-1972 | Sony Music Entertainment |
| 22493 | Charles Mingus | Introduction (Live) | Pre-1972 | Sony Music Entertainment |
| 22494 | Charles Mingus | Introduction To Strollin' (Live) | Pre-1972 | Sony Music Entertainment |
| 22495 | Charles Mingus | Jelly Roll | Pre-1972 | Sony Music Entertainment |
| 22496 | Charles Mingus | Jelly Roll (Alternate) | Pre-1972 | Sony Music Entertainment |
| 22497 | Charles Mingus | Jump Monk (Live) | Pre-1972 | Sony Music Entertainment |
| 22498 | Charles Mingus | Jumpy Monk (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22499 | Charles Mingus | Little Royal Suite (Live) | Pre-1972 | Sony Music Entertainment |
| 22500 | Charles Mingus | Mingus Blues (Live) | Pre-1972 | Sony Music Entertainment |
| 22501 | Charles Mingus | New Now Know How (Alternate) | Pre-1972 | Sony Music Entertainment |
| 22502 | Charles Mingus | Ool-Ya-Koo (Live) | Pre-1972 | Sony Music Entertainment |
| 22503 | Charles Mingus | Open Letter To Duke | Pre-1972 | Sony Music Entertainment |
| 22504 | Charles Mingus | Portrait (Live) | Pre-1972 | Sony Music Entertainment |
| 22505 | Charles Mingus | Pussy Cat Dues | Pre-1972 | Sony Music Entertainment |
| 22506 | Charles Mingus | Revelations (First Movement) | Pre-1972 | Sony Music Entertainment |
| 22507 | Charles Mingus | Self-Portrait In Three Colours | Pre-1972 | Sony Music Entertainment |
| 22508 | Charles Mingus | Song With Orange (Alternate) | Pre-1972 | Sony Music Entertainment |
| 22509 | Charles Mingus | Strollin' (Live) | Pre-1972 | Sony Music Entertainment |
| 22510 | Charles Mingus | Taurus In The Arena Of Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22511 | Charles Mingus | Taurus In The Arena Of Life (Live) | Pre-1972 | Sony Music Entertainment |
| 22512 | Charles Mingus | The Chill Of Death(Recitation by Charles Mingus) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22513 | Charles Mingus | The I of Hurricane Sue | Pre-1972 | Sony Music Entertainment |
| 22514 | Charles Mingus | The I of Hurricane Sue (Live) | Pre-1972 | Sony Music Entertainment |
| 22515 | Charles Mingus | The Shoes of the Fisherman's Wife Are Some Jive Ass Slippers | Pre-1972 | Sony Music Entertainment |
| 22516 | Charles Mingus | Us Is Two (Live) | Pre-1972 | Sony Music Entertainment |
| 22517 | Charles Mingus and his Jazz Groups | Diane | Pre-1972 | Sony Music Entertainment |
| 22518 | Charles Mingus and his Jazz Groups | Far Wells, Mill Valley | Pre-1972 | Sony Music Entertainment |
| 22519 | Charles Mingus and his Jazz Groups | Gunslinging Bird | Pre-1972 | Sony Music Entertainment |
| 22520 | Charles Mingus and his Jazz Groups | Mood Indigo | Pre-1972 | Sony Music Entertainment |
| 22521 | Charles Mingus and his Jazz Groups | New Now Know How | Pre-1972 | Sony Music Entertainment |
| 22522 | Charles Mingus and his Jazz Groups | Put Me in That Dungeon | Pre-1972 | Sony Music Entertainment |
| 22523 | Charles Mingus and his Jazz Groups | Slop | Pre-1972 | Sony Music Entertainment |
| 22524 | Charles Mingus and his Jazz Groups | Song with Orange | Pre-1972 | Sony Music Entertainment |
| 22525 | Charles Mingus Jazz Workshop | Goodbye Pork Pie Hat | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22526 | Charles Munch | Adagio for Strings, Op. 11 | Pre-1972 | Sony Music Entertainment |
| 22527 | Charles Munch | Beatrice and Benedict: Overture | Pre-1972 | Sony Music Entertainment |
| 22528 | Charles Munch | Beatrice et Benedict, H 138: Overture | Pre-1972 | Sony Music Entertainment |
| 22529 | Charles Munch | Beatrice et Benedict, H. 138: Overture | Pre-1972 | Sony Music Entertainment |
| 22530 | Charles Munch | Benvenuto Cellini, H. 76: Overture | Pre-1972 | Sony Music Entertainment |
| 22531 | Charles Munch | Bolero, M. 81 | Pre-1972 | Sony Music Entertainment |
| 22532 | Charles Munch | Bolero, M. 81 | Pre-1972 | Sony Music Entertainment |
| 22533 | Charles Munch | Brandenburg Concerto No. 1 in F Major, BWV 1046: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 22534 | Charles Munch | Brandenburg Concerto No. 1 in F Major, BWV 1046: IV. Menuetto - Trio I - Menuetto, Polacca, Menuetto, Trio II - Menuetto | Pre-1972 | Sony Music Entertainment |
| 22535 | Charles Munch | Brandenburg Concerto No. 2 in F Major, BWV 1047: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 22536 | Charles Munch | Brandenburg Concerto No. 2 in F Major, BWV 1047: III. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 22537 | Charles Munch | Brandenburg Concerto No. 3 in G Major, BWV 1048: [Allegro moderato] - Adagio | Pre-1972 | Sony Music Entertainment |
| 22538 | Charles Munch | Brandenburg Concerto No. 3 in G Major, BWV 1048: Allegro | Pre-1972 | Sony Music Entertainment |
| 22539 | Charles Munch | Brandenburg Concerto No. 4 in G Major, BWV 1049: II. Andante | Pre-1972 | Sony Music Entertainment |
| 22540 | Charles Munch | Brandenburg Concerto No. 5 in D Major, BWV 1050: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 22541 | Charles Munch | Brandenburg Concerto No. 5 in D Major, BWV 1050: II. Affettuoso | Pre-1972 | Sony Music Entertainment |
| 22542 | Charles Munch | Brandenburg Concerto No. 5 in D Major, BWV 1050: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 22543 | Charles Munch | Brandenburg Concerto No. 6 in B-Flat Major, BWV 1051: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 22544 | Charles Munch | Brandenburg Concerto No. 6 in B-Flat Major, BWV 1051: II. Adagio, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 22545 | Charles Munch | Brandenburg Concerto No. 6 in B-Flat Major, BWV 1051: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 22546 | Charles Munch | Concerto in A Major for Clarinet and Orchestra, K. 622: II. Adagio (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22547 | Charles Munch | Coriolan, Op. 62: Overture | Pre-1972 | Sony Music Entertainment |
| 22548 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Dance of the Young Girls Around Daphnis | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22549 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Daphnis Reasserts His Love for Chloe. The Dorcon-Daphnis Dance Contest for a Kiss from Chloe | Pre-1972 | Sony Music Entertainment |
| 22550 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Dorcon's Advance to Chloe | Pre-1972 | Sony Music Entertainment |
| 22551 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Dorcon's Grotesque Dance | Pre-1972 | Sony Music Entertainment |
| 22552 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Entrance of Daphnis and Chloe | Pre-1972 | Sony Music Entertainment |
| 22553 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Entrance of the Temptress Lyceion and Dance of Veils | Pre-1972 | Sony Music Entertainment |
| 22554 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Invocation to Pan by the Nymphs and the Prayer of Daphnis | Pre-1972 | Sony Music Entertainment |
| 22555 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Invocation to the Nymphs | Pre-1972 | Sony Music Entertainment |
| 22556 | Charles Munch | Daphnis et Chloe, M. 57: Part I: The Gracious Dance of Daphnis | Pre-1972 | Sony Music Entertainment |
| 22557 | Charles Munch | Daphnis et Chloe, M. 57: Part I: The Invasion of the Pirates and Daphnis's Unsuccessful Efforts to Save Chloe | Pre-1972 | Sony Music Entertainment |
| 22558 | Charles Munch | Daphnis et Chloe, M. 57: Part I: The Triumph of Daphnis and the Ecstatic Union with Chloe | Pre-1972 | Sony Music Entertainment |
| 22559 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Bryaxis Orders Chloe to Be Brought Forward and to Dance | Pre-1972 | Sony Music Entertainment |
| 22560 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Chloe's Dance of Supplication | Pre-1972 | Sony Music Entertainment |
| 22561 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Creatures of Pan Appear and Frighten the Pirates, Who Flee in Terror, Leaving Chloe Alone with a Shining Crown | Pre-1972 | Sony Music Entertainment |
| 22562 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Interlude | Pre-1972 | Sony Music Entertainment |
| 22563 | Charles Munch | Daphnis et Chloe, M. 57: Part II: The Orgiastic Dance of the Pirates | Pre-1972 | Sony Music Entertainment |
| 22564 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Abandoning Their Roles, the Lovers Embrace and Kneel at the Altar of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 22565 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Daphnis and Chloe are Reunited | Pre-1972 | Sony Music Entertainment |
| 22566 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Lammon Tells How Pan Saved Chloe in Memory of His Love for the Nymph Syrinx. Daphnis and Chloe Act out the Story. | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22567 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Sunrise. Daphnis Prostrate at the Grotto of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 22568 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Young Men Invade the Scene, and Joyous Tumult Prevails in Tribute to the Triumph of the Lovers | Pre-1972 | Sony Music Entertainment |
| 22569 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Dance of the Young Girls Around Daphnis | Pre-1972 | Sony Music Entertainment |
| 22570 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Daphnis Reasserts His Love for Chloe. The Dorcon-Daphnis Dance Contest for a Kiss from Chloe | Pre-1972 | Sony Music Entertainment |
| 22571 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Dorcon's Advance to Chloe | Pre-1972 | Sony Music Entertainment |
| 22572 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Dorcon's Grotesque Dance | Pre-1972 | Sony Music Entertainment |
| 22573 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Entrance of Daphnis and Chloe | Pre-1972 | Sony Music Entertainment |
| 22574 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Entrance of the Temptress Lyceion and Dance of Veils | Pre-1972 | Sony Music Entertainment |
| 22575 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Invocation to Pan by the Nymphs and the Prayer of Daphnis | Pre-1972 | Sony Music Entertainment |
| 22576 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: The Gracious Dance of Daphnis | Pre-1972 | Sony Music Entertainment |
| 22577 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: The Invasion of the Pirates and Daphnis's Unsuccessful Efforts to Save Chloe | Pre-1972 | Sony Music Entertainment |
| 22578 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: The Triumph of Daphnis and the Ecstatic Union with Chloe | Pre-1972 | Sony Music Entertainment |
| 22579 | Charles Munch | Daphnis et Chloe, M. 57: Scene 2: Chloe's Dance of Supplication | Pre-1972 | Sony Music Entertainment |
| 22580 | Charles Munch | Daphnis et Chloe, M. 57: Scene 2: Interlude | Pre-1972 | Sony Music Entertainment |
| 22581 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Abandoning Their Roles, the Lovers Embrace and Kneel at the Altar of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 22582 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Daphnis and Chloe are Reunited | Pre-1972 | Sony Music Entertainment |
| 22583 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Lammon Tells How Pan Saved Chloe in Memory of His Love for the Nymph Syrinx. Daphnis and Chloe Act out the Story. | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22584 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Pan (Daphnis) Fashions a Flute from Some Reeds, on Which He Declares His Love for Syrinx (Chloe) | Pre-1972 | Sony Music Entertainment |
| 22585 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Sunrise. Daphnis Prostrate at the Grotto of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 22586 | Charles Munch | Die Geschopfe des Prometheus, Op. 43 (Excerpts): Act II, No. 16: Finale | Pre-1972 | Sony Music Entertainment |
| 22587 | Charles Munch | Die Geschopfe des Prometheus, Op. 43 (Excerpts): Act II, No. 5: Adagio | Pre-1972 | Sony Music Entertainment |
| 22588 | Charles Munch | Die Geschopfe des Prometheus, Op. 43 (Excerpts): Overture | Pre-1972 | Sony Music Entertainment |
| 22589 | Charles Munch | Don Quixote, Op. 35: Finale - Don Quixotes Tod | Pre-1972 | Sony Music Entertainment |
| 22590 | Charles Munch | Don Quixote, Op. 35: Introduction | Pre-1972 | Sony Music Entertainment |
| 22591 | Charles Munch | Don Quixote, Op. 35: Thema - Der Ritter von der traurigen Gestalt | Pre-1972 | Sony Music Entertainment |
| 22592 | Charles Munch | Don Quixote, Op. 35: Variation I - Das Abenteuer mit den Windmuhlen | Pre-1972 | Sony Music Entertainment |
| 22593 | Charles Munch | Don Quixote, Op. 35: Variation II - Der Kampf gegen die Hammelherde | Pre-1972 | Sony Music Entertainment |
| 22594 | Charles Munch | Don Quixote, Op. 35: Variation III - Gesprache zwischen Ritter und Knappe | Pre-1972 | Sony Music Entertainment |
| 22595 | Charles Munch | Don Quixote, Op. 35: Variation IV - Das Abenteuer mit der Prozession von Bussern | Pre-1972 | Sony Music Entertainment |
| 22596 | Charles Munch | Don Quixote, Op. 35: Variation IX - Der Kampf gegen die vermeintlichen Zauberer | Pre-1972 | Sony Music Entertainment |
| 22597 | Charles Munch | Don Quixote, Op. 35: Variation V - Don Quixotes Waffenwache und Herzensergusse | Pre-1972 | Sony Music Entertainment |
| 22598 | Charles Munch | Don Quixote, Op. 35: Variation VI - Die verzauberte Dulzinea | Pre-1972 | Sony Music Entertainment |
| 22599 | Charles Munch | Don Quixote, Op. 35: Variation VII - Der Ritt durch die Luft | Pre-1972 | Sony Music Entertainment |
| 22600 | Charles Munch | Don Quixote, Op. 35: Variation VIII - Die Fahrt auf dem verzauberten Nachen | Pre-1972 | Sony Music Entertainment |
| 22601 | Charles Munch | Don Quixote, Op. 35: Variation X - Der Zweikampf mit dem Ritter vom blanken Monde | Pre-1972 | Sony Music Entertainment |
| 22602 | Charles Munch | Escales: II. Tunis-Nefta: Modere tres rythme | Pre-1972 | Sony Music Entertainment |
| 22603 | Charles Munch | Escales: III. Valencia: Anime | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22604 | Charles Munch | Fantasies Symphoniques, H. 343 (Symphony No. 6): I. Lento - Andante moderato - Poco allegro | Pre-1972 | Sony Music Entertainment |
| 22605 | Charles Munch | Fantasies Symphoniques, H. 343 (Symphony No. 6): II. Poco allegro | Pre-1972 | Sony Music Entertainment |
| 22606 | Charles Munch | Fetes (from Nocturnes) | Pre-1972 | Sony Music Entertainment |
| 22607 | Charles Munch | Fidelio, Op. 72b: Overture | Pre-1972 | Sony Music Entertainment |
| 22608 | Charles Munch | Gratulations-Menuett in E-Flat Major, WoO 3 | Pre-1972 | Sony Music Entertainment |
| 22609 | Charles Munch | Harold en Italie, Op. 16: I. Harold aux montagnes | Pre-1972 | Sony Music Entertainment |
| 22610 | Charles Munch | Harold en Italie, Op. 16: II. Marche des pelerins | Pre-1972 | Sony Music Entertainment |
| 22611 | Charles Munch | Harold en Italie, Op. 16: III. Serenade | Pre-1972 | Sony Music Entertainment |
| 22612 | Charles Munch | Harold en Italie, Op. 16: IV. Orgie des brigands | Pre-1972 | Sony Music Entertainment |
| 22613 | Charles Munch | Images for Orchestra, L. 122: I. Gigues | Pre-1972 | Sony Music Entertainment |
| 22614 | Charles Munch | Images for Orchestra, L. 122: Iberia, No. 2: Le matin d'un jour de fete | Pre-1972 | Sony Music Entertainment |
| 22615 | Charles Munch | Images for Orchestra, L. 122: Iberia, No. 2: Les parfums de la nuit | Pre-1972 | Sony Music Entertainment |
| 22616 | Charles Munch | Images for Orchestra, L. 122: Iberia, No. 2: Par les rues et par les chemins | Pre-1972 | Sony Music Entertainment |
| 22617 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: 1. Par les rues et les chemins | Pre-1972 | Sony Music Entertainment |
| 22618 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: 2. Les parfums de la nuit | Pre-1972 | Sony Music Entertainment |
| 22619 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: 3. Le matin d'un jour de fete | Pre-1972 | Sony Music Entertainment |
| 22620 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: III. Rondes de printemps | Pre-1972 | Sony Music Entertainment |
| 22621 | Charles Munch | Images for Orchestra: Rondes du printemps | Pre-1972 | Sony Music Entertainment |
| 22622 | Charles Munch | Introduction & Allegro, Op. 47: Allegro | Pre-1972 | Sony Music Entertainment |
| 22623 | Charles Munch | Introduction & Allegro, Op. 47: Introduction - Moderato | Pre-1972 | Sony Music Entertainment |
| 22624 | Charles Munch | Jeu de cartes: First Deal | Pre-1972 | Sony Music Entertainment |
| 22625 | Charles Munch | Jeu de cartes: Second Deal | Pre-1972 | Sony Music Entertainment |
| 22626 | Charles Munch | Jeu de cartes: Third Deal | Pre-1972 | Sony Music Entertainment |
| 22627 | Charles Munch | La creation du monde, Op. 81a | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22628 | Charles Munch | La Damnation de Faust, Op. 24: Epilogue, Alors l'enfer se tut | Pre-1972 | Sony Music Entertainment |
| 22629 | Charles Munch | La Damnation de Faust, Op. 24: Epilogue, Laus! Hosanna! | Pre-1972 | Sony Music Entertainment |
| 22630 | Charles Munch | La Damnation de Faust, Op. 24: Part I, Le vieil hiver | Pre-1972 | Sony Music Entertainment |
| 22631 | Charles Munch | La Damnation de Faust, Op. 24: Part I, March hongroise: (Rakoczy March) | Pre-1972 | Sony Music Entertainment |
| 22632 | Charles Munch | La Damnation de Faust, Op. 24: Part II, A boire encor! | Pre-1972 | Sony Music Entertainment |
| 22633 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Amen. Amen | Pre-1972 | Sony Music Entertainment |
| 22634 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Assez! fuyons ces lieux | Pre-1972 | Sony Music Entertainment |
| 22635 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Ballet of the Sylphes | Pre-1972 | Sony Music Entertainment |
| 22636 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Certain rat | Pre-1972 | Sony Music Entertainment |
| 22637 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Christ vient de ressusciter! | Pre-1972 | Sony Music Entertainment |
| 22638 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Dors, heureux Faust, dors! | Pre-1972 | Sony Music Entertainment |
| 22639 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Helas! doux chants du ciel | Pre-1972 | Sony Music Entertainment |
| 22640 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Margarita! | Pre-1972 | Sony Music Entertainment |
| 22641 | Charles Munch | La Damnation de Faust, Op. 24: Part II, O pure emotion! | Pre-1972 | Sony Music Entertainment |
| 22642 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Oh! qui'il fait bon | Pre-1972 | Sony Music Entertainment |
| 22643 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Sans regrets j'ai quitte | Pre-1972 | Sony Music Entertainment |
| 22644 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Une puce gentille - Chanson de Mephistopheles | Pre-1972 | Sony Music Entertainment |
| 22645 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Villes entourees | Pre-1972 | Sony Music Entertainment |
| 22646 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Vrai Dieu, messieurs | Pre-1972 | Sony Music Entertainment |
| 22647 | Charles Munch | La Damnation de Faust, Op. 24: Part III, "Maintenant" - "Devant la maison" | Pre-1972 | Sony Music Entertainment |
| 22648 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Allons, il est trop tard! | Pre-1972 | Sony Music Entertainment |
| 22649 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Autrefois un roi de Thule - The King of Thule | Pre-1972 | Sony Music Entertainment |
| 22650 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Esprit des flammes | Pre-1972 | Sony Music Entertainment |
| 22651 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Grands dieux | Pre-1972 | Sony Music Entertainment |
| 22652 | Charles Munch | La Damnation de Faust, Op. 24: Part III, La retraite | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22653 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Menuet des follets | Pre-1972 | Sony Music Entertainment |
| 22654 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Merci, doux crepuscule! | Pre-1972 | Sony Music Entertainment |
| 22655 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Que l'air est etouffant! | Pre-1972 | Sony Music Entertainment |
| 22656 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, A la voute azuree | Pre-1972 | Sony Music Entertainment |
| 22657 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, Au son des trompettes | Pre-1972 | Sony Music Entertainment |
| 22658 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, D'amour l'ardente flamme | Pre-1972 | Sony Music Entertainment |
| 22659 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, Nature immense (Invocation a la Nature) | Pre-1972 | Sony Music Entertainment |
| 22660 | Charles Munch | La Damnation de Faust: Dans mon coeur; Ha! Irimiru | Pre-1972 | Sony Music Entertainment |
| 22661 | Charles Munch | La Mer, L. 109: I. De l'aube a midi sur la mer | Pre-1972 | Sony Music Entertainment |
| 22662 | Charles Munch | La mer, L. 109: II. Jeux de vagues | Pre-1972 | Sony Music Entertainment |
| 22663 | Charles Munch | La Mer: Dialogue du vent et de la mer | Pre-1972 | Sony Music Entertainment |
| 22664 | Charles Munch | La Mer: Jeux des vagues | Pre-1972 | Sony Music Entertainment |
| 22665 | Charles Munch | La valse, M. 72 | Pre-1972 | Sony Music Entertainment |
| 22666 | Charles Munch | Le Chasseur maudit, FWV 44: La chasse | Pre-1972 | Sony Music Entertainment |
| 22667 | Charles Munch | Le Chasseur maudit, FWV 44: La malediction | Pre-1972 | Sony Music Entertainment |
| 22668 | Charles Munch | Le Chasseur maudit, FWV 44: Le paysage paisible du dimache | Pre-1972 | Sony Music Entertainment |
| 22669 | Charles Munch | Le Chasseur maudit: La Chasse | Pre-1972 | Sony Music Entertainment |
| 22670 | Charles Munch | Le Chasseur maudit: La Poursuite des demons | Pre-1972 | Sony Music Entertainment |
| 22671 | Charles Munch | Le roi d'Ys: Overture | Pre-1972 | Sony Music Entertainment |
| 22672 | Charles Munch | L'enfance du Christ, Op. 25: Overture | Pre-1972 | Sony Music Entertainment |
| 22673 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Dans la creche | Pre-1972 | Sony Music Entertainment |
| 22674 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Eh bien! | Pre-1972 | Sony Music Entertainment |
| 22675 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Joseph! Marie! | Pre-1972 | Sony Music Entertainment |
| 22676 | Charles Munch | L'enfance du Christ, Op. 25: Part I: La voix dit vrai, seigneur | Pre-1972 | Sony Music Entertainment |
| 22677 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Les sages de Judee | Pre-1972 | Sony Music Entertainment |
| 22678 | Charles Munch | L'enfance du Christ, Op. 25: Part I: O mon cher fils | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22679 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Qui vient? | Pre-1972 | Sony Music Entertainment |
| 22680 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Seigneur! | Pre-1972 | Sony Music Entertainment |
| 22681 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Toujours ce reve! | Pre-1972 | Sony Music Entertainment |
| 22682 | Charles Munch | L'enfance du Christ, Op. 25: Part II: Il s'en va loin de la terre (L'adieu des bergers a la Sainte Famille) | Pre-1972 | Sony Music Entertainment |
| 22683 | Charles Munch | L'enfance du Christ, Op. 25: Part II: Les Pelerins etant venus | Pre-1972 | Sony Music Entertainment |
| 22684 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Ce fut ainsi que par un infidele | Pre-1972 | Sony Music Entertainment |
| 22685 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Dans cette ville immense | Pre-1972 | Sony Music Entertainment |
| 22686 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Depuis trois jours | Pre-1972 | Sony Music Entertainment |
| 22687 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Entrez, entrez, pauvres hebreux | Pre-1972 | Sony Music Entertainment |
| 22688 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Sur vos traits fatigues | Pre-1972 | Sony Music Entertainment |
| 22689 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Trio pour deux flutes et harpe | Pre-1972 | Sony Music Entertainment |
| 22690 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Vous pleurez, jeune mere | Pre-1972 | Sony Music Entertainment |
| 22691 | Charles Munch | Leonore Overture No. 1, Op. 138 | Pre-1972 | Sony Music Entertainment |
| 22692 | Charles Munch | Leonore Overture No. 2, Op. 72a | Pre-1972 | Sony Music Entertainment |
| 22693 | Charles Munch | Leonore Overture No. 3, Op. 72b | Pre-1972 | Sony Music Entertainment |
| 22694 | Charles Munch | Les nuits d'ete, Op. 7: III. Sur les lagunes | Pre-1972 | Sony Music Entertainment |
| 22695 | Charles Munch | Les nuits d'ete, Op. 7: VI. L'ile inconnue | Pre-1972 | Sony Music Entertainment |
| 22696 | Charles Munch | Les troyens, H. 133: Chasse royale et orage | Pre-1972 | Sony Music Entertainment |
| 22697 | Charles Munch | Manfred Overture, Op. 115 | Pre-1972 | Sony Music Entertainment |
| 22698 | Charles Munch | Medea's Meditation & Dance of Vengeance, Op. 23a | Pre-1972 | Sony Music Entertainment |
| 22699 | Charles Munch | Mother Goose Suite, M. 60: V. The Fairy Garden | Pre-1972 | Sony Music Entertainment |
| 22700 | Charles Munch | Mother Goose Suite: Beauty and the Beast Converse | Pre-1972 | Sony Music Entertainment |
| 22701 | Charles Munch | Mother Goose Suite: Hop-o'-My-Thumb | Pre-1972 | Sony Music Entertainment |
| 22702 | Charles Munch | Mother Goose Suite: Laideronette, Empress of the Pagodas | Pre-1972 | Sony Music Entertainment |
| 22703 | Charles Munch | Mother Goose Suite: Pavan of the Sleeping Beauty | Pre-1972 | Sony Music Entertainment |
| 22704 | Charles Munch | Mother Goose Suite: The Fairy Garden | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22705 | Charles Munch | Nocturnes, L. 91: I. Nuages | Pre-1972 | Sony Music Entertainment |
| 22706 | Charles Munch | Nocturnes, L. 91: II. Fetes | Pre-1972 | Sony Music Entertainment |
| 22707 | Charles Munch | Nuages (from Nocturnes) | Pre-1972 | Sony Music Entertainment |
| 22708 | Charles Munch | Octet in E-Flat Major, Op. 20: III. Scherzo - Allegro leggierissimo (2005 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 22709 | Charles Munch | Octet in E-Flat, Op. 20 - III Scherzo: Allegro leggierissimo (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 22710 | Charles Munch | Organ Concerto in G Minor, FP 93: II. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 22711 | Charles Munch | Organ Concerto in G Minor, FP 93: VII. Tempo d'introduction - Largo | Pre-1972 | Sony Music Entertainment |
| 22712 | Charles Munch | Pavane pour une infante defunte, M.19 | Pre-1972 | Sony Music Entertainment |
| 22713 | Charles Munch | Piano Concerto No. 1 in E Minor, Op. 11: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 22714 | Charles Munch | Piano Concerto No. 1 in E Minor, Op. 11: II. Romance | Pre-1972 | Sony Music Entertainment |
| 22715 | Charles Munch | Piano Concerto No. 2 in G Minor, Op. 16: I. Andantino - Allegretto - Andantino | Pre-1972 | Sony Music Entertainment |
| 22716 | Charles Munch | Piano Concerto No. 2 in G Minor, Op. 16: III. Intermezzo - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 22717 | Charles Munch | Piano Concerto No. 2 in G Minor, Op. 16: IV. Finale - Allegro tempetoso | Pre-1972 | Sony Music Entertainment |
| 22718 | Charles Munch | Prelude a l'apres-midi d'un faune, L. 86 | Pre-1972 | Sony Music Entertainment |
| 22719 | Charles Munch | Printemps - Symphonic Suite: Tres modere | Pre-1972 | Sony Music Entertainment |
| 22720 | Charles Munch | Printemps, Symphonic Suite for Piano and Orchestra, L. 61: Modere | Pre-1972 | Sony Music Entertainment |
| 22721 | Charles Munch | Printemps, Symphonic Suite for Piano and Orchestra, L. 61: Tres modere | Pre-1972 | Sony Music Entertainment |
| 22722 | Charles Munch | Rapsodie espagnole: Feria | Pre-1972 | Sony Music Entertainment |
| 22723 | Charles Munch | Rapsodie Espagnole: Habanera | Pre-1972 | Sony Music Entertainment |
| 22724 | Charles Munch | Rapsodie espagnole: I. Prelude a la nuit. Tres modere (A Minor) | Pre-1972 | Sony Music Entertainment |
| 22725 | Charles Munch | Rapsodie espagnole: II. Malaguena. Assez vif (A Minor) | Pre-1972 | Sony Music Entertainment |
| 22726 | Charles Munch | Rapsodie espagnole: III. Habanera. Assez lent et d'un rythme las (F-Sharp Minor) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22727 | Charles Munch | Rapsodie espagnole: IV. Feria. Assez anime (C Major) | Pre-1972 | Sony Music Entertainment |
| 22728 | Charles Munch | Rapsodie espagnole: Prelude a la nuit | Pre-1972 | Sony Music Entertainment |
| 22729 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 1, Requiem et Kyrie | Pre-1972 | Sony Music Entertainment |
| 22730 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 10, Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 22731 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 2, Dies irae | Pre-1972 | Sony Music Entertainment |
| 22732 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 3, Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 22733 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 6, Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 22734 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 7, Offertorium | Pre-1972 | Sony Music Entertainment |
| 22735 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 8, Hostias | Pre-1972 | Sony Music Entertainment |
| 22736 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 9, Sanctus | Pre-1972 | Sony Music Entertainment |
| 22737 | Charles Munch | Requiem, Op. 5: No. 10, Agnus Dei (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22738 | Charles Munch | Requiem, Op. 5: No. 2, Dies irae (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22739 | Charles Munch | Requiem, Op. 5: No. 3, Quid sum miser (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22740 | Charles Munch | Requiem, Op. 5: No. 4, Rex tremendae (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22741 | Charles Munch | Requiem, Op. 5: No. 5, Quaerens me (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22742 | Charles Munch | Requiem, Op. 5: No. 6, Lacrymosa (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22743 | Charles Munch | Requiem, Op. 5: No. 7, Offertorium (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22744 | Charles Munch | Requiem, Op. 5: No. 8, Hostias (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22745 | Charles Munch | Roman Carnival Overture, Op. 9, H. 95 | Pre-1972 | Sony Music Entertainment |
| 22746 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Aubade (Suite III, No. 5) | Pre-1972 | Sony Music Entertainment |
| 22747 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Dance (Suite II, No. 4) | Pre-1972 | Sony Music Entertainment |
| 22748 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Death of Tybolt (Suite I, No. 7) | Pre-1972 | Sony Music Entertainment |
| 22749 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Friar Laurence (Suite II, No. 3) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22750 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Montagues and Capulets (Suite II, No. 1) | Pre-1972 | Sony Music Entertainment |
| 22751 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Morning Dance (Suite III, No. 2) | Pre-1972 | Sony Music Entertainment |
| 22752 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Romeo and Juliet's Parting (Suite II, No. 5) | Pre-1972 | Sony Music Entertainment |
| 22753 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Romeo at Juliet's Tomb and Juliet's Death (Suite II, No. 7) | Pre-1972 | Sony Music Entertainment |
| 22754 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Scene (Suite I, No. 2) | Pre-1972 | Sony Music Entertainment |
| 22755 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Young Juliet (Suite II, No. 2) | Pre-1972 | Sony Music Entertainment |
| 22756 | Charles Munch | Romeo and Juliet: Overture Fantasia, TH 42 | Pre-1972 | Sony Music Entertainment |
| 22757 | Charles Munch | Romeo et Juliette, Op. 17: Part I, Bientot de Romeo la pale reverie | Pre-1972 | Sony Music Entertainment |
| 22758 | Charles Munch | Romeo et Juliette, Op. 17: Part I, Combats - Tumulte - Intervention du prince | Pre-1972 | Sony Music Entertainment |
| 22759 | Charles Munch | Romeo et Juliette, Op. 17: Part I, D'anciennes haines endormies | Pre-1972 | Sony Music Entertainment |
| 22760 | Charles Munch | Romeo et Juliette, Op. 17: Part I, Premiers transports que nul n'oublie! | Pre-1972 | Sony Music Entertainment |
| 22761 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Bruits lointains de concert et de bal | Pre-1972 | Sony Music Entertainment |
| 22762 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Grande fete chez les Capulet | Pre-1972 | Sony Music Entertainment |
| 22763 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Grande fete chez les Capulets | Pre-1972 | Sony Music Entertainment |
| 22764 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Nuit sereine | Pre-1972 | Sony Music Entertainment |
| 22765 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Nuit sereine - Le jardin de Capulet, silencieux et desert | Pre-1972 | Sony Music Entertainment |
| 22766 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Romeo seul | Pre-1972 | Sony Music Entertainment |
| 22767 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Scene d'amour | Pre-1972 | Sony Music Entertainment |
| 22768 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Scherzo - La reine Mab | Pre-1972 | Sony Music Entertainment |
| 22769 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Tristesse | Pre-1972 | Sony Music Entertainment |
| 22770 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Dernieres angoisses et mort des deux amants | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22771 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Invocation - Reveil de Juliette | Pre-1972 | Sony Music Entertainment |
| 22772 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Je vais devoiler le mystere | Pre-1972 | Sony Music Entertainment |
| 22773 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Jetez des fleurs pour la vierge expiree | Pre-1972 | Sony Music Entertainment |
| 22774 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Joie delirante | Pre-1972 | Sony Music Entertainment |
| 22775 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Jurez donc par l'auguste symbole | Pre-1972 | Sony Music Entertainment |
| 22776 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Pauvres enfants que je pleure | Pre-1972 | Sony Music Entertainment |
| 22777 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Quoi! Romeo retour! | Pre-1972 | Sony Music Entertainment |
| 22778 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Reveil de Juliette - Joie delirante, desespoir - Dernieres angoisses et mort des deux amants | Pre-1972 | Sony Music Entertainment |
| 22779 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Romeo au tombeau des Capulets | Pre-1972 | Sony Music Entertainment |
| 22780 | Charles Munch | Serenade in C Major for Strings, Op. 48, TH 48: I. Pezzo in forma di sonatina - Andante non troppo - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 22781 | Charles Munch | Serenade in C Major for Strings, Op. 48, TH 48: III. Elegy - Larghetto elegiaco | Pre-1972 | Sony Music Entertainment |
| 22782 | Charles Munch | Serenade in C Major for Strings, Op. 48, TH 48: IV. Finale (Tema russo) - Andante - Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 22783 | Charles Munch | Suite provencale pour orchestre Op. 152b: I. Guardians. Anime | Pre-1972 | Sony Music Entertainment |
| 22784 | Charles Munch | Suite provencale pour orchestre Op. 152b: II. Cueillette des amandes. Tres modere | Pre-1972 | Sony Music Entertainment |
| 22785 | Charles Munch | Suite provencale pour orchestre Op. 152b: III. Joueurs de boules. Modere | Pre-1972 | Sony Music Entertainment |
| 22786 | Charles Munch | Suite provencale pour orchestre Op. 152b: IV. Pecheurs. Vif | Pre-1972 | Sony Music Entertainment |
| 22787 | Charles Munch | Suite provencale pour orchestre Op. 152b: V. Chasseurs. Modere | Pre-1972 | Sony Music Entertainment |
| 22788 | Charles Munch | Suite provencale pour orchestre Op. 152b: VI. Vendangeurs. Vif | Pre-1972 | Sony Music Entertainment |
| 22789 | Charles Munch | Suite provencale pour orchestre Op. 152b: VII. Berger. Lent | Pre-1972 | Sony Music Entertainment |
| 22790 | Charles Munch | Suite provencale pour orchestre Op. 152b: VIII. Farandole. Vif | Pre-1972 | Sony Music Entertainment |
| 22791 | Charles Munch | Symphonie fantastique, H 48: II. Un bal. Valse. | Pre-1972 | Sony Music Entertainment |
| 22792 | Charles Munch | Symphonie fantastique, H 48: III. Scene aux champs | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22793 | Charles Munch | Symphonie fantastique, H 48: IV. Marche au supplice | Pre-1972 | Sony Music Entertainment |
| 22794 | Charles Munch | Symphonie fantastique, H 48: V. Songe d'une nuit du sabbat | Pre-1972 | Sony Music Entertainment |
| 22795 | Charles Munch | Symphonie fantastique, Op. 14: I. Reveries -  Passions | Pre-1972 | Sony Music Entertainment |
| 22796 | Charles Munch | Symphonie Fantastique, Op. 14: I. Reveries - Passions | Pre-1972 | Sony Music Entertainment |
| 22797 | Charles Munch | Symphonie Fantastique, Op. 14: I. Reveries: Passions (Remastered) | Pre-1972 | Sony Music Entertainment |
| 22798 | Charles Munch | Symphonie Fantastique, Op. 14: II. A Ball (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 22799 | Charles Munch | Symphonie fantastique, Op. 14: II. Un Bal | Pre-1972 | Sony Music Entertainment |
| 22800 | Charles Munch | Symphonie fantastique, Op. 14: III. Scene aux champs | Pre-1972 | Sony Music Entertainment |
| 22801 | Charles Munch | Symphonie Fantastique, Op. 14: III. Scene in the Country (Remastered) | Pre-1972 | Sony Music Entertainment |
| 22802 | Charles Munch | Symphonie Fantastique, Op. 14: IV. March to the Scaffold (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 22803 | Charles Munch | Symphonie fantastique, Op. 14: IV. Marche au supplice | Pre-1972 | Sony Music Entertainment |
| 22804 | Charles Munch | Symphonie Fantastique, Op. 14: V. Songe d'un nuit de Sabbat | Pre-1972 | Sony Music Entertainment |
| 22805 | Charles Munch | Symphonie fantastique, Op. 14: V. Songe d'une nuit du Sabbat | Pre-1972 | Sony Music Entertainment |
| 22806 | Charles Munch | Symphonie No. 5, H 202 "di tre re": Allegretto | Pre-1972 | Sony Music Entertainment |
| 22807 | Charles Munch | Symphonie No. 5, H 202 "di tre re": Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 22808 | Charles Munch | Symphony in B-Flat Major, Op. 20: I. Lent - Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 22809 | Charles Munch | Symphony in B-Flat Major, Op. 20: II. Tres lent | Pre-1972 | Sony Music Entertainment |
| 22810 | Charles Munch | Symphony in D Minor, FWV 48: I. Lento - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22811 | Charles Munch | Symphony in D Minor, FWV 48: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 22812 | Charles Munch | Symphony in D Minor, FWV 48: III. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22813 | Charles Munch | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": I. Andante un poco maestoso - Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 22814 | Charles Munch | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 22815 | Charles Munch | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": IV. Allegro animato e grazioso | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22816 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 22817 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 22818 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 22819 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 22820 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 22821 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 22822 | Charles Munch | Symphony No. 1, Op. 3: I. Andante maestoso - Non troppo allegro ma con spirito | Pre-1972 | Sony Music Entertainment |
| 22823 | Charles Munch | Symphony No. 1, Op. 3: II. Andante comodo | Pre-1972 | Sony Music Entertainment |
| 22824 | Charles Munch | Symphony No. 1, Op. 3: III. Scherzo. Allegretto grotesco molto rigoroso il tempo | Pre-1972 | Sony Music Entertainment |
| 22825 | Charles Munch | Symphony No. 1, Op. 3: IV. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 22826 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: I. Largo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 22827 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: II. Andante | Pre-1972 | Sony Music Entertainment |
| 22828 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: III. Menuetto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 22829 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 22830 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 22831 | Charles Munch | Symphony No. 2 in D Major, Op. 73: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22832 | Charles Munch | Symphony No. 2: I. Maestoso - Doppio Movimento | Pre-1972 | Sony Music Entertainment |
| 22833 | Charles Munch | Symphony No. 2: II. Andante | Pre-1972 | Sony Music Entertainment |
| 22834 | Charles Munch | Symphony No. 2: III. Maestoso | Pre-1972 | Sony Music Entertainment |
| 22835 | Charles Munch | Symphony No. 3 in A Minor, Op. 56 "Scottish": I. Andante con moto - Allegro un poco agitato | Pre-1972 | Sony Music Entertainment |
| 22836 | Charles Munch | Symphony No. 3 in A Minor, Op. 56 "Scottish": IV. Allegro vivacissimo - Allegro maestoso assai | Pre-1972 | Sony Music Entertainment |
| 22837 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22838 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre - Adagio Assai | Pre-1972 | Sony Music Entertainment |
| 22839 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 22840 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale - Allegro molto - Poco andante - Presto | Pre-1972 | Sony Music Entertainment |
| 22841 | Charles Munch | Symphony No. 4 in A Major, Op. 90 "Italian": II. Andante con moto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 22842 | Charles Munch | Symphony No. 4 in A Major, Op. 90 "Italian": III. Con moto moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 22843 | Charles Munch | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 22844 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: Allegro energico e passionato | Pre-1972 | Sony Music Entertainment |
| 22845 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: Andante moderato | Pre-1972 | Sony Music Entertainment |
| 22846 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22847 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 22848 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 22849 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: IV. Allegro energico e passionato | Pre-1972 | Sony Music Entertainment |
| 22850 | Charles Munch | Symphony No. 5 in D Minor, Op. 107 "Reformation": II. Allegro vivace (2005 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 22851 | Charles Munch | Symphony No. 5 in D Minor, Op. 107 "Reformation": IV. Chorale ("Ein' feste Burg ist unser Gott"): Andante con moto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 22852 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": I. Adagio - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22853 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": II. Allegro con grazia | Pre-1972 | Sony Music Entertainment |
| 22854 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": III. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 22855 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": IV. Finale - Adagio lamentoso | Pre-1972 | Sony Music Entertainment |
| 22856 | Charles Munch | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Scene by the brookside (Andante molto mosso) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22857 | Charles Munch | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Shepherd's Song - Gladsome and thankful feelings after the storm (Allegretto) | Pre-1972 | Sony Music Entertainment |
| 22858 | Charles Munch | Symphony No. 7, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 22859 | Charles Munch | Symphony No. 7, Op. 92: III. Presto | Pre-1972 | Sony Music Entertainment |
| 22860 | Charles Munch | Symphony No. 8 in B Minor, D. 759 "Unfinished": I. Allegro moderato (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 22861 | Charles Munch | Symphony No. 8 in B Minor, D. 759 "Unfinished": II. Andante con moto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 22862 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 22863 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 22864 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 22865 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: IV. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 22866 | Charles Munch | Symphony No. 8, Opus 88 in G Major: Adagio | Pre-1972 | Sony Music Entertainment |
| 22867 | Charles Munch | Symphony No. 8, Opus 88 in G Major: Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 22868 | Charles Munch | Symphony No. 9 in C Major, D.944 "The Great": I. Andante - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 22869 | Charles Munch | Symphony No. 9 in C Major, D.944 "The Great": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 22870 | Charles Munch | Symphony No. 9 in C Major, D.944 "The Great": IV. Finale - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 22871 | Charles Munch | Symphony No. 9 in D Minor, Op.125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 22872 | Charles Munch | Symphony No. 9 in D Minor, Op.125 "Choral": III. Adagio molto e cantabile | Pre-1972 | Sony Music Entertainment |
| 22873 | Charles Munch | Symphony No.2 in D Major, Op. 73: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22874 | Charles Munch | Symphony No.2 in D Major, Op. 73: III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 22875 | Charles Munch | Symphony No.2 in D Major, Op. 73: IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 22876 | Charles Munch | The Star-Spangled Banner | Pre-1972 | Sony Music Entertainment |
| 22877 | Charles Munch | Till Eulenspiegel's Merry Pranks, Op. 28 | Pre-1972 | Sony Music Entertainment |
| 22878 | Charles Munch | Tragic Overture | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22879 | Charles Munch | Tragic Overture, Op. 81 | Pre-1972 | Sony Music Entertainment |
| 22880 | Charles Munch | Violin Concerto No. 2, Op. 63 in G Minor: Allegro ben marcato | Pre-1972 | Sony Music Entertainment |
| 22881 | Charles Munch, Berj Zamkochian | Symphony No. 3 in C Minor, Op. 78, "Organ": II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 22882 | Charles Munch, Berj Zamkochian, Leo Litwin, Bernard Zighera | Symphony No. 3 in C Minor, Op. 78 "Organ": II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 22883 | Charles Munch, Boston Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Awakening of serene impressions upon arriving in the country (Allegro ma non troppo) | Pre-1972 | Sony Music Entertainment |
| 22884 | Charles Munch, Boston Symphony Orchestra | Symphony No. 7, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 22885 | Charles Munch, Boston Symphony Orchestra | Symphony No. 9 in D Minor, Op.125 "Choral": II. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 22886 | Charles Munch, Boston Symphony Orchestra, Harry Shapiro, James Stagliano, Ralph Gomberg, Richard Burgin | Brandenburg Concerto No. 1 in F Major, BWV 1046: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 22887 | Charles Munch, Boston Symphony Orchestra, Harry Shapiro, James Stagliano, Ralph Gomberg, Richard Burgin | Brandenburg Concerto No. 1 in F Major, BWV 1046: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 22888 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: I. Fleundo espressivo | Pre-1972 | Sony Music Entertainment |
| 22889 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: II. Leggierissimo vivace | Pre-1972 | Sony Music Entertainment |
| 22890 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: III. Adagio sereno | Pre-1972 | Sony Music Entertainment |
| 22891 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: IV. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 22892 | Charles Munch, Gary Graffman, Boston Symphony Orchestra | Piano Concerto No. 1 in E Minor, Op. 11: III. Rondo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22893 | Charles Munch, James Stagliano | Pavan for a Dead Princess | Pre-1972 | Sony Music Entertainment |
| 22894 | Charles Munch, Leo Litwin, Bernard Zighera | Symphony No. 3 in C Minor, Op. 78, "Organ": III. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 22895 | Charles Munch, Leopold Simoneau | Requiem, Op. 5: No. 9, Sanctus (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 22896 | Charles Munch, Maureen Forrester | Kindertotenlieder: 1. Nun will die Sonn' so hell aufgeh'n | Pre-1972 | Sony Music Entertainment |
| 22897 | Charles Munch, Maureen Forrester | Kindertotenlieder: 2. Nun seh' ich wohl, warum so dunkle Flammen | Pre-1972 | Sony Music Entertainment |
| 22898 | Charles Munch, Maureen Forrester | Kindertotenlieder: 3. Wenn dein Mutterlein | Pre-1972 | Sony Music Entertainment |
| 22899 | Charles Munch, Maureen Forrester | Kindertotenlieder: 4. Oft denk' ich, sie sind nur ausgegangen | Pre-1972 | Sony Music Entertainment |
| 22900 | Charles Munch, Maureen Forrester | Kindertotenlieder: 5. In diesem Wetter | Pre-1972 | Sony Music Entertainment |
| 22901 | Charles Munch, New York Philharmonic Orchestra | Symphony No. 3 in C Minor, Op. 78 "Organ": IV. Maestoso - Allegro | Pre-1972 | Sony Music Entertainment |
| 22902 | Charles Munch, Richard Burgin, Doriot Anthony Dwyer, James Pappoutsakis, Boston Symphony Orchestra | Brandenburg Concerto No. 4 in G Major, BWV 1049: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 22903 | Charles Munch, Richard Burgin, Doriot Anthony Dwyer, James Pappoutsakis, Boston Symphony Orchestra | Brandenburg Concerto No. 4 in G Major, BWV 1049: III. Presto | Pre-1972 | Sony Music Entertainment |
| 22904 | Charles Nelson Reilly, Eileen Brennan, Hello, Dolly! Ensemble | It Only Takes a Moment | Pre-1972 | Sony Music Entertainment |
| 22905 | Charles Nelson Reilly, How to Succeed in Business Without Really Trying Ensemble | The Company Way (Reprise) | Pre-1972 | Sony Music Entertainment |
| 22906 | Charles Nelson Reilly, Jerry Dodge, Carol Channing, Igors Gavon, Hello, Dolly! Ensemble | Put On Your Sunday Clothes | Pre-1972 | Sony Music Entertainment |
| 22907 | Charles Rosen | 12 Etudes, L. 136: No. 1, Pour les cinq doigts (After M. Czerny) | Pre-1972 | Sony Music Entertainment |
| 22908 | Charles Rosen | 12 Etudes, L. 136: No. 10, Pour les sonorites opposees | Pre-1972 | Sony Music Entertainment |
| 22909 | Charles Rosen | 12 Etudes, L. 136: No. 11, Pour les arpeges composes | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22910 | Charles Rosen | 12 Etudes, L. 136: No. 12, Pour les accords | Pre-1972 | Sony Music Entertainment |
| 22911 | Charles Rosen | 12 Etudes, L. 136: No. 2, Pour les tierces | Pre-1972 | Sony Music Entertainment |
| 22912 | Charles Rosen | 12 Etudes, L. 136: No. 3, Pour les quartes | Pre-1972 | Sony Music Entertainment |
| 22913 | Charles Rosen | 12 Etudes, L. 136: No. 4, Pour les sixtes | Pre-1972 | Sony Music Entertainment |
| 22914 | Charles Rosen | 12 Etudes, L. 136: No. 5, Pour les octaves | Pre-1972 | Sony Music Entertainment |
| 22915 | Charles Rosen | 12 Etudes, L. 136: No. 6, Pour les huit doigts | Pre-1972 | Sony Music Entertainment |
| 22916 | Charles Rosen | 12 Etudes, L. 136: No. 7, Pour les degres chromatiques | Pre-1972 | Sony Music Entertainment |
| 22917 | Charles Rosen | 12 Etudes, L. 136: No. 8, Pour les agrements | Pre-1972 | Sony Music Entertainment |
| 22918 | Charles Rosen | 12 Etudes, L. 136: No. 9, Pour les notes repetees | Pre-1972 | Sony Music Entertainment |
| 22919 | Charles Rosen | 3 Lieder nach Gedichten von Hildegard Jone, Op. 25: I. Wie bin ich froh! | Pre-1972 | Sony Music Entertainment |
| 22920 | Charles Rosen | 3 Lieder nach Gedichten von Hildegard Jone, Op. 25: II. Des Herzens Purpurvogel | Pre-1972 | Sony Music Entertainment |
| 22921 | Charles Rosen | 3 Lieder nach Gedichten von Hildegard Jone, Op. 25: III. Sterne, Ihr silbernen Bienen | Pre-1972 | Sony Music Entertainment |
| 22922 | Charles Rosen | 3 Old Viennese Dances: Liebesleid | Pre-1972 | Sony Music Entertainment |
| 22923 | Charles Rosen | A Midsummer Night's Dream, Op. 61, MWV M 13: I. Scherzo (Arr. S. Rachmaninoff for Piano) | Pre-1972 | Sony Music Entertainment |
| 22924 | Charles Rosen | Annees de pelerinage: Sonetto No. 104 del Petrarca, S. 161 / 5 | Pre-1972 | Sony Music Entertainment |
| 22925 | Charles Rosen | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 22926 | Charles Rosen | Berceuse heroique, L. 132 | Pre-1972 | Sony Music Entertainment |
| 22927 | Charles Rosen | Carnaval de Vienne | Pre-1972 | Sony Music Entertainment |
| 22928 | Charles Rosen | Carnaval, Chopin | Pre-1972 | Sony Music Entertainment |
| 22929 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): I. Preambule - Quasi maestoso - Piu moto - Animato - Vivo - Presto | Pre-1972 | Sony Music Entertainment |
| 22930 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): II. Pierrot - Moderato | Pre-1972 | Sony Music Entertainment |
| 22931 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): III. Arlequin - Vivo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22932 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): IV. Valse noble - Un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 22933 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): IX. Papillons - Prestissimo | Pre-1972 | Sony Music Entertainment |
| 22934 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): V. Eusebius - Adagio | Pre-1972 | Sony Music Entertainment |
| 22935 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): VI. Florestan - Passionato | Pre-1972 | Sony Music Entertainment |
| 22936 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): VII. Coquette - Vivo | Pre-1972 | Sony Music Entertainment |
| 22937 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): VIII. Replique - L'istesso tempo - Sphinxes | Pre-1972 | Sony Music Entertainment |
| 22938 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): X. A.S.C.H. - S.C.H.A - Lettres Dansantes - Presto | Pre-1972 | Sony Music Entertainment |
| 22939 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XI. Chiarina - Passionato | Pre-1972 | Sony Music Entertainment |
| 22940 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XIII. Estrella - Con affetto | Pre-1972 | Sony Music Entertainment |
| 22941 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XIV. Reconnaissance - Animato | Pre-1972 | Sony Music Entertainment |
| 22942 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XIX. Promenade - Comodo | Pre-1972 | Sony Music Entertainment |
| 22943 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XV. Pantalon et Colombine - Presto | Pre-1972 | Sony Music Entertainment |
| 22944 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XVI. Valse allemande - Molto vivace | Pre-1972 | Sony Music Entertainment |
| 22945 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XVII. Paganini - Intermezzo - Presto | Pre-1972 | Sony Music Entertainment |
| 22946 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XVIII. Aveu - Passionato | Pre-1972 | Sony Music Entertainment |
| 22947 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XXI. Marche des "Davidsbundler" contre les Philistins - Non allegro | Pre-1972 | Sony Music Entertainment |
| 22948 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 1. Lebhaft | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22949 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 10. Balladenmaßig - Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 22950 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 11. Einfach | Pre-1972 | Sony Music Entertainment |
| 22951 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 12. Mit humor | Pre-1972 | Sony Music Entertainment |
| 22952 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 13. Wild und lustig | Pre-1972 | Sony Music Entertainment |
| 22953 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 14. Zart und singend | Pre-1972 | Sony Music Entertainment |
| 22954 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 15. Frisch | Pre-1972 | Sony Music Entertainment |
| 22955 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 16. Mit gutem Humor | Pre-1972 | Sony Music Entertainment |
| 22956 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 17. Wie aus der Ferne | Pre-1972 | Sony Music Entertainment |
| 22957 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 18. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 22958 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 2. Innig | Pre-1972 | Sony Music Entertainment |
| 22959 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 3. Mit Humor | Pre-1972 | Sony Music Entertainment |
| 22960 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 4. Ungeduldig | Pre-1972 | Sony Music Entertainment |
| 22961 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 5. Einfach | Pre-1972 | Sony Music Entertainment |
| 22962 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 6. Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 22963 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 7. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 22964 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 8. Frisch | Pre-1972 | Sony Music Entertainment |
| 22965 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 9. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 22966 | Charles Rosen | Drei Lieder aus "Viae inviae", Op. 23: I. Das Dunkle Herz | Pre-1972 | Sony Music Entertainment |
| 22967 | Charles Rosen | Drei Lieder aus "Viae inviae", Op. 23: II. Es sturzt aus Hohen Frische | Pre-1972 | Sony Music Entertainment |
| 22968 | Charles Rosen | Drei Lieder aus "Viae inviae", Op. 23: III. Herr Jesus mein | Pre-1972 | Sony Music Entertainment |
| 22969 | Charles Rosen | Estampes, L. 100: I. Pagodes - Moderement anime | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22970 | Charles Rosen | Estampes, L. 100: II. La Soiree dans Grenade - Mouvement de Habanera | Pre-1972 | Sony Music Entertainment |
| 22971 | Charles Rosen | Estampes, L. 100: III. Jardins sous la pluie - Net et vif | Pre-1972 | Sony Music Entertainment |
| 22972 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: I. Dies ist ein Lied fur dich allein | Pre-1972 | Sony Music Entertainment |
| 22973 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: II. Im Windesweben | Pre-1972 | Sony Music Entertainment |
| 22974 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: III. An Baches Ranft | Pre-1972 | Sony Music Entertainment |
| 22975 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: IV. Im Morgentaun | Pre-1972 | Sony Music Entertainment |
| 22976 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: V. Kahl reckt der Baum | Pre-1972 | Sony Music Entertainment |
| 22977 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: I. Eingang | Pre-1972 | Sony Music Entertainment |
| 22978 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: II. Noch zwingt mich Treue | Pre-1972 | Sony Music Entertainment |
| 22979 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: III. Ja Heil und Dank dir | Pre-1972 | Sony Music Entertainment |
| 22980 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: IV. So ich traurig bin | Pre-1972 | Sony Music Entertainment |
| 22981 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: V. Ihr tratet zu dem Herde | Pre-1972 | Sony Music Entertainment |
| 22982 | Charles Rosen | Gaspard de la nuit, M. 55: I. Ondine | Pre-1972 | Sony Music Entertainment |
| 22983 | Charles Rosen | Gaspard de la nuit, M. 55: II. Le gibet | Pre-1972 | Sony Music Entertainment |
| 22984 | Charles Rosen | Gaspard de la nuit, M. 55: III. Scarbo | Pre-1972 | Sony Music Entertainment |
| 22985 | Charles Rosen | Goldberg Variations, BWV 988: Aria | Pre-1972 | Sony Music Entertainment |
| 22986 | Charles Rosen | Goldberg Variations, BWV 988: Aria da capo | Pre-1972 | Sony Music Entertainment |
| 22987 | Charles Rosen | Goldberg Variations, BWV 988: Var. 1 | Pre-1972 | Sony Music Entertainment |
| 22988 | Charles Rosen | Goldberg Variations, BWV 988: Var. 10, Fughetta | Pre-1972 | Sony Music Entertainment |
| 22989 | Charles Rosen | Goldberg Variations, BWV 988: Var. 11 | Pre-1972 | Sony Music Entertainment |
| 22990 | Charles Rosen | Goldberg Variations, BWV 988: Var. 12, Canone alla quarta | Pre-1972 | Sony Music Entertainment |
| 22991 | Charles Rosen | Goldberg Variations, BWV 988: Var. 13 | Pre-1972 | Sony Music Entertainment |
| 22992 | Charles Rosen | Goldberg Variations, BWV 988: Var. 15, Canone alla quinta | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22993 | Charles Rosen | Goldberg Variations, BWV 988: Var. 16, Ouverture | Pre-1972 | Sony Music Entertainment |
| 22994 | Charles Rosen | Goldberg Variations, BWV 988: Var. 17 | Pre-1972 | Sony Music Entertainment |
| 22995 | Charles Rosen | Goldberg Variations, BWV 988: Var. 18, Canone alla sesta | Pre-1972 | Sony Music Entertainment |
| 22996 | Charles Rosen | Goldberg Variations, BWV 988: Var. 19 | Pre-1972 | Sony Music Entertainment |
| 22997 | Charles Rosen | Goldberg Variations, BWV 988: Var. 2 | Pre-1972 | Sony Music Entertainment |
| 22998 | Charles Rosen | Goldberg Variations, BWV 988: Var. 20 | Pre-1972 | Sony Music Entertainment |
| 22999 | Charles Rosen | Goldberg Variations, BWV 988: Var. 21, Canone alla settima | Pre-1972 | Sony Music Entertainment |
| 23000 | Charles Rosen | Goldberg Variations, BWV 988: Var. 22, Alla breve | Pre-1972 | Sony Music Entertainment |
| 23001 | Charles Rosen | Goldberg Variations, BWV 988: Var. 23 | Pre-1972 | Sony Music Entertainment |
| 23002 | Charles Rosen | Goldberg Variations, BWV 988: Var. 24, Canone all'ottava | Pre-1972 | Sony Music Entertainment |
| 23003 | Charles Rosen | Goldberg Variations, BWV 988: Var. 25 | Pre-1972 | Sony Music Entertainment |
| 23004 | Charles Rosen | Goldberg Variations, BWV 988: Var. 26 | Pre-1972 | Sony Music Entertainment |
| 23005 | Charles Rosen | Goldberg Variations, BWV 988: Var. 27, Canone alla nona | Pre-1972 | Sony Music Entertainment |
| 23006 | Charles Rosen | Goldberg Variations, BWV 988: Var. 29 | Pre-1972 | Sony Music Entertainment |
| 23007 | Charles Rosen | Goldberg Variations, BWV 988: Var. 3, Canone all'unisuono | Pre-1972 | Sony Music Entertainment |
| 23008 | Charles Rosen | Goldberg Variations, BWV 988: Var. 30, Quodlibet | Pre-1972 | Sony Music Entertainment |
| 23009 | Charles Rosen | Goldberg Variations, BWV 988: Var. 4 | Pre-1972 | Sony Music Entertainment |
| 23010 | Charles Rosen | Goldberg Variations, BWV 988: Var. 5 | Pre-1972 | Sony Music Entertainment |
| 23011 | Charles Rosen | Goldberg Variations, BWV 988: Var. 6, Canone alla seconda | Pre-1972 | Sony Music Entertainment |
| 23012 | Charles Rosen | Goldberg Variations, BWV 988: Var. 7 | Pre-1972 | Sony Music Entertainment |
| 23013 | Charles Rosen | Goldberg Variations, BWV 988: Var. 8 | Pre-1972 | Sony Music Entertainment |
| 23014 | Charles Rosen | Goldberg Variations, BWV 988: Var. 9, Canone alla terza | Pre-1972 | Sony Music Entertainment |
| 23015 | Charles Rosen | Hommage a Haydn, L. 115 | Pre-1972 | Sony Music Entertainment |
| 23016 | Charles Rosen | Hungarian Rhapsody No. 10 in E Major, S. 244 | Pre-1972 | Sony Music Entertainment |
| 23017 | Charles Rosen | Images, Book I, L. 110: I. Reflets dans l'eau - Andantino molto | Pre-1972 | Sony Music Entertainment |
| 23018 | Charles Rosen | Images, Book I, L. 110: II. Hommage a Rameau - Lent et grave | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23019 | Charles Rosen | Images, Book I, L. 110: III. Mouvement - Anime | Pre-1972 | Sony Music Entertainment |
| 23020 | Charles Rosen | Images, Book II, L. 111: I. Cloches a travers les feuilles - Lent | Pre-1972 | Sony Music Entertainment |
| 23021 | Charles Rosen | Images, Book II, L. 111: II. Et la lune descend sur le temple qui fut - Lent | Pre-1972 | Sony Music Entertainment |
| 23022 | Charles Rosen | Images, Book II, L. 111: III. Poissons d'or - Anime | Pre-1972 | Sony Music Entertainment |
| 23023 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: I. Molto moderato | Pre-1972 | Sony Music Entertainment |
| 23024 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: II. Molto capriccioso | Pre-1972 | Sony Music Entertainment |
| 23025 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: III. Lento, rubato | Pre-1972 | Sony Music Entertainment |
| 23026 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: IV. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 23027 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: VI. Allegro moderato, molto capriccioso | Pre-1972 | Sony Music Entertainment |
| 23028 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: VII. Sostenuto, rubato - A la memoire de Claude Debussy | Pre-1972 | Sony Music Entertainment |
| 23029 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: VIII. Allegro | Pre-1972 | Sony Music Entertainment |
| 23030 | Charles Rosen | Keyboard Sonata No. 31 in A-Flat Major, Hob. XVI:46: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 23031 | Charles Rosen | Keyboard Sonata No. 31 in A-Flat Major, Hob. XVI:46: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 23032 | Charles Rosen | Keyboard Sonata No. 31 in A-Flat Major, Hob. XVI:46: III. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 23033 | Charles Rosen | Keyboard Sonata No. 32 in G Minor, Hob. XVI:44: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 23034 | Charles Rosen | Keyboard Sonata No. 32 in G Minor, Hob. XVI:44: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 23035 | Charles Rosen | Keyboard Sonata No. 33 in C Minor, Hob. XVI:20: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 23036 | Charles Rosen | Keyboard Sonata No. 33 in C Minor, Hob. XVI:20: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 23037 | Charles Rosen | Keyboard Sonata No. 33 in C Minor, Hob. XVI:20: III. Finale. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23038 | Charles Rosen | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 23039 | Charles Rosen | L'Arlesienne Suite No. 1: Menuet | Pre-1972 | Sony Music Entertainment |
| 23040 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 1, Prelude | Pre-1972 | Sony Music Entertainment |
| 23041 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 2, Fugue | Pre-1972 | Sony Music Entertainment |
| 23042 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 3, Forlane | Pre-1972 | Sony Music Entertainment |
| 23043 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 4, Rigaudon | Pre-1972 | Sony Music Entertainment |
| 23044 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 5, Menuet | Pre-1972 | Sony Music Entertainment |
| 23045 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 6, Toccata | Pre-1972 | Sony Music Entertainment |
| 23046 | Charles Rosen | L'isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 23047 | Charles Rosen | Man lebt nur einmal, Op. 167 (Arr. C. Tausig for Piano) | Pre-1972 | Sony Music Entertainment |
| 23048 | Charles Rosen | Mazurkas, Op. 50: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 23049 | Charles Rosen | Mazurkas, Op. 50: No. 3 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 23050 | Charles Rosen | Musical Offering, BWV 1079: Ricercar a 3 | Pre-1972 | Sony Music Entertainment |
| 23051 | Charles Rosen | Musical Offering, BWV 1079: Ricercar a 6 | Pre-1972 | Sony Music Entertainment |
| 23052 | Charles Rosen | Nocturnes, Op. 15: No. 2 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 23053 | Charles Rosen | Nocturnes, Op. 27: No. 2 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 23054 | Charles Rosen | Nocturnes, Op. 62: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 23055 | Charles Rosen | Piano Piece, Op. 33a | Pre-1972 | Sony Music Entertainment |
| 23056 | Charles Rosen | Piano Piece, Op. 33b | Pre-1972 | Sony Music Entertainment |
| 23057 | Charles Rosen | Piano Sonata No. 1: I. Lent - Beaucoup plus allant | Pre-1972 | Sony Music Entertainment |
| 23058 | Charles Rosen | Piano Sonata No. 1: II. Assez large - Rapide | Pre-1972 | Sony Music Entertainment |
| 23059 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 23060 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: II. Andantino | Pre-1972 | Sony Music Entertainment |
| 23061 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: III. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 23062 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: IV. Rondo. Allegretto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23063 | Charles Rosen | Piano Sonata No. 27 in E Minor, Op. 90: I. Mit lebhaftigkeit und durchaus mit Empfindung und Ausdruck | Pre-1972 | Sony Music Entertainment |
| 23064 | Charles Rosen | Piano Sonata No. 27 in E Minor, Op. 90: II. Nicht zu geschwind und sehr singbar vorgetragen | Pre-1972 | Sony Music Entertainment |
| 23065 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: I. Etwas lebhaft und mit der innigsten Empfindung | Pre-1972 | Sony Music Entertainment |
| 23066 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: II. Lebhaft. Marschmaßig | Pre-1972 | Sony Music Entertainment |
| 23067 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: III. Langsam und sehnsuchtsvoll | Pre-1972 | Sony Music Entertainment |
| 23068 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: IV. Geschwind, doch nicht zu sehr, und mit Entschlossenheit | Pre-1972 | Sony Music Entertainment |
| 23069 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 23070 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": II. Scherzo. Assai vivace | Pre-1972 | Sony Music Entertainment |
| 23071 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": II. Scherzo. Assai vivace - Presto - Tempo I | Pre-1972 | Sony Music Entertainment |
| 23072 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": III. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 23073 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": III. Adagio sostenuto. Appassionato e con molto sentimento | Pre-1972 | Sony Music Entertainment |
| 23074 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": IV. Introduzione. Largo - Fuga. Allegro risoluto | Pre-1972 | Sony Music Entertainment |
| 23075 | Charles Rosen | Piano Sonata No. 3: Formant 2, Trope | Pre-1972 | Sony Music Entertainment |
| 23076 | Charles Rosen | Piano Sonata No. 3: Formant 3, Constellation | Pre-1972 | Sony Music Entertainment |
| 23077 | Charles Rosen | Piano Sonata No. 30 in E Major, Op. 109: I. Vivace ma non troppo | Pre-1972 | Sony Music Entertainment |
| 23078 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: I. Moderato cantabile molto espressivo | Pre-1972 | Sony Music Entertainment |
| 23079 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: II. Allegro molto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23080 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: III. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 23081 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: III. Adagio ma non troppo - Fuga. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 23082 | Charles Rosen | Piano Sonata No. 32 in C Minor, Op. 111: I. Maestoso - Allegro con brio ed appassionato | Pre-1972 | Sony Music Entertainment |
| 23083 | Charles Rosen | Piano Sonata No. 32 in C Minor, Op. 111: II. Arietta. Adagio molto semplice e cantabile | Pre-1972 | Sony Music Entertainment |
| 23084 | Charles Rosen | Piano Sonata: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 23085 | Charles Rosen | Piano Sonata: I. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 23086 | Charles Rosen | Piano Sonata: II. Adagietto | Pre-1972 | Sony Music Entertainment |
| 23087 | Charles Rosen | Piano Sonata: II. Andante | Pre-1972 | Sony Music Entertainment |
| 23088 | Charles Rosen | Piano Sonata: III. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 23089 | Charles Rosen | Polonaise in A-Flat Major, Op. 53 "Heroique" | Pre-1972 | Sony Music Entertainment |
| 23090 | Charles Rosen | Reminiscences de Don Juan, S. 418 | Pre-1972 | Sony Music Entertainment |
| 23091 | Charles Rosen | Rondo No. 3 in A Minor, K. 511 | Pre-1972 | Sony Music Entertainment |
| 23092 | Charles Rosen | Scherzo No. 3 in C-Sharp Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 23093 | Charles Rosen | Serenade for Piano in A Major: I. Hymne | Pre-1972 | Sony Music Entertainment |
| 23094 | Charles Rosen | Serenade for Piano in A Major: II. Romanza | Pre-1972 | Sony Music Entertainment |
| 23095 | Charles Rosen | Serenade for Piano in A Major: III. Rondoletto | Pre-1972 | Sony Music Entertainment |
| 23096 | Charles Rosen | Serenade for Piano in A Major: IV. Cadenza Finala | Pre-1972 | Sony Music Entertainment |
| 23097 | Charles Rosen | Soirees de Vienne, S. 427: No. 6, Allegro con strepito | Pre-1972 | Sony Music Entertainment |
| 23098 | Charles Rosen | Studies for Piano, Op. 18, Sz. 72: Etude No. 1 - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 23099 | Charles Rosen | Studies for Piano, Op. 18, Sz. 72: Etude No. 2 - Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 23100 | Charles Rosen | Studies for Piano, Op. 18, Sz. 72: Etude No. 3 - Rubato - Tempo giusto | Pre-1972 | Sony Music Entertainment |
| 23101 | Charles Rosen | Suite for Piano, Op. 25: I. Praludium - Rasch | Pre-1972 | Sony Music Entertainment |
| 23102 | Charles Rosen | Suite for Piano, Op. 25: II. Gavotte - Etwas langsam, nicht hastig | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23103 | Charles Rosen | Suite for Piano, Op. 25: III. Musette - Rascher | Pre-1972 | Sony Music Entertainment |
| 23104 | Charles Rosen | Suite for Piano, Op. 25: IV. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 23105 | Charles Rosen | Suite for Piano, Op. 25: V. Menuett - Moderato - Trio | Pre-1972 | Sony Music Entertainment |
| 23106 | Charles Rosen | Suite for Piano, Op. 25: VI. Gigue - Rasch | Pre-1972 | Sony Music Entertainment |
| 23107 | Charles Rosen | The Art of Fugue, BWV 1080: Canon alla Duodecima in contrapunto alla Quinta | Pre-1972 | Sony Music Entertainment |
| 23108 | Charles Rosen | The Art of Fugue, BWV 1080: Canon alla Ottava | Pre-1972 | Sony Music Entertainment |
| 23109 | Charles Rosen | The Art of Fugue, BWV 1080: Canon per Augmentationem in contrario motu | Pre-1972 | Sony Music Entertainment |
| 23110 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus I | Pre-1972 | Sony Music Entertainment |
| 23111 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus II | Pre-1972 | Sony Music Entertainment |
| 23112 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus III | Pre-1972 | Sony Music Entertainment |
| 23113 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus IV | Pre-1972 | Sony Music Entertainment |
| 23114 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus VI a 4 in stile francese | Pre-1972 | Sony Music Entertainment |
| 23115 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus VII a 4 per augmentationem et diminutionem | Pre-1972 | Sony Music Entertainment |
| 23116 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus VIII a 3 | Pre-1972 | Sony Music Entertainment |
| 23117 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus X a 4 alla Decima | Pre-1972 | Sony Music Entertainment |
| 23118 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XI a 4 | Pre-1972 | Sony Music Entertainment |
| 23119 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XII a 4 inversus | Pre-1972 | Sony Music Entertainment |
| 23120 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XII a 4 rectus | Pre-1972 | Sony Music Entertainment |
| 23121 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XIII a 3 inversus | Pre-1972 | Sony Music Entertainment |
| 23122 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XIII a 3 rectus | Pre-1972 | Sony Music Entertainment |
| 23123 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XIV (Fragment) | Pre-1972 | Sony Music Entertainment |
| 23124 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon alla Decima in Contrapunto alla Terza | Pre-1972 | Sony Music Entertainment |
| 23125 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon alla Duodecima in Contrapunto alla Quinta | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23126 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon in Hypodiapason (Canon alla Ottava) | Pre-1972 | Sony Music Entertainment |
| 23127 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon in Hypodiatessaron per Augmentationem in Contrario Motu | Pre-1972 | Sony Music Entertainment |
| 23128 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus I | Pre-1972 | Sony Music Entertainment |
| 23129 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus II | Pre-1972 | Sony Music Entertainment |
| 23130 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus IV | Pre-1972 | Sony Music Entertainment |
| 23131 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus IX alla Duodecima | Pre-1972 | Sony Music Entertainment |
| 23132 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus V | Pre-1972 | Sony Music Entertainment |
| 23133 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus VI in Stylo Francese | Pre-1972 | Sony Music Entertainment |
| 23134 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus VII per Augmentationem et Diminutionem | Pre-1972 | Sony Music Entertainment |
| 23135 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus X alla Decima | Pre-1972 | Sony Music Entertainment |
| 23136 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XI | Pre-1972 | Sony Music Entertainment |
| 23137 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XII a 4 Inversus | Pre-1972 | Sony Music Entertainment |
| 23138 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XII a 4 Rectus | Pre-1972 | Sony Music Entertainment |
| 23139 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XIII a 3 Inversus | Pre-1972 | Sony Music Entertainment |
| 23140 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XIII a 3 Rectus | Pre-1972 | Sony Music Entertainment |
| 23141 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XIV (Fragment) | Pre-1972 | Sony Music Entertainment |
| 23142 | Charles Rosen | Variations for Piano, Op. 27: I. Sehr massig | Pre-1972 | Sony Music Entertainment |
| 23143 | Charles Rosen | Variations for Piano, Op. 27: III. Ruhig fliessend | Pre-1972 | Sony Music Entertainment |
| 23144 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: I. Der Tag ist vergangen | Pre-1972 | Sony Music Entertainment |
| 23145 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: II. Die geheimnisvolle Flote | Pre-1972 | Sony Music Entertainment |
| 23146 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: III. Schien mir's, als ich sah die Sonne | Pre-1972 | Sony Music Entertainment |
| 23147 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: IV. Gleich und gleich | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23148 | Charles Rosen | Waltz No. 6 in D-Flat Major, Op. 64 No. 1 "Minute" (Arr. M. Rosenthal) | Pre-1972 | Sony Music Entertainment |
| 23149 | Charles Rosen | Wein, Weib und Gesang, Op. 333 (Arr. L. Godowsky for Piano) | Pre-1972 | Sony Music Entertainment |
| 23150 | Charles Rosen, Frederik Prausnitz | Double Concerto for Harpsichord & Piano: I. Introduction - II. Cadenza for Harpsichord | Pre-1972 | Sony Music Entertainment |
| 23151 | Charles Rosen, Frederik Prausnitz | Double Concerto for Harpsichord & Piano: III. Allegro scherzando - IV. Adagio - V. Presto - VI. Cadenza for Piano | Pre-1972 | Sony Music Entertainment |
| 23152 | Charles Rosen, Frederik Prausnitz | Double Concerto for Harpsichord & Piano: VII. Coda | Pre-1972 | Sony Music Entertainment |
| 23153 | Charles Rosen, John Pritchard | Piano Concerto No. 1 in E-Flat Major, S. 124: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 23154 | Charles Rosen, John Pritchard | Piano Concerto No. 1 in E-Flat Major, S. 124: II. Quasi adagio | Pre-1972 | Sony Music Entertainment |
| 23155 | Charles Rosen, John Pritchard | Piano Concerto No. 1 in E-Flat Major, S. 124: IV. Allegro marziale animato | Pre-1972 | Sony Music Entertainment |
| 23156 | Charles Rosen, John Pritchard | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 23157 | Charles Rosen, John Pritchard | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 23158 | Charles Rosen, John Pritchard | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 23159 | Charles Rydell | Willa | Pre-1972 | Sony Music Entertainment |
| 23160 | Charles Strouse | It's a Bird, It's a Plane, It's Superman: A Woman Alone (Demo) | Pre-1972 | Sony Music Entertainment |
| 23161 | Charles Strouse | It's a Bird, It's a Plane, It's Superman: You've Got Possibilities (Demo) | Pre-1972 | Sony Music Entertainment |
| 23162 | Charles Strouse | Put on a Happy Face (Demo) | Pre-1972 | Sony Music Entertainment |
| 23163 | Charles Strouse, Lee Adams | It's a Bird, It's a Plane, It's Superman: Did You See That (Demo) | Pre-1972 | Sony Music Entertainment |
| 23164 | Charles Strouse, Lee Adams | It's a Bird, It's a Plane, It's Superman: Dot, Dot, Dot (Demo) | Pre-1972 | Sony Music Entertainment |
| 23165 | Charlie Barnet & His Orchestra | Cherokee | Pre-1972 | Sony Music Entertainment |
| 23166 | Charlie Barnet & His Orchestra | Skyliner (Live) | Pre-1972 | Sony Music Entertainment |
| 23167 | Charlie Byrd | A Man and a Woman | Pre-1972 | Sony Music Entertainment |
| 23168 | Charlie Byrd | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 23169 | Charlie Byrd | Abraham, Martin and John | Pre-1972 | Sony Music Entertainment |
| 23170 | Charlie Byrd | Alfie (Instrumental) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23171 | Charlie Byrd | Any Wednesday (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23172 | Charlie Byrd | Aquarius/Let The Sunshine In | Pre-1972 | Sony Music Entertainment |
| 23173 | Charlie Byrd | Arabesque | Pre-1972 | Sony Music Entertainment |
| 23174 | Charlie Byrd | As Praias Desertas | Pre-1972 | Sony Music Entertainment |
| 23175 | Charlie Byrd | Barefoot In the Park | Pre-1972 | Sony Music Entertainment |
| 23176 | Charlie Byrd | Blues for China | Pre-1972 | Sony Music Entertainment |
| 23177 | Charlie Byrd | Bonanza! (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23178 | Charlie Byrd | Born Free | Pre-1972 | Sony Music Entertainment |
| 23179 | Charlie Byrd | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 23180 | Charlie Byrd | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 23181 | Charlie Byrd | Cancao do Amor Demais | Pre-1972 | Sony Music Entertainment |
| 23182 | Charlie Byrd | Corcovado | Pre-1972 | Sony Music Entertainment |
| 23183 | Charlie Byrd | Coventry Carol | Pre-1972 | Sony Music Entertainment |
| 23184 | Charlie Byrd | Dindi | Pre-1972 | Sony Music Entertainment |
| 23185 | Charlie Byrd | Do You Hear What I Hear? | Pre-1972 | Sony Music Entertainment |
| 23186 | Charlie Byrd | Dulcinea (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23187 | Charlie Byrd | Engano (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 23188 | Charlie Byrd | Etude #1 | Pre-1972 | Sony Music Entertainment |
| 23189 | Charlie Byrd | Etude #11 | Pre-1972 | Sony Music Entertainment |
| 23190 | Charlie Byrd | Etude #5 | Pre-1972 | Sony Music Entertainment |
| 23191 | Charlie Byrd | Etude #7 | Pre-1972 | Sony Music Entertainment |
| 23192 | Charlie Byrd | Etude #8 | Pre-1972 | Sony Music Entertainment |
| 23193 | Charlie Byrd | For Once In My Life | Pre-1972 | Sony Music Entertainment |
| 23194 | Charlie Byrd | Galveston | Pre-1972 | Sony Music Entertainment |
| 23195 | Charlie Byrd | Girl | Pre-1972 | Sony Music Entertainment |
| 23196 | Charlie Byrd | God Rest Ye Merry Gentlemen | Pre-1972 | Sony Music Entertainment |
| 23197 | Charlie Byrd | Good King Wenceslas | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23198 | Charlie Byrd | Happy Together | Pre-1972 | Sony Music Entertainment |
| 23199 | Charlie Byrd | Hark! The Herald Angels Sing | Pre-1972 | Sony Music Entertainment |
| 23200 | Charlie Byrd | Hey Jude | Pre-1972 | Sony Music Entertainment |
| 23201 | Charlie Byrd | I Don't Have to Take It | Pre-1972 | Sony Music Entertainment |
| 23202 | Charlie Byrd | I'll Be Around | Pre-1972 | Sony Music Entertainment |
| 23203 | Charlie Byrd | I'll Be Back (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23204 | Charlie Byrd | I'll Never Fall In Love Again | Pre-1972 | Sony Music Entertainment |
| 23205 | Charlie Byrd | In My Room (El Amor) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23206 | Charlie Byrd | In the Arms of Love (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23207 | Charlie Byrd | It Came Upon the Midnight Clear | Pre-1972 | Sony Music Entertainment |
| 23208 | Charlie Byrd | It Was A Very Good Year (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23209 | Charlie Byrd | It's So Peaceful In the Country | Pre-1972 | Sony Music Entertainment |
| 23210 | Charlie Byrd | Joy to the World | Pre-1972 | Sony Music Entertainment |
| 23211 | Charlie Byrd | Let It Be | Pre-1972 | Sony Music Entertainment |
| 23212 | Charlie Byrd | Live for Life | Pre-1972 | Sony Music Entertainment |
| 23213 | Charlie Byrd | Lonely Clown (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23214 | Charlie Byrd | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 23215 | Charlie Byrd | Lullaby from "Rosemary's Baby" | Pre-1972 | Sony Music Entertainment |
| 23216 | Charlie Byrd | Manha de Carnaval (Theme from "Black Orpheus") | Pre-1972 | Sony Music Entertainment |
| 23217 | Charlie Byrd | Meditation | Pre-1972 | Sony Music Entertainment |
| 23218 | Charlie Byrd | Michelle | Pre-1972 | Sony Music Entertainment |
| 23219 | Charlie Byrd | Moment to Moment (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23220 | Charlie Byrd | Norwegian Wood (This Bird Has Flown) | Pre-1972 | Sony Music Entertainment |
| 23221 | Charlie Byrd | O Amor Em Paz | Pre-1972 | Sony Music Entertainment |
| 23222 | Charlie Byrd | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 23223 | Charlie Byrd | Oh Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 23224 | Charlie Byrd | Once Upon A Time | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23225 | Charlie Byrd | Prelude #1 | Pre-1972 | Sony Music Entertainment |
| 23226 | Charlie Byrd | Prelude #2 | Pre-1972 | Sony Music Entertainment |
| 23227 | Charlie Byrd | Prelude #3 | Pre-1972 | Sony Music Entertainment |
| 23228 | Charlie Byrd | Prelude #4 | Pre-1972 | Sony Music Entertainment |
| 23229 | Charlie Byrd | Prelude #5 | Pre-1972 | Sony Music Entertainment |
| 23230 | Charlie Byrd | Samba de Orpheus | Pre-1972 | Sony Music Entertainment |
| 23231 | Charlie Byrd | Samba do Aviao (Song of the Jet) | Pre-1972 | Sony Music Entertainment |
| 23232 | Charlie Byrd | Samba Torto | Pre-1972 | Sony Music Entertainment |
| 23233 | Charlie Byrd | Scarborough Fair / Canticle | Pre-1972 | Sony Music Entertainment |
| 23234 | Charlie Byrd | Scarborough Fair/Canticle | Pre-1972 | Sony Music Entertainment |
| 23235 | Charlie Byrd | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 23236 | Charlie Byrd | Someone to Light Up My Life (Se Todos Fossem Iguais a Voce) | Pre-1972 | Sony Music Entertainment |
| 23237 | Charlie Byrd | Something | Pre-1972 | Sony Music Entertainment |
| 23238 | Charlie Byrd | Somewhere, My Love | Pre-1972 | Sony Music Entertainment |
| 23239 | Charlie Byrd | Soon It's Gonna Rain | Pre-1972 | Sony Music Entertainment |
| 23240 | Charlie Byrd | Sunday Mornin' | Pre-1972 | Sony Music Entertainment |
| 23241 | Charlie Byrd | Sunny | Pre-1972 | Sony Music Entertainment |
| 23242 | Charlie Byrd | Sunrise, Sunset | Pre-1972 | Sony Music Entertainment |
| 23243 | Charlie Byrd | Superstar (from the Rock Opera "Jesus Christ Superstar") | Pre-1972 | Sony Music Entertainment |
| 23244 | Charlie Byrd | Talk to the Animals | Pre-1972 | Sony Music Entertainment |
| 23245 | Charlie Byrd | That Look You Wear (Este Seu Olhar) | Pre-1972 | Sony Music Entertainment |
| 23246 | Charlie Byrd | The Bells of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 23247 | Charlie Byrd | The First Noel | Pre-1972 | Sony Music Entertainment |
| 23248 | Charlie Byrd | The Girl from Ipanema | Pre-1972 | Sony Music Entertainment |
| 23249 | Charlie Byrd | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 23250 | Charlie Byrd | The Shadow of Your Smile | Pre-1972 | Sony Music Entertainment |
| 23251 | Charlie Byrd | The Wishing Doll (Instrumental) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23252 | Charlie Byrd | Theme From "Love Story" (from the Paramount Picture "Love Story") | Pre-1972 | Sony Music Entertainment |
| 23253 | Charlie Byrd | Theme from "Mr. Lucky" | Pre-1972 | Sony Music Entertainment |
| 23254 | Charlie Byrd | Theme from "The Fox" | Pre-1972 | Sony Music Entertainment |
| 23255 | Charlie Byrd | Theme from "Valley Of The Dolls" | Pre-1972 | Sony Music Entertainment |
| 23256 | Charlie Byrd | Those Were the Days | Pre-1972 | Sony Music Entertainment |
| 23257 | Charlie Byrd | Time of the Season | Pre-1972 | Sony Music Entertainment |
| 23258 | Charlie Byrd | Tomorrow Belongs to Me | Pre-1972 | Sony Music Entertainment |
| 23259 | Charlie Byrd | Try To Remember | Pre-1972 | Sony Music Entertainment |
| 23260 | Charlie Byrd | Two For The Road | Pre-1972 | Sony Music Entertainment |
| 23261 | Charlie Byrd | Up, Up and Away | Pre-1972 | Sony Music Entertainment |
| 23262 | Charlie Byrd | Wait Until Dark | Pre-1972 | Sony Music Entertainment |
| 23263 | Charlie Byrd | Walk Right In (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23264 | Charlie Byrd | We Three Kings | Pre-1972 | Sony Music Entertainment |
| 23265 | Charlie Byrd | What Child Is This (Greensleeves) | Pre-1972 | Sony Music Entertainment |
| 23266 | Charlie Byrd | When I Look In Your Eyes | Pre-1972 | Sony Music Entertainment |
| 23267 | Charlie Byrd | Where's the Playground Susie? | Pre-1972 | Sony Music Entertainment |
| 23268 | Charlie Byrd | Who Is Gonna Love Me | Pre-1972 | Sony Music Entertainment |
| 23269 | Charlie Byrd | Wichita Lineman | Pre-1972 | Sony Music Entertainment |
| 23270 | Charlie Byrd | Wish Me a Rainbow (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23271 | Charlie Byrd | Work Song | Pre-1972 | Sony Music Entertainment |
| 23272 | Charlie Byrd | Yesterday (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23273 | Charlie Byrd & Orchestra | Agua De Beber | Pre-1972 | Sony Music Entertainment |
| 23274 | Charlie Byrd & Orchestra | Berimbau | Pre-1972 | Sony Music Entertainment |
| 23275 | Charlie Byrd & Orchestra | Esperando O Sol | Pre-1972 | Sony Music Entertainment |
| 23276 | Charlie Byrd & Orchestra | Felicidade | Pre-1972 | Sony Music Entertainment |
| 23277 | Charlie Byrd & Orchestra | Foi A Saudade | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23278 | Charlie Byrd & Orchestra | How Insensitive | Pre-1972 | Sony Music Entertainment |
| 23279 | Charlie Byrd & Orchestra | Jequibau | Pre-1972 | Sony Music Entertainment |
| 23280 | Charlie Byrd & Orchestra | Little Boat | Pre-1972 | Sony Music Entertainment |
| 23281 | Charlie Byrd & Orchestra | One Note Samba | Pre-1972 | Sony Music Entertainment |
| 23282 | Charlie Byrd & Orchestra | Pretty Butterfly | Pre-1972 | Sony Music Entertainment |
| 23283 | Charlie Byrd & Orchestra | Weekend In Guaruja | Pre-1972 | Sony Music Entertainment |
| 23284 | Charlie Christian | Air Mail Special (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23285 | Charlie Christian | Grand Slam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23286 | Charlie Christian | March 13, 1941 Jam Session | Pre-1972 | Sony Music Entertainment |
| 23287 | Charlie McCoy | Candy Man | Pre-1972 | Sony Music Entertainment |
| 23288 | Charlie McCoy | Fingertips | Pre-1972 | Sony Music Entertainment |
| 23289 | Charlie McCoy | Good Vibrations | Pre-1972 | Sony Music Entertainment |
| 23290 | Charlie McCoy | Hey Baby | Pre-1972 | Sony Music Entertainment |
| 23291 | Charlie McCoy | Juke | Pre-1972 | Sony Music Entertainment |
| 23292 | Charlie McCoy | Jump Back Baby | Pre-1972 | Sony Music Entertainment |
| 23293 | Charlie McCoy | Ode to Billie Joe | Pre-1972 | Sony Music Entertainment |
| 23294 | Charlie McCoy | Shot Gun | Pre-1972 | Sony Music Entertainment |
| 23295 | Charlie McCoy | Turn On Your Lovelight | Pre-1972 | Sony Music Entertainment |
| 23296 | Charlie McCoy | Up Tight | Pre-1972 | Sony Music Entertainment |
| 23297 | Charlie McCoy and The Escorts | Harpoon Man | Pre-1972 | Sony Music Entertainment |
| 23298 | Charlie Rich | 12-Jul-39 | Pre-1972 | Sony Music Entertainment |
| 23299 | Charlie Rich | Are You Still My Baby | Pre-1972 | Sony Music Entertainment |
| 23300 | Charlie Rich | Behind Closed Doors (Previously Released Material) | Pre-1972 | Sony Music Entertainment |
| 23301 | Charlie Rich | Big Boss Man | Pre-1972 | Sony Music Entertainment |
| 23302 | Charlie Rich | Big Jack | Pre-1972 | Sony Music Entertainment |
| 23303 | Charlie Rich | Don't Put No Headstone On My Grave | Pre-1972 | Sony Music Entertainment |
| 23304 | Charlie Rich | Feel Like Going Home (demo) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23305 | Charlie Rich | Have A Heart | Pre-1972 | Sony Music Entertainment |
| 23306 | Charlie Rich | Have A Heart (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23307 | Charlie Rich | Hello, Darlin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23308 | Charlie Rich | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 23309 | Charlie Rich | I Can't Even Drink It Away | Pre-1972 | Sony Music Entertainment |
| 23310 | Charlie Rich | I Don't See Me in Your Eyes Anymore | Pre-1972 | Sony Music Entertainment |
| 23311 | Charlie Rich | If I Knew Then What I Know Now | Pre-1972 | Sony Music Entertainment |
| 23312 | Charlie Rich | It Just Goes to Show You (You Never Know About Love) | Pre-1972 | Sony Music Entertainment |
| 23313 | Charlie Rich | It Makes Me Want To Cry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23314 | Charlie Rich | It's All Over Now | Pre-1972 | Sony Music Entertainment |
| 23315 | Charlie Rich | Let Me Go My Merry Way | Pre-1972 | Sony Music Entertainment |
| 23316 | Charlie Rich | Life's Little Ups And Downs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23317 | Charlie Rich | Life's Little Ups And Downs (Previously Released Material) | Pre-1972 | Sony Music Entertainment |
| 23318 | Charlie Rich | Like Someone in Love | Pre-1972 | Sony Music Entertainment |
| 23319 | Charlie Rich | Mama, Take Me Home | Pre-1972 | Sony Music Entertainment |
| 23320 | Charlie Rich | Mohair Sam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23321 | Charlie Rich | Nice 'N' Easy | Pre-1972 | Sony Music Entertainment |
| 23322 | Charlie Rich | Nice 'N' Easy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23323 | Charlie Rich | No Room to Dance | Pre-1972 | Sony Music Entertainment |
| 23324 | Charlie Rich | Peace On You | Pre-1972 | Sony Music Entertainment |
| 23325 | Charlie Rich | Raggedy Ann | Pre-1972 | Sony Music Entertainment |
| 23326 | Charlie Rich | River, Stay 'Way from My Door | Pre-1972 | Sony Music Entertainment |
| 23327 | Charlie Rich | San Francisco Is A Lonely Town (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23328 | Charlie Rich | Set Me Free | Pre-1972 | Sony Music Entertainment |
| 23329 | Charlie Rich | Set Me Free (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23330 | Charlie Rich | Set Me Free (Previously Released Material) | Pre-1972 | Sony Music Entertainment |
| 23331 | Charlie Rich | Since I Fell For You (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23332 | Charlie Rich | Stay (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23333 | Charlie Rich | The Big Build Up | Pre-1972 | Sony Music Entertainment |
| 23334 | Charlie Rich | The Grass Is Always Greener | Pre-1972 | Sony Music Entertainment |
| 23335 | Charlie Rich | The Milky White Way (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23336 | Charlie Rich | The Proudest, Loneliest Fool (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23337 | Charlie Rich | There Won't Be Anymore | Pre-1972 | Sony Music Entertainment |
| 23338 | Charlie Rich | Tomorrow Night | Pre-1972 | Sony Music Entertainment |
| 23339 | Charlie Rich | Too Many Teardrops | Pre-1972 | Sony Music Entertainment |
| 23340 | Charlie Rich | Turn Around and Face Me | Pre-1972 | Sony Music Entertainment |
| 23341 | Charlie Rich | Twelfth of Never | Pre-1972 | Sony Music Entertainment |
| 23342 | Charlie Rich | Why, Oh Why | Pre-1972 | Sony Music Entertainment |
| 23343 | Charlie Rich | You Never Really Wanted Me | Pre-1972 | Sony Music Entertainment |
| 23344 | Charlie Rich | Your Place Is Here With Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23345 | Charlie Robison | Arms Of Love (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23346 | Charlie Robison | Barlight (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23347 | Charlie Robison | Barlight (Live) | SR0000334031 | Sony Music Entertainment |
| 23348 | Charlie Robison | Barlight (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 23349 | Charlie Robison | Desperate Times | SR0000299411 | Sony Music Entertainment |
| 23350 | Charlie Robison | Don't Call Me A Fool (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23351 | Charlie Robison | I Don't Feel That Way (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23352 | Charlie Robison | Indianola (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23353 | Charlie Robison | It Comes to Me Naturally | SR0000299411 | Sony Music Entertainment |
| 23354 | Charlie Robison | John O'Reilly | SR0000299411 | Sony Music Entertainment |
| 23355 | Charlie Robison | John O'Reilly (Live) | SR0000334031 | Sony Music Entertainment |
| 23356 | Charlie Robison | Life of the Party | SR0000299411 | Sony Music Entertainment |
| 23357 | Charlie Robison | Life of the Party (Live) | SR0000334031 | Sony Music Entertainment |
| 23358 | Charlie Robison | Loving County (Album Version) | SR0000263933 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23359 | Charlie Robison | Loving County (Live) | SR0000334031 | Sony Music Entertainment |
| 23360 | Charlie Robison | Loving County (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 23361 | Charlie Robison | Molly's Blues (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23362 | Charlie Robison | My Hometown | SR0000263933 | Sony Music Entertainment |
| 23363 | Charlie Robison | My Hometown (Live) | SR0000334031 | Sony Music Entertainment |
| 23364 | Charlie Robison | My Hometown (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 23365 | Charlie Robison | My Hometown Intro (Live) | SR0000334031 | Sony Music Entertainment |
| 23366 | Charlie Robison | One In a Million | SR0000299411 | Sony Music Entertainment |
| 23367 | Charlie Robison | Poor Man's Son (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23368 | Charlie Robison | Poor Man's Son (Live) | SR0000334031 | Sony Music Entertainment |
| 23369 | Charlie Robison | Rain | SR0000299411 | Sony Music Entertainment |
| 23370 | Charlie Robison | Right Man for the Job | SR0000299411 | Sony Music Entertainment |
| 23371 | Charlie Robison | Right Man for the Job (Live) | SR0000334031 | Sony Music Entertainment |
| 23372 | Charlie Robison | Strangle Hold (Live - AKA Barlight Intro) | SR0000334031 | Sony Music Entertainment |
| 23373 | Charlie Robison | Sunset Boulevard (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23374 | Charlie Robison | Sunset Boulevard (Live) | SR0000334031 | Sony Music Entertainment |
| 23375 | Charlie Robison | Sunset Boulevard (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 23376 | Charlie Robison | Sweet Inspiration | SR0000299411 | Sony Music Entertainment |
| 23377 | Charlie Robison | The Preacher | SR0000299411 | Sony Music Entertainment |
| 23378 | Charlie Robison | The Preacher (Live) | SR0000334031 | Sony Music Entertainment |
| 23379 | Charlie Robison | The Wedding Song (Duet with Natalie Maines) | SR0000299411 | Sony Music Entertainment |
| 23380 | Charlie Robison | The Wedding Song (Live) | SR0000334031 | Sony Music Entertainment |
| 23381 | Charlie Robison | Tonight | SR0000299411 | Sony Music Entertainment |
| 23382 | Charlie Robison | Tonight/You Shook Me All Night Long (Live) | SR0000334031 | Sony Music Entertainment |
| 23383 | Charlie Robison | Waiting For The Mail (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23384 | Charlie Robison | Walter | SR0000334031 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23385 | Charlie Robison | You Can't Always Get What You Want (Live - AKA Sunset Boulevard Intro) | SR0000334031 | Sony Music Entertainment |
| 23386 | Charlie Robison | You're Not The Best (Album Version) | SR0000263933 | Sony Music Entertainment |
| 23387 | Charlie Robison | You're Not The Best (Live) | SR0000334031 | Sony Music Entertainment |
| 23388 | Charlie Rouse | (There Is) No Greater Love | Pre-1972 | Sony Music Entertainment |
| 23389 | Charlie Rouse | Billy's Blues | Pre-1972 | Sony Music Entertainment |
| 23390 | Charlie Rouse | Billy's Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23391 | Charlie Rouse | I Should Care (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23392 | Charlie Rouse | Know What Love Is (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23393 | Charlie Rouse | Lil Rousin' | Pre-1972 | Sony Music Entertainment |
| 23394 | Charlie Rouse | Quarter Moon (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23395 | Charlie Rouse | Rouse's Point | Pre-1972 | Sony Music Entertainment |
| 23396 | Charlie Rouse | Rouse's Point (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23397 | Charlie Rouse | Stella By Starlight | Pre-1972 | Sony Music Entertainment |
| 23398 | Charlie Rouse | Stella By Starlight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23399 | Charlie Rouse | When Sunny Gets Blue | Pre-1972 | Sony Music Entertainment |
| 23400 | Charlie Rouse | When Sunny Gets Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23401 | Charlie Walker | A Bad Girl | Pre-1972 | Sony Music Entertainment |
| 23402 | Charlie Walker | A Honky Tonk In Dallas | Pre-1972 | Sony Music Entertainment |
| 23403 | Charlie Walker | Becky Who | Pre-1972 | Sony Music Entertainment |
| 23404 | Charlie Walker | Before I Found the Wine | Pre-1972 | Sony Music Entertainment |
| 23405 | Charlie Walker | Born to Lose | Pre-1972 | Sony Music Entertainment |
| 23406 | Charlie Walker | Bow Down Your Head and Cry | Pre-1972 | Sony Music Entertainment |
| 23407 | Charlie Walker | Broken Hearts Will Haunt Your Soul | Pre-1972 | Sony Music Entertainment |
| 23408 | Charlie Walker | Bubbles in My Beer | Pre-1972 | Sony Music Entertainment |
| 23409 | Charlie Walker | Close All The Honky Tonks (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23410 | Charlie Walker | Crazy Arms | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23411 | Charlie Walker | Daddy's Coming Home (Next Week) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23412 | Charlie Walker | Do You Care for Me | Pre-1972 | Sony Music Entertainment |
| 23413 | Charlie Walker | Don't Put Down the Honky Tonks | Pre-1972 | Sony Music Entertainment |
| 23414 | Charlie Walker | Don't Squeeze My Sharmon | Pre-1972 | Sony Music Entertainment |
| 23415 | Charlie Walker | Drivin' Nails in My Coffin | Pre-1972 | Sony Music Entertainment |
| 23416 | Charlie Walker | Every Good Reason | Pre-1972 | Sony Music Entertainment |
| 23417 | Charlie Walker | Facing The Wall (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23418 | Charlie Walker | Fast Way of Livin' | Pre-1972 | Sony Music Entertainment |
| 23419 | Charlie Walker | Fast Women, Slow Horses and Wine | Pre-1972 | Sony Music Entertainment |
| 23420 | Charlie Walker | Foggy River | Pre-1972 | Sony Music Entertainment |
| 23421 | Charlie Walker | Fraulein | Pre-1972 | Sony Music Entertainment |
| 23422 | Charlie Walker | Gathering Flowers for the Master's Bouqet | Pre-1972 | Sony Music Entertainment |
| 23423 | Charlie Walker | God Save the Queen (Of the Honky Tonks) | Pre-1972 | Sony Music Entertainment |
| 23424 | Charlie Walker | Gonna Buy Me a Jukebox | Pre-1972 | Sony Music Entertainment |
| 23425 | Charlie Walker | Good Deal, Lucille (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23426 | Charlie Walker | Good Ole Mountain Dew | Pre-1972 | Sony Music Entertainment |
| 23427 | Charlie Walker | Got My Mind On the Border of Mexico | Pre-1972 | Sony Music Entertainment |
| 23428 | Charlie Walker | He Is My Everything | Pre-1972 | Sony Music Entertainment |
| 23429 | Charlie Walker | Hello Bill | Pre-1972 | Sony Music Entertainment |
| 23430 | Charlie Walker | Here's to the Girls | Pre-1972 | Sony Music Entertainment |
| 23431 | Charlie Walker | He's A Jolly Good Fellow (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23432 | Charlie Walker | Honky Tonk Blues | Pre-1972 | Sony Music Entertainment |
| 23433 | Charlie Walker | Honky Tonk Song | Pre-1972 | Sony Music Entertainment |
| 23434 | Charlie Walker | Honky Tonk Women | Pre-1972 | Sony Music Entertainment |
| 23435 | Charlie Walker | Honky-Tonk Season | Pre-1972 | Sony Music Entertainment |
| 23436 | Charlie Walker | Honky-Tonk Season (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23437 | Charlie Walker | I Am Nothing | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23438 | Charlie Walker | I Can Take Anything | Pre-1972 | Sony Music Entertainment |
| 23439 | Charlie Walker | I Don't Mind Saying | Pre-1972 | Sony Music Entertainment |
| 23440 | Charlie Walker | I Only Meant to Borrow (Not to Steal) | Pre-1972 | Sony Music Entertainment |
| 23441 | Charlie Walker | I Owe the World to You | Pre-1972 | Sony Music Entertainment |
| 23442 | Charlie Walker | I Walked Out On Heaven (When I Walked Out On You) | Pre-1972 | Sony Music Entertainment |
| 23443 | Charlie Walker | I Wouldn't Take Her to a Dogfight | Pre-1972 | Sony Music Entertainment |
| 23444 | Charlie Walker | I'd Rather Switch Than Fight | Pre-1972 | Sony Music Entertainment |
| 23445 | Charlie Walker | I'll Catch You When You Fall (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23446 | Charlie Walker | I'll Fly Away | Pre-1972 | Sony Music Entertainment |
| 23447 | Charlie Walker | I'll Go Down Swinging | Pre-1972 | Sony Music Entertainment |
| 23448 | Charlie Walker | I'm Ashamed of You | Pre-1972 | Sony Music Entertainment |
| 23449 | Charlie Walker | I'm Gonna Hang Up My Gloves (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23450 | Charlie Walker | Last Call for Alcohol | Pre-1972 | Sony Music Entertainment |
| 23451 | Charlie Walker | Leaning on the Everlasting Arms | Pre-1972 | Sony Music Entertainment |
| 23452 | Charlie Walker | Let's Go Fishin' Boys (The Girls Are Bitin') | Pre-1972 | Sony Music Entertainment |
| 23453 | Charlie Walker | Let's Go Fishin' Boys (The Girls Are Bitin') (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23454 | Charlie Walker | Life Goes On (I Wonder Why) | Pre-1972 | Sony Music Entertainment |
| 23455 | Charlie Walker | Louisiana Belle | Pre-1972 | Sony Music Entertainment |
| 23456 | Charlie Walker | Moffet, Oklahoma | Pre-1972 | Sony Music Entertainment |
| 23457 | Charlie Walker | Mr. Cool | Pre-1972 | Sony Music Entertainment |
| 23458 | Charlie Walker | My Baby Used to Be That Way | Pre-1972 | Sony Music Entertainment |
| 23459 | Charlie Walker | My Shoes Keep Walking Back to You | Pre-1972 | Sony Music Entertainment |
| 23460 | Charlie Walker | Ode to Stella | Pre-1972 | Sony Music Entertainment |
| 23461 | Charlie Walker | On The Wings of a Dove | Pre-1972 | Sony Music Entertainment |
| 23462 | Charlie Walker | One In Every Crowd | Pre-1972 | Sony Music Entertainment |
| 23463 | Charlie Walker | Pick Me up on Your Way Down | Pre-1972 | Sony Music Entertainment |
| 23464 | Charlie Walker | Pistol Packin' Mama | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23465 | Charlie Walker | Precious Memories | Pre-1972 | Sony Music Entertainment |
| 23466 | Charlie Walker | Right Back at Your Door | Pre-1972 | Sony Music Entertainment |
| 23467 | Charlie Walker | Rosie Bokay | Pre-1972 | Sony Music Entertainment |
| 23468 | Charlie Walker | Running Back to You | Pre-1972 | Sony Music Entertainment |
| 23469 | Charlie Walker | San Diego (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23470 | Charlie Walker | She's Much More of a Woman | Pre-1972 | Sony Music Entertainment |
| 23471 | Charlie Walker | Shoes of a Fool | Pre-1972 | Sony Music Entertainment |
| 23472 | Charlie Walker | Softly and Tenderly | Pre-1972 | Sony Music Entertainment |
| 23473 | Charlie Walker | Sweetheart of the Year | Pre-1972 | Sony Music Entertainment |
| 23474 | Charlie Walker | Take Back Your Old Love Letters | Pre-1972 | Sony Music Entertainment |
| 23475 | Charlie Walker | The Bad Things I Do | Pre-1972 | Sony Music Entertainment |
| 23476 | Charlie Walker | The Band Keeps Playing On | Pre-1972 | Sony Music Entertainment |
| 23477 | Charlie Walker | The Great Speckled Bird | Pre-1972 | Sony Music Entertainment |
| 23478 | Charlie Walker | The Man In The Little White Suit (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23479 | Charlie Walker | The One Rose (That's Left In My Heart) | Pre-1972 | Sony Music Entertainment |
| 23480 | Charlie Walker | The Tail's Been Waggin' the Dog Too Long | Pre-1972 | Sony Music Entertainment |
| 23481 | Charlie Walker | The Town That Never Sleeps (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23482 | Charlie Walker | The Way to Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 23483 | Charlie Walker | The Wild Side of Life | Pre-1972 | Sony Music Entertainment |
| 23484 | Charlie Walker | There Is a Fountain | Pre-1972 | Sony Music Entertainment |
| 23485 | Charlie Walker | There's Where Katie Waits | Pre-1972 | Sony Music Entertainment |
| 23486 | Charlie Walker | This World Is Not My Home | Pre-1972 | Sony Music Entertainment |
| 23487 | Charlie Walker | Till Something Better Comes Along | Pre-1972 | Sony Music Entertainment |
| 23488 | Charlie Walker | Tonight, We're Calling It a Day | Pre-1972 | Sony Music Entertainment |
| 23489 | Charlie Walker | Too Many Nights In Too Many Arms | Pre-1972 | Sony Music Entertainment |
| 23490 | Charlie Walker | Truck Drivin' Cat With Nine Wives (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23491 | Charlie Walker | Truck Driving Man | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23492 | Charlie Walker | Two Empty Arms | Pre-1972 | Sony Music Entertainment |
| 23493 | Charlie Walker | Walking the Floor over You | Pre-1972 | Sony Music Entertainment |
| 23494 | Charlie Walker | What a Friend We Have In Jesus | Pre-1972 | Sony Music Entertainment |
| 23495 | Charlie Walker | What's Wrong with Me | Pre-1972 | Sony Music Entertainment |
| 23496 | Charlie Walker | When My Conscience Hurts The Most (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23497 | Charlie Walker | Who Will Buy The Wine (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23498 | Charlie Walker | Who's Giving Who the Heartaches | Pre-1972 | Sony Music Entertainment |
| 23499 | Charlie Walker | Wild As A Wildcat (Single Version) | Pre-1972 | Sony Music Entertainment |
| 23500 | Charlie Walker | Wild Women | Pre-1972 | Sony Music Entertainment |
| 23501 | Charlie Walker | You Lied to Me | Pre-1972 | Sony Music Entertainment |
| 23502 | Charlie Walker | You're All Dressed Up (With Somewhere to Go) | Pre-1972 | Sony Music Entertainment |
| 23503 | Charlie Walker | You're from Texas (Live in Nashville, TN - November 1968) | Pre-1972 | Sony Music Entertainment |
| 23504 | Charlie Walker | You're Still on My Mind | Pre-1972 | Sony Music Entertainment |
| 23505 | Charlie Wilson | A Million Ways to Love You | SR0000731458 | Sony Music Entertainment |
| 23506 | Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| 23507 | Charlie Wilson | Goodnight Kisses | SR0000766202 | Sony Music Entertainment |
| 23508 | Charlie Wilson | Hey Lover | SR0000766249 | Sony Music Entertainment |
| 23509 | Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| 23510 | Charlie Wilson | I Still Have You | SR0000731458 | Sony Music Entertainment |
| 23511 | Charlie Wilson | I think I'm In Love | SR0000731458 | Sony Music Entertainment |
| 23512 | Charlie Wilson | If I Believe | SR0000731458 | Sony Music Entertainment |
| 23513 | Charlie Wilson | Just Like Summertime | SR0000766249 | Sony Music Entertainment |
| 23514 | Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| 23515 | Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| 23516 | Charlie Wilson | Me and You Forever | SR0000766249 | Sony Music Entertainment |
| 23517 | Charlie Wilson | My Baby | SR0000731458 | Sony Music Entertainment |
| 23518 | Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23519 | Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| 23520 | Charlie Wilson | Once And Forever | SR0000679365 | Sony Music Entertainment |
| 23521 | Charlie Wilson | Oooh Wee | SR0000731458 | Sony Music Entertainment |
| 23522 | Charlie Wilson | Our Anniversary | SR0000731458 | Sony Music Entertainment |
| 23523 | Charlie Wilson | Say | SR0000731458 | Sony Music Entertainment |
| 23524 | Charlie Wilson | Show You | SR0000731458 | Sony Music Entertainment |
| 23525 | Charlie Wilson | Somebody Loves You | SR0000766249 | Sony Music Entertainment |
| 23526 | Charlie Wilson | Touched By An Angel | SR0000766203 | Sony Music Entertainment |
| 23527 | Charlie Wilson | Turn Off The Lights | SR0000731458 | Sony Music Entertainment |
| 23528 | Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| 23529 | Charlie Wilson ft. Keith Sweat | Whisper | SR0000731458 | Sony Music Entertainment |
| 23530 | Charlie Wilson ft. Snoop Dogg | Infectious | SR0000766249 | Sony Music Entertainment |
| 23531 | Chase | Boys And Girls Together | Pre-1972 | Sony Music Entertainment |
| 23532 | Chase | Cronus | Pre-1972 | Sony Music Entertainment |
| 23533 | Chase | Get It On | Pre-1972 | Sony Music Entertainment |
| 23534 | Chase | Hades (Pluto) | Pre-1972 | Sony Music Entertainment |
| 23535 | Chase | Handbags And Gladrags | Pre-1972 | Sony Music Entertainment |
| 23536 | Chase | Hello Groceries | Pre-1972 | Sony Music Entertainment |
| 23537 | Chase | I Can Feel It | Pre-1972 | Sony Music Entertainment |
| 23538 | Chase | Invitation To A River | Pre-1972 | Sony Music Entertainment |
| 23539 | Chase | It Won't Be Long | Pre-1972 | Sony Music Entertainment |
| 23540 | Chase | Livin' In Heat | Pre-1972 | Sony Music Entertainment |
| 23541 | Chase | Love Is On The Way | Pre-1972 | Sony Music Entertainment |
| 23542 | Chase | Open Up Wide | Pre-1972 | Sony Music Entertainment |
| 23543 | Chase | Poseidon | Pre-1972 | Sony Music Entertainment |
| 23544 | Chase | Run Back To Mama | Pre-1972 | Sony Music Entertainment |
| 23545 | Chase | So Many People | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23546 | Chase | Swanee River | Pre-1972 | Sony Music Entertainment |
| 23547 | Chase | Twinkles | Pre-1972 | Sony Music Entertainment |
| 23548 | Chase | Weird Song #1 | Pre-1972 | Sony Music Entertainment |
| 23549 | Chase | Woman Of The Dark | Pre-1972 | Sony Music Entertainment |
| 23550 | Chase | Zeus | Pre-1972 | Sony Music Entertainment |
| 23551 | Cheap Trick | 3-D | SR0000050652 | Sony Music Entertainment |
| 23552 | Cheap Trick | All We Need Is a Dream | SR0000092100 | Sony Music Entertainment |
| 23553 | Cheap Trick | All Wound Up | SR0000092100 | Sony Music Entertainment |
| 23554 | Cheap Trick | Are You Lonely Tonight | SR0000072301 | Sony Music Entertainment |
| 23555 | Cheap Trick | Baby Loves to Rock | SR0000024267 | Sony Music Entertainment |
| 23556 | Cheap Trick | Borderline | SR0000050652 | Sony Music Entertainment |
| 23557 | Cheap Trick | Busted | SR0000121385 | Sony Music Entertainment |
| 23558 | Cheap Trick | Can't Stop It But I'm Gonna Try | SR0000024267 | Sony Music Entertainment |
| 23559 | Cheap Trick | Ghost Town | SR0000092100 | Sony Music Entertainment |
| 23560 | Cheap Trick | Go for the Throat (Use Your Own Imagination) | SR0000024267 | Sony Music Entertainment |
| 23561 | Cheap Trick | Had to Make You Mine | SR0000121385 | Sony Music Entertainment |
| 23562 | Cheap Trick | Heaven's Falling | SR0000050652 | Sony Music Entertainment |
| 23563 | Cheap Trick | He's a Whore | RE0000920364 | Sony Music Entertainment |
| 23564 | Cheap Trick | High Priest of Rhythmic Noise | SR0000024267 | Sony Music Entertainment |
| 23565 | Cheap Trick | How About You | SR0000064242 | Sony Music Entertainment |
| 23566 | Cheap Trick | I Can't Take It | SR0000050652 | Sony Music Entertainment |
| 23567 | Cheap Trick | I Can't Understand It | SR0000121385 | Sony Music Entertainment |
| 23568 | Cheap Trick | I Don't Love Her Anymore | SR0000050652 | Sony Music Entertainment |
| 23569 | Cheap Trick | I Love You Honey but I Hate Your Friends | SR0000024267 | Sony Music Entertainment |
| 23570 | Cheap Trick | I Want You | SR0000036677 | Sony Music Entertainment |
| 23571 | Cheap Trick | If You Need Me | SR0000121385 | Sony Music Entertainment |
| 23572 | Cheap Trick | It's Only Love | SR0000072301 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23573 | Cheap Trick | Just Got Back | SR0000024267 | Sony Music Entertainment |
| 23574 | Cheap Trick | Let Go | SR0000092100 | Sony Music Entertainment |
| 23575 | Cheap Trick | Love Comes a-Tumblin' Down | SR0000024267 | Sony Music Entertainment |
| 23576 | Cheap Trick | Name of the Game | SR0000072301 | Sony Music Entertainment |
| 23577 | Cheap Trick | Never Had a Lot to Lose | SR0000092100 | Sony Music Entertainment |
| 23578 | Cheap Trick | Next Position Please | SR0000050652 | Sony Music Entertainment |
| 23579 | Cheap Trick | No Mercy | SR0000092100 | Sony Music Entertainment |
| 23580 | Cheap Trick | Rock 'n' Roll Tonight | SR0000121385 | Sony Music Entertainment |
| 23581 | Cheap Trick | Space | SR0000092100 | Sony Music Entertainment |
| 23582 | Cheap Trick | Stop This Game | SR0000024267 | Sony Music Entertainment |
| 23583 | Cheap Trick | When You Need Someone | SR0000121385 | Sony Music Entertainment |
| 23584 | Cheap Trick | Who D'King | SR0000024267 | Sony Music Entertainment |
| 23585 | Cheap Trick | Won't Take No for an Answer | SR0000050652 | Sony Music Entertainment |
| 23586 | Cheap Trick | World's Greatest Lover | SR0000024267 | Sony Music Entertainment |
| 23587 | Cheap Trick | Wrong Side of Love | SR0000092100 | Sony Music Entertainment |
| 23588 | Cheap Trick | You Drive, I'll Steer | SR0000121385 | Sony Music Entertainment |
| 23589 | Cheap Trick | You Say Jump | SR0000050652 | Sony Music Entertainment |
| 23590 | Cheap Trick | You Talk Too Much | SR0000050652 | Sony Music Entertainment |
| 23591 | Cheap Trick | Younger Girls | SR0000050652 | Sony Music Entertainment |
| 23592 | Cheap Trick ft. Chrissie Hynde | Walk Away | SR0000121385 | Sony Music Entertainment |
| 23593 | Cher Lloyd | Bind Your Love | SR0000754417 | Sony Music Entertainment |
| 23594 | Cher Lloyd | Killin' It | SR0000754391 | Sony Music Entertainment |
| 23595 | Cher Lloyd | Sirens | SR0000754760 | Sony Music Entertainment |
| 23596 | Chet Atkins | Acutely Cute | Pre-1972 | Sony Music Entertainment |
| 23597 | Chet Atkins | All (Theme from the Motion Picture, "Run for your Wife") | Pre-1972 | Sony Music Entertainment |
| 23598 | Chet Atkins | Anna (El Negro Zumbon) [From the Lux Film Production, "Anna"] | Pre-1972 | Sony Music Entertainment |
| 23599 | Chet Atkins | Ave Maria | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23600 | Chet Atkins | Ay Ay Ay | Pre-1972 | Sony Music Entertainment |
| 23601 | Chet Atkins | Colonel Bogey | Pre-1972 | Sony Music Entertainment |
| 23602 | Chet Atkins | El Humahuagueno (Carnavalito) | Pre-1972 | Sony Music Entertainment |
| 23603 | Chet Atkins | El Paso | Pre-1972 | Sony Music Entertainment |
| 23604 | Chet Atkins | I Feel Pretty (From "West Side Story") | Pre-1972 | Sony Music Entertainment |
| 23605 | Chet Atkins | I Wish I Knew | Pre-1972 | Sony Music Entertainment |
| 23606 | Chet Atkins | Insensatez | Pre-1972 | Sony Music Entertainment |
| 23607 | Chet Atkins | Lovely Weather | Pre-1972 | Sony Music Entertainment |
| 23608 | Chet Atkins | Malaguenas | Pre-1972 | Sony Music Entertainment |
| 23609 | Chet Atkins | Medley: Little Music Box (La Alborada) / Lagrima | Pre-1972 | Sony Music Entertainment |
| 23610 | Chet Atkins | Morenita Do Brazil | Pre-1972 | Sony Music Entertainment |
| 23611 | Chet Atkins | Nuages | Pre-1972 | Sony Music Entertainment |
| 23612 | Chet Atkins | Scherzino Mexicano | Pre-1972 | Sony Music Entertainment |
| 23613 | Chet Atkins | Snowbird | Pre-1972 | Sony Music Entertainment |
| 23614 | Chet Atkins | Tears | Pre-1972 | Sony Music Entertainment |
| 23615 | Chet Atkins | Testament Of Amelia | Pre-1972 | Sony Music Entertainment |
| 23616 | Chet Atkins | To Be In Love | Pre-1972 | Sony Music Entertainment |
| 23617 | Chet Atkins | yellow Bird | Pre-1972 | Sony Music Entertainment |
| 23618 | Chet Baker | A Little Duet for Zoot And Chet | Pre-1972 | Sony Music Entertainment |
| 23619 | Chet Baker | I Love You | Pre-1972 | Sony Music Entertainment |
| 23620 | Chet Baker | Why Shouldn't I? | Pre-1972 | Sony Music Entertainment |
| 23621 | Chet Dowling, Bill Minkin | Christmas Eve with the Senator | Pre-1972 | Sony Music Entertainment |
| 23622 | Chet Dowling, Bill Minkin | Cooking Christmas Dinner | Pre-1972 | Sony Music Entertainment |
| 23623 | Chet Dowling, Bill Minkin | The Christmas Cards | Pre-1972 | Sony Music Entertainment |
| 23624 | Chet Dowling, Bill Minkin | The Christmas Haircut | Pre-1972 | Sony Music Entertainment |
| 23625 | Chet Dowling, Bill Minkin | The Christmas Night Show | Pre-1972 | Sony Music Entertainment |
| 23626 | Chet Dowling, Bill Minkin | The Fitting | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23627 | Chet Dowling, Bill Minkin | The Opening and the Gift List | Pre-1972 | Sony Music Entertainment |
| 23628 | Chet Dowling, Bill Minkin | The Staff Office Party | Pre-1972 | Sony Music Entertainment |
| 23629 | Chet Dowling, Bill Minkin | Trimming the Tree | Pre-1972 | Sony Music Entertainment |
| 23630 | Chet Dowling, Bill Minkin | What to Get the Kids | Pre-1972 | Sony Music Entertainment |
| 23631 | Chevelle | A New Momentum | SR0000641800 | Sony Music Entertainment |
| 23632 | Chevelle | An Evening with El Diablo | SR0000324184 | Sony Music Entertainment |
| 23633 | Chevelle | An Island | SR0000748330 | Sony Music Entertainment |
| 23634 | Chevelle | Another Know It All | SR0000363500 | Sony Music Entertainment |
| 23635 | Chevelle | Antisaint | SR0000407044 | Sony Music Entertainment |
| 23636 | Chevelle | Arise | SR0000697946 | Sony Music Entertainment |
| 23637 | Chevelle | Bend the Bracket | SR0000363500 | Sony Music Entertainment |
| 23638 | Chevelle | Brainiac | SR0000407044 | Sony Music Entertainment |
| 23639 | Chevelle | Breach Birth | SR0000363500 | Sony Music Entertainment |
| 23640 | Chevelle | Choking Game | SR0000748330 | Sony Music Entertainment |
| 23641 | Chevelle | Clones | SR0000697946 | Sony Music Entertainment |
| 23642 | Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| 23643 | Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| 23644 | Chevelle | Emotional Drought | SR0000363500 | Sony Music Entertainment |
| 23645 | Chevelle | Endlessly | SR0000912961 | Sony Music Entertainment |
| 23646 | Chevelle | Envy | SR0000697946 | Sony Music Entertainment |
| 23647 | Chevelle | Face to the Floor | SR0000697946 | Sony Music Entertainment |
| 23648 | Chevelle | Family System | SR0000324184 | Sony Music Entertainment |
| 23649 | Chevelle | Family System (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23650 | Chevelle | Fell into Your Shoes | SR0000641800 | Sony Music Entertainment |
| 23651 | Chevelle | Fizgig | SR0000732582 | Sony Music Entertainment |
| 23652 | Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| 23653 | Chevelle | Forfeit (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23654 | Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| 23655 | Chevelle | Ghost and Razor | SR0000912961 | Sony Music Entertainment |
| 23656 | Chevelle | Glimpse of the Con | SR0000731399 | Sony Music Entertainment |
| 23657 | Chevelle | Grab Thy Hand | SR0000324184 | Sony Music Entertainment |
| 23658 | Chevelle | Grab Thy Hand (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23659 | Chevelle | Hats Off to the Bull | SR0000697946 | Sony Music Entertainment |
| 23660 | Chevelle | Humanoid | SR0000407044 | Sony Music Entertainment |
| 23661 | Chevelle | Hunter Eats Hunter | SR0000748330 | Sony Music Entertainment |
| 23662 | Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| 23663 | Chevelle | Interlewd | SR0000641800 | Sony Music Entertainment |
| 23664 | Chevelle | Lost in Digital Woods | SR0000912961 | Sony Music Entertainment |
| 23665 | Chevelle | Mars Simula | SR0000912961 | Sony Music Entertainment |
| 23666 | Chevelle | Mexican Sun | SR0000641800 | Sony Music Entertainment |
| 23667 | Chevelle | MIA (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23668 | Chevelle | Midnight to Midnight | SR0000407044 | Sony Music Entertainment |
| 23669 | Chevelle | One Lonely Visitor | SR0000324184 | Sony Music Entertainment |
| 23670 | Chevelle | Ouija Board | SR0000748330 | Sony Music Entertainment |
| 23671 | Chevelle | Paint the Seconds | SR0000407044 | Sony Music Entertainment |
| 23672 | Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| 23673 | Chevelle | Peach | SR0000895911 | Sony Music Entertainment |
| 23674 | Chevelle | Piistol Star (Gravity Heals) | SR0000912961 | Sony Music Entertainment |
| 23675 | Chevelle | Pinata | SR0000697946 | Sony Music Entertainment |
| 23676 | Chevelle | Point #1 (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23677 | Chevelle | Prima Donna | SR0000697946 | Sony Music Entertainment |
| 23678 | Chevelle | Remember When | SR0000898258 | Sony Music Entertainment |
| 23679 | Chevelle | Revenge | SR0000697946 | Sony Music Entertainment |
| 23680 | Chevelle | Roswell's Spell | SR0000641800 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23681 | Chevelle | Ruse | SR0000697946 | Sony Music Entertainment |
| 23682 | Chevelle | Saferwaters | SR0000407044 | Sony Music Entertainment |
| 23683 | Chevelle | Same Old Trip | SR0000697946 | Sony Music Entertainment |
| 23684 | Chevelle | Saturdays | SR0000407044 | Sony Music Entertainment |
| 23685 | Chevelle | Self Destructor | SR0000893860 | Sony Music Entertainment |
| 23686 | Chevelle | Send the Pain Below (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23687 | Chevelle | Shameful Metaphors | SR0000641800 | Sony Music Entertainment |
| 23688 | Chevelle | Sleep Apnea | SR0000641800 | Sony Music Entertainment |
| 23689 | Chevelle | Sleep the Deep | SR0000912961 | Sony Music Entertainment |
| 23690 | Chevelle | SMA (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23691 | Chevelle | So Long, Mother Earth | SR0000912961 | Sony Music Entertainment |
| 23692 | Chevelle | Still Running | SR0000363500 | Sony Music Entertainment |
| 23693 | Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| 23694 | Chevelle | Take Out the Gunman | SR0000748205 | Sony Music Entertainment |
| 23695 | Chevelle | Test Test...Enough | SR0000912961 | Sony Music Entertainment |
| 23696 | Chevelle | The Damned | SR0000748330 | Sony Music Entertainment |
| 23697 | Chevelle | The Meddler | SR0000697946 | Sony Music Entertainment |
| 23698 | Chevelle | The Red (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23699 | Chevelle | This Circus | SR0000641800 | Sony Music Entertainment |
| 23700 | Chevelle | To Return | SR0000363500 | Sony Music Entertainment |
| 23701 | Chevelle | Tug-O-War | SR0000363500 | Sony Music Entertainment |
| 23702 | Chevelle | Twinge | SR0000748330 | Sony Music Entertainment |
| 23703 | Chevelle | Under the Knife | SR0000748330 | Sony Music Entertainment |
| 23704 | Chevelle | Until You're Reformed (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 23705 | Chevelle | Verruckt | SR0000912961 | Sony Music Entertainment |
| 23706 | Chevelle | Wonder What's Next | SR0000324184 | Sony Music Entertainment |
| 23707 | Chevelle | Wonder What's Next (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23708 | Chita Rivera | Bajour: Love-Line | Pre-1972 | Sony Music Entertainment |
| 23709 | Chita Rivera | Tonight from West Side Story | Pre-1972 | Sony Music Entertainment |
| 23710 | Chita Rivera | West Side Story - Original Broadway Cast: A Boy Like That / I Have A Love (Chita Rivera, Carol Lawrence) | Pre-1972 | Sony Music Entertainment |
| 23711 | Chita Rivera, Bajour Ensemble | Bajour: Mean | Pre-1972 | Sony Music Entertainment |
| 23712 | Chita Rivera, Bye Bye Birdie Ensemble | Bye Bye Birdie - Original Broadway Cast: Spanish Rose | Pre-1972 | Sony Music Entertainment |
| 23713 | Chita Rivera, Dick Van Dyke | Bye Bye Birdie - Original Broadway Cast: An English Teacher | Pre-1972 | Sony Music Entertainment |
| 23714 | Chita Rivera, Dick Van Dyke, Louise Quick, Jessica Albright, Vicki Belmonte, Bye Bye Birdie Ensemble | Bye Bye Birdie - Original Broadway Cast: A Normal, Healthy American Boy | Pre-1972 | Sony Music Entertainment |
| 23715 | Chita Rivera, Nancy Dussault | Bajour: I Can | Pre-1972 | Sony Music Entertainment |
| 23716 | Chita Rivera, Susan Watson | Bye Bye Birdie - Original Broadway Cast: What Did I Ever See in Him | Pre-1972 | Sony Music Entertainment |
| 23717 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 23718 | Chris Brown | 101 (Interlude) (Explicit) | SR0000760911 | Sony Music Entertainment |
| 23719 | Chris Brown | All On Me | SR0000855498 | Sony Music Entertainment |
| 23720 | Chris Brown | Back To Love | SR0000844642 | Sony Music Entertainment |
| 23721 | Chris Brown | Back To Sleep (Explicit) | SR0000776591 | Sony Music Entertainment |
| 23722 | Chris Brown | Better | SR0000767464 | Sony Music Entertainment |
| 23723 | Chris Brown | Body Shots (Explicit) | SR0000760911 | Sony Music Entertainment |
| 23724 | Chris Brown | Bomb | SR0000679366 | Sony Music Entertainment |
| 23725 | Chris Brown | Bunkin' | SR0000767464 | Sony Music Entertainment |
| 23726 | Chris Brown | Calypso | SR0000708191 | Sony Music Entertainment |
| 23727 | Chris Brown | Chase Our Love | SR0000835776 | Sony Music Entertainment |
| 23728 | Chris Brown | Covered In You | SR0000818379 | Sony Music Entertainment |
| 23729 | Chris Brown | Crawl | SR0000747286 | Sony Music Entertainment |
| 23730 | Chris Brown | Day One | SR0000766939 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23731 | Chris Brown | Deuces | SR0000679366 | Sony Music Entertainment |
| 23732 | Chris Brown | Discover | SR0000766939 | Sony Music Entertainment |
| 23733 | Chris Brown | Don't Slow Me Down | SR0000893657 | Sony Music Entertainment |
| 23734 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 23735 | Chris Brown | Dream | SR0000940214 | Sony Music Entertainment |
| 23736 | Chris Brown | Dreamer | SR0000719743 | Sony Music Entertainment |
| 23737 | Chris Brown | Emotions | SR0000818379 | Sony Music Entertainment |
| 23738 | Chris Brown | Emotions | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23739 | Chris Brown | Enemy | SR0000818379 | Sony Music Entertainment |
| 23740 | Chris Brown | Enemy | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23741 | Chris Brown | Everybody Knows (Explicit) | SR0000818379 | Sony Music Entertainment |
| 23742 | Chris Brown | Fallin Down | SR0000747286 | Sony Music Entertainment |
| 23743 | Chris Brown | Famous Girl | SR0000747286 | Sony Music Entertainment |
| 23744 | Chris Brown | For Ur Love | SR0000747286 | Sony Music Entertainment |
| 23745 | Chris Brown | Forbidden | SR0000940214 | Sony Music Entertainment |
| 23746 | Chris Brown | Get Off | SR0000893657 | Sony Music Entertainment |
| 23747 | Chris Brown | Gimme That (Lex Barkey & DJ Dime Remix) | SR0000894109 | Sony Music Entertainment |
| 23748 | Chris Brown | Girl Of My Dreams | SR0000855498 | Sony Music Entertainment |
| 23749 | Chris Brown | Girl You Loud | SR0000767464 | Sony Music Entertainment |
| 23750 | Chris Brown | Gotta Be Ur Man | SR0000747286 | Sony Music Entertainment |
| 23751 | Chris Brown | Grass Ain't Greener | SR0000790387 | Sony Music Entertainment |
| 23752 | Chris Brown | Handle It (Explicit) | SR0000818379 | Sony Music Entertainment |
| 23753 | Chris Brown | Hands Up | SR0000893657 | Sony Music Entertainment |
| 23754 | Chris Brown | Harder | SR0000940214 | Sony Music Entertainment |
| 23755 | Chris Brown | Hope You Do | SR0000818379 | Sony Music Entertainment |
| 23756 | Chris Brown | Hope you Do | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23757 | Chris Brown | Hurt The Same | SR0000818379, SR0001043004 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23758 | Chris Brown | I Bet | SR0000767464 | Sony Music Entertainment |
| 23759 | Chris Brown | I Can Transform Ya | PA0001678405 | Sony Music Entertainment |
| 23760 | Chris Brown | I Love U | SR0000747286 | Sony Music Entertainment |
| 23761 | Chris Brown | I May Never Find | SR0000894109 | Sony Music Entertainment |
| 23762 | Chris Brown | I Need This | SR0000747286 | Sony Music Entertainment |
| 23763 | Chris Brown | I Wanna | SR0000893657 | Sony Music Entertainment |
| 23764 | Chris Brown | I.y.A. | SR0000747286 | Sony Music Entertainment |
| 23765 | Chris Brown | Iffy | SR0000926268 | Sony Music Entertainment |
| 23766 | Chris Brown | I'll Go | SR0000747286 | Sony Music Entertainment |
| 23767 | Chris Brown | Juice | SR0000855498 | Sony Music Entertainment |
| 23768 | Chris Brown | Juicy Booty | SR0000818379 | Sony Music Entertainment |
| 23769 | Chris Brown | KAE | SR0000766939 | Sony Music Entertainment |
| 23770 | Chris Brown | Let S**t Go | SR0000893657 | Sony Music Entertainment |
| 23771 | Chris Brown | Lights Out | SR0000767464 | Sony Music Entertainment |
| 23772 | Chris Brown | Lost In ya Love | SR0000760908 | Sony Music Entertainment |
| 23773 | Chris Brown | Love More | SR0000726473 | Sony Music Entertainment |
| 23774 | Chris Brown | Loyal (Explicit)(Video) | SR0000760911 | Sony Music Entertainment |
| 23775 | Chris Brown | Luckiest Man | SR0000940214 | Sony Music Entertainment |
| 23776 | Chris Brown | Lucky Me | SR0000747286 | Sony Music Entertainment |
| 23777 | Chris Brown | Mirage | SR0000711816 | Sony Music Entertainment |
| 23778 | Chris Brown | New Flame (Explicit) | SR0000760911 | Sony Music Entertainment |
| 23779 | Chris Brown | Next to You | SR0000679366 | Sony Music Entertainment |
| 23780 | Chris Brown | Nothin' Like Me | SR0000767464 | Sony Music Entertainment |
| 23781 | Chris Brown | On Some New Shit | SR0000940214 | Sony Music Entertainment |
| 23782 | Chris Brown | Other Niggas | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23783 | Chris Brown | Paradise | SR0000818379 | Sony Music Entertainment |
| 23784 | Chris Brown | Party | SR0000804106 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23785 | Chris Brown | Passing Time | SR0000940214 | Sony Music Entertainment |
| 23786 | Chris Brown | Pitch Black | SR0000940214 | Sony Music Entertainment |
| 23787 | Chris Brown | Poppin' (Acappella) | SR0000894109 | Sony Music Entertainment |
| 23788 | Chris Brown | Poppin' (Instrumental) | SR0000894109 | Sony Music Entertainment |
| 23789 | Chris Brown | Privacy | SR0000804107 | Sony Music Entertainment |
| 23790 | Chris Brown | Pull Up (Explicit) | SR0000805668 | Sony Music Entertainment |
| 23791 | Chris Brown | Questions | SR0000804618 | Sony Music Entertainment |
| 23792 | Chris Brown | Real One | SR0000767464 | Sony Music Entertainment |
| 23793 | Chris Brown | Red | SR0000855498 | Sony Music Entertainment |
| 23794 | Chris Brown | Remember Me | SR0000767464 | Sony Music Entertainment |
| 23795 | Chris Brown | Roses | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23796 | Chris Brown | Run Away | SR0000818379 | Sony Music Entertainment |
| 23797 | Chris Brown | Run Away | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23798 | Chris Brown | Run It | SR0000864411 | Sony Music Entertainment |
| 23799 | Chris Brown | Same S**t | SR0000893657 | Sony Music Entertainment |
| 23800 | Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| 23801 | Chris Brown | She Goin' Up | SR0000767464 | Sony Music Entertainment |
| 23802 | Chris Brown | Sing Like Me | SR0000747286 | Sony Music Entertainment |
| 23803 | Chris Brown | Sleep At Night | SR0000940214 | Sony Music Entertainment |
| 23804 | Chris Brown | Slide | SR0000940214 | Sony Music Entertainment |
| 23805 | Chris Brown | So Cold | SR0000747286 | Sony Music Entertainment |
| 23806 | Chris Brown | Stereotype | SR0000760908 | Sony Music Entertainment |
| 23807 | Chris Brown | Strip (Audio) | SR0000711816 | Sony Music Entertainment |
| 23808 | Chris Brown | Take A Risk | SR0000855498 | Sony Music Entertainment |
| 23809 | Chris Brown | Tell Me What To Do | SR0000818379 | Sony Music Entertainment |
| 23810 | Chris Brown | Tell Me What To Do | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 23811 | Chris Brown | Tempo | SR0000805493 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23812 | Chris Brown | This Ain't | SR0000818379 | Sony Music Entertainment |
| 23813 | Chris Brown | Throw It Back | SR0000855498 | Sony Music Entertainment |
| 23814 | Chris Brown | To My Bed | SR0000818379 | Sony Music Entertainment |
| 23815 | Chris Brown | Trust Me | SR0000893657 | Sony Music Entertainment |
| 23816 | Chris Brown | Undecided | SR0000834868 | Sony Music Entertainment |
| 23817 | Chris Brown | Wall To Wall | SR0000746769 | Sony Music Entertainment |
| 23818 | Chris Brown | Water | SR0000893657 | Sony Music Entertainment |
| 23819 | Chris Brown | Westside | SR0000767464 | Sony Music Entertainment |
| 23820 | Chris Brown | Wet The Bed (Audio) | SR0000679366 | Sony Music Entertainment |
| 23821 | Chris Brown | Wrong In The Right Way | SR0000767464 | Sony Music Entertainment |
| 23822 | Chris Brown | X (Explicit) | SR0000760911 | Sony Music Entertainment |
| 23823 | Chris Brown | Yellow Tape (Explicit) | SR0000818379 | Sony Music Entertainment |
| 23824 | Chris Brown | You Like (Explicit) | SR0000818379 | Sony Music Entertainment |
| 23825 | Chris Brown ft. AGNEZ MO | On Purpose | SR0000893657 | Sony Music Entertainment |
| 23826 | Chris Brown ft. B.o.B | Get Down | SR0000708122 | Sony Music Entertainment |
| 23827 | Chris Brown ft. Blxst | Show It | SR0000940214 | Sony Music Entertainment |
| 23828 | Chris Brown ft. Bryson Tiller | Need you Right Here | SR0000940214 | Sony Music Entertainment |
| 23829 | Chris Brown ft. Drake | No Guidance | SR0000849072 | Sony Music Entertainment |
| 23830 | Chris Brown ft. Ella Mai | Sex Memories | SR0000940214 | Sony Music Entertainment |
| 23831 | Chris Brown ft. Ella Mai | This X-Mas | SR0000893657 | Sony Music Entertainment |
| 23832 | Chris Brown ft. EST Gee | Hmhmm | SR0000940214 | Sony Music Entertainment |
| 23833 | Chris Brown ft. Fivio Foreign | C.A.B. (Catch A Body) | SR0000940214 | Sony Music Entertainment |
| 23834 | Chris Brown ft. H.E.R. | Closure | SR0000940214 | Sony Music Entertainment |
| 23835 | Chris Brown ft. Jack Harlow | Psychic | SR0000940214 | Sony Music Entertainment |
| 23836 | Chris Brown ft. Juelz Santana | Run It! | SR0000864411 | Sony Music Entertainment |
| 23837 | Chris Brown ft. Juvenile, Juicy J | Emerald / Burgundy | SR0000855498 | Sony Music Entertainment |
| 23838 | Chris Brown ft. Lil Baby | Addicted | SR0000940214 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23839 | Chris Brown ft. Lil Durk, Capella Grey | Till The Wheels Fall Off | SR0000940214 | Sony Music Entertainment |
| 23840 | Chris Brown ft. Lil' Wayne | Gimme That Remix | SR0000894109 | Sony Music Entertainment |
| 23841 | Chris Brown ft. Lil Wayne, BLEU | Possessive | SR0000940214 | Sony Music Entertainment |
| 23842 | Chris Brown ft. Lil Wayne, French Montana | Loyal (East Coast Version) | SR0000752122 | Sony Music Entertainment |
| 23843 | Chris Brown ft. Nicki Minaj, G-Eazy | Wobble Up | SR0000855498 | Sony Music Entertainment |
| 23844 | Chris Brown ft. Plies | What I Do | SR0000747286 | Sony Music Entertainment |
| 23845 | Chris Brown ft. Sean Paul | Brown Skin Girl | SR0000747286 | Sony Music Entertainment |
| 23846 | Chris Brown ft. Snoop Dogg, 2 Chainz | Oh yeah | SR0000708130 | Sony Music Entertainment |
| 23847 | Chris Brown ft. Solo Lucci | Secret | SR0000893657 | Sony Music Entertainment |
| 23848 | Chris Brown ft. Swizz Beatz, Lil' Wayne | I Can Transform ya | SR0000747284 | Sony Music Entertainment |
| 23849 | Chris Brown ft. Tank | Early 2K | SR0000855498 | Sony Music Entertainment |
| 23850 | Chris Brown ft. Tank | Take My Time | SR0000747286 | Sony Music Entertainment |
| 23851 | Chris Brown ft. Tory Lanez | Bad Then A Beach | SR0000940214 | Sony Music Entertainment |
| 23852 | Chris Brown ft. Trey Songz, Game | Wait | SR0000747286 | Sony Music Entertainment |
| 23853 | Chris Brown ft. Trippie Redd | yoppa | SR0000893657 | Sony Music Entertainment |
| 23854 | Chris Brown ft. Ty Dolla $ign, Verse Simmonds | Only 4 Me | SR0000805494 | Sony Music Entertainment |
| 23855 | Chris Brown ft. Tyga | All I Want | SR0000855498 | Sony Music Entertainment |
| 23856 | Chris Brown ft. Usher | New Flame (Dave Audé Remix) | SR0000752118 | Sony Music Entertainment |
| 23857 | Chris Brown ft. Yo Gotti, A Boogie Wit Da Hoodie, Kodak Black | Pills & Automobiles | SR0000805595 | Sony Music Entertainment |
| 23858 | Chris Brown ft. young Thug, Future, Lil Durk, Latto | Go Crazy (Remix) | SR0000921481 | Sony Music Entertainment |
| 23859 | Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| 23860 | Chris Young | Forgiveness | SR0000736687 | Sony Music Entertainment |
| 23861 | Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| 23862 | Chris Young | Hangin' On | SR0000808803 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23863 | Chris Young | Hold You To It | SR0000736687 | Sony Music Entertainment |
| 23864 | Chris Young | I Can Take It From There | SR0000684894 | Sony Music Entertainment |
| 23865 | Chris Young | I Know a Guy | SR0000776111 | Sony Music Entertainment |
| 23866 | Chris Young | If That Ain't God | SR0000881800 | Sony Music Entertainment |
| 23867 | Chris Young | I'll Be Home for Christmas | SR0000796987 | Sony Music Entertainment |
| 23868 | Chris Young | It Takes A Man | SR0000641828 | Sony Music Entertainment |
| 23869 | Chris Young | Lighters In the Air | SR0000736687 | Sony Music Entertainment |
| 23870 | Chris Young | Lonely Eyes | SR0000736687 | Sony Music Entertainment |
| 23871 | Chris Young | Losing Sleep | SR0000807148 | Sony Music Entertainment |
| 23872 | Chris Young | Lost | SR0000684894 | Sony Music Entertainment |
| 23873 | Chris Young | Nothin' But the Cooler Left | SR0000736687 | Sony Music Entertainment |
| 23874 | Chris Young | Old Love Feels New | SR0000684894 | Sony Music Entertainment |
| 23875 | Chris Young | Rainy Night In Georgia | SR0000641828 | Sony Music Entertainment |
| 23876 | Chris Young | Raised on Country | SR0000842298 | Sony Music Entertainment |
| 23877 | Chris Young | Rose In Paradise (Duet With Willie Nelson) | SR0000641828 | Sony Music Entertainment |
| 23878 | Chris Young | She's Got a Way | SR0000814620 | Sony Music Entertainment |
| 23879 | Chris Young | She's Got This Thing About Her | SR0000684894 | Sony Music Entertainment |
| 23880 | Chris Young | Text Me Texas | SR0000736687 | Sony Music Entertainment |
| 23881 | Chris Young | That Makes Me | SR0000641828 | Sony Music Entertainment |
| 23882 | Chris Young | The Christmas Song | SR0000796987 | Sony Music Entertainment |
| 23883 | Chris Young | The Dashboard | SR0000641828 | Sony Music Entertainment |
| 23884 | Chris Young | The Man I Want to Be | SR0000641828 | Sony Music Entertainment |
| 23885 | Chris Young | The Shoebox | SR0000641828 | Sony Music Entertainment |
| 23886 | Chris Young | Tomorrow | SR0000684894 | Sony Music Entertainment |
| 23887 | Chris Young | Twenty-One Candles | SR0000641828 | Sony Music Entertainment |
| 23888 | Chris Young | Voices | SR0000641828 | Sony Music Entertainment |
| 23889 | Chris Young | We're Gonna Find It Tonight | SR0000736687 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23890 | Chris Young | When She's On | SR0000684894 | Sony Music Entertainment |
| 23891 | Chris Young | Who I Am With You | SR0000736687 | Sony Music Entertainment |
| 23892 | Chris Young | You | SR0000684894 | Sony Music Entertainment |
| 23893 | Chris Young ft. Boyz II Men | Silent Night | SR0000796987 | Sony Music Entertainment |
| 23894 | Christina Aguilera | All I Need | SR0000659728 | Sony Music Entertainment |
| 23895 | Christina Aguilera | Bionic | SR0000659728 | Sony Music Entertainment |
| 23896 | Christina Aguilera | Brujería | SR0000950037 | Sony Music Entertainment |
| 23897 | Christina Aguilera | Como yo | SR0000924326 | Sony Music Entertainment |
| 23898 | Christina Aguilera | Cuando Me Dé la Gana | SR0000950037 | Sony Music Entertainment |
| 23899 | Christina Aguilera | Deserve | SR0000826111 | Sony Music Entertainment |
| 23900 | Christina Aguilera | Desnudate | SR0000659728 | Sony Music Entertainment |
| 23901 | Christina Aguilera | Dreamers | SR0000826111 | Sony Music Entertainment |
| 23902 | Christina Aguilera | Elastic Love | SR0000659728 | Sony Music Entertainment |
| 23903 | Christina Aguilera | Glam | SR0000659728 | Sony Music Entertainment |
| 23904 | Christina Aguilera | Haunted Heart | SR0000858665 | Sony Music Entertainment |
| 23905 | Christina Aguilera | I Am | SR0000659728 | Sony Music Entertainment |
| 23906 | Christina Aguilera | Just A Fool | SR0000714003 | Sony Music Entertainment |
| 23907 | Christina Aguilera | Keeps Gettin' Better | SR0000737737 | Sony Music Entertainment |
| 23908 | Christina Aguilera | Let There Be Love | SR0000714003 | Sony Music Entertainment |
| 23909 | Christina Aguilera | Liberation | SR0000826111 | Sony Music Entertainment |
| 23910 | Christina Aguilera | Lift Me Up | SR0000659728 | Sony Music Entertainment |
| 23911 | Christina Aguilera | Make The World Move | SR0000714003 | Sony Music Entertainment |
| 23912 | Christina Aguilera | Maria | SR0000826111 | Sony Music Entertainment |
| 23913 | Christina Aguilera | Masochist | SR0000826111 | Sony Music Entertainment |
| 23914 | Christina Aguilera | Morning Dessert (Intro) | SR0000659728 | Sony Music Entertainment |
| 23915 | Christina Aguilera | Not Myself Tonight | SR0000659728 | Sony Music Entertainment |
| 23916 | Christina Aguilera | Searching For Maria | SR0000826111 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23917 | Christina Aguilera | Sex for Breakfast | SR0000659728 | Sony Music Entertainment |
| 23918 | Christina Aguilera | Sick Of Sittin' | SR0000826111 | Sony Music Entertainment |
| 23919 | Christina Aguilera | Unless It's With you | SR0000826111 | Sony Music Entertainment |
| 23920 | Christina Aguilera | Vanity | SR0000659728 | Sony Music Entertainment |
| 23921 | Christina Aguilera | you Lost Me | SR0000659728 | Sony Music Entertainment |
| 23922 | Christina Aguilera ft. Demi Lovato | Fall In Line | SR0000826106 | Sony Music Entertainment |
| 23923 | Christina Aguilera ft. GoldLink | Like I Do | SR0000826107 | Sony Music Entertainment |
| 23924 | Christina Aguilera ft. Keida, Shenseea | Right Moves | SR0000826111 | Sony Music Entertainment |
| 23925 | Christina Aguilera ft. Nicki Minaj | Woohoo | SR0000659728 | Sony Music Entertainment |
| 23926 | Christina Aguilera ft. Peaches | My Girls | SR0000659728 | Sony Music Entertainment |
| 23927 | Christina Aguilera ft. Ty Dolla $ign, 2 Chainz | Accelerate | SR0000819755 | Sony Music Entertainment |
| 23928 | Christina Aguilera ft. XNDA | Pipe | SR0000826111 | Sony Music Entertainment |
| 23929 | Chu Berry & His Stompy Stevedores | Back Home Again In Indiana (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23930 | Chu Berry & His Stompy Stevedores | Back Home Again In Indiana (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 23931 | Chu Berry & His Stompy Stevedores | Chuberry Jam (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23932 | Chu Berry & His Stompy Stevedores | Ebb Tide (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23933 | Chu Berry & His Stompy Stevedores | Limehouse Blues (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23934 | Chu Berry & His Stompy Stevedores | Limehouse Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 23935 | Chu Berry & His Stompy Stevedores | Maelstrom (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23936 | Chu Berry & His Stompy Stevedores | Maelstrom (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 23937 | Chu Berry & His Stompy Stevedores | My Secret Love Affair (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23938 | Chu Berry & His Stompy Stevedores | Now You're Talking My Language (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23939 | Chu Berry & His Stompy Stevedores | Too Marvelous for Words (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 23940 | Chu Berry & His Stompy Stevedores | Too Marvelous for Words (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 23941 | Chuck Howard | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 23942 | Chuck Howard | After My Laughter Came Tears | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23943 | Chuck Howard | Don't Let Them Move | Pre-1972 | Sony Music Entertainment |
| 23944 | Chuck Howard | I Fall to Pieces | Pre-1972 | Sony Music Entertainment |
| 23945 | Chuck Howard | I Hope You Hear Sad Songs | Pre-1972 | Sony Music Entertainment |
| 23946 | Chuck Howard | I Want to Go with You | Pre-1972 | Sony Music Entertainment |
| 23947 | Chuck Howard | I Want to Hear It From You | Pre-1972 | Sony Music Entertainment |
| 23948 | Chuck Howard | Searching for Baby | Pre-1972 | Sony Music Entertainment |
| 23949 | Chuck Howard | Someone Please Cry | Pre-1972 | Sony Music Entertainment |
| 23950 | Chuck Howard | What Does He Do | Pre-1972 | Sony Music Entertainment |
| 23951 | Chuck Willis | Be Good Or Be Gone | Pre-1972 | Sony Music Entertainment |
| 23952 | Chuck Willis | Caldonia (What Makes Your Big Head So Hard?) | Pre-1972 | Sony Music Entertainment |
| 23953 | Chuck Willis | Can't You See | Pre-1972 | Sony Music Entertainment |
| 23954 | Chuck Willis | Charged With Cheating | Pre-1972 | Sony Music Entertainment |
| 23955 | Chuck Willis | Gone To The River | Pre-1972 | Sony Music Entertainment |
| 23956 | Chuck Willis | I Don't Mind If I Do | Pre-1972 | Sony Music Entertainment |
| 23957 | Chuck Willis | I Feel So Bad | Pre-1972 | Sony Music Entertainment |
| 23958 | Chuck Willis | I Rule My House | Pre-1972 | Sony Music Entertainment |
| 23959 | Chuck Willis | I Rule My House (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23960 | Chuck Willis | If I Had A Million | Pre-1972 | Sony Music Entertainment |
| 23961 | Chuck Willis | It Ain't Right To Treat Me Wrong | Pre-1972 | Sony Music Entertainment |
| 23962 | Chuck Willis | It's Too Late Baby | Pre-1972 | Sony Music Entertainment |
| 23963 | Chuck Willis | I've Been Treated Wrong Too Long | Pre-1972 | Sony Music Entertainment |
| 23964 | Chuck Willis | Keep A Knockin' | Pre-1972 | Sony Music Entertainment |
| 23965 | Chuck Willis | Let's Jump Tonight | Pre-1972 | Sony Music Entertainment |
| 23966 | Chuck Willis | Make Up Your Mind | Pre-1972 | Sony Music Entertainment |
| 23967 | Chuck Willis | My Baby's On My Mind | Pre-1972 | Sony Music Entertainment |
| 23968 | Chuck Willis | My Story | Pre-1972 | Sony Music Entertainment |
| 23969 | Chuck Willis | My Story (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23970 | Chuck Willis | Night Of Misery | Pre-1972 | Sony Music Entertainment |
| 23971 | Chuck Willis | Peace And Love | Pre-1972 | Sony Music Entertainment |
| 23972 | Chuck Willis | Take It Like A Man | Pre-1972 | Sony Music Entertainment |
| 23973 | Chuck Willis | Two Spoons Of Tears | Pre-1972 | Sony Music Entertainment |
| 23974 | Chuck Willis | Welcome Home | Pre-1972 | Sony Music Entertainment |
| 23975 | Chuck Willis | You Broke My Heart | Pre-1972 | Sony Music Entertainment |
| 23976 | Chuck Willis | You Win This Time | Pre-1972 | Sony Music Entertainment |
| 23977 | Chuck Willis & His Orchestra ft. Freddy Jackson | Blow, Freddy Jackson | Pre-1972 | Sony Music Entertainment |
| 23978 | Chuck Willis & His Orchestra ft. Freddy Jackson | It Were You | Pre-1972 | Sony Music Entertainment |
| 23979 | Chuck Willis & His Orchestra ft. Freddy Jackson | Love-Struck | Pre-1972 | Sony Music Entertainment |
| 23980 | Ciara ft. Chris Brown | Turntables (Main Version) | SR0000631001 | Sony Music Entertainment |
| 23981 | Ciara ft. Future | Sorry - Remix Part 2 | SR0000726259 | Sony Music Entertainment |
| 23982 | Ciara ft. Future | Where you Go | SR0000724534 | Sony Music Entertainment |
| 23983 | Ciara ft. Future, B.o.B | Body Party (Remix) | SR0000724534 | Sony Music Entertainment |
| 23984 | Claude King | A Lace Mantilla and a Rose of Red | Pre-1972 | Sony Music Entertainment |
| 23985 | Claude King | All for the Love of a Girl | Pre-1972 | Sony Music Entertainment |
| 23986 | Claude King | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 23987 | Claude King | Ancient History | Pre-1972 | Sony Music Entertainment |
| 23988 | Claude King | Anna | Pre-1972 | Sony Music Entertainment |
| 23989 | Claude King | Beer Tops and Teardrops | Pre-1972 | Sony Music Entertainment |
| 23990 | Claude King | Big Ole Shoulder | Pre-1972 | Sony Music Entertainment |
| 23991 | Claude King | Big River, Big Man (Early Version) | Pre-1972 | Sony Music Entertainment |
| 23992 | Claude King | Birmingham Bus Station | Pre-1972 | Sony Music Entertainment |
| 23993 | Claude King | Building a Bridge | Pre-1972 | Sony Music Entertainment |
| 23994 | Claude King | Catch a Little Raindrop | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23995 | Claude King | Chip 'N' Dale Place | Pre-1972 | Sony Music Entertainment |
| 23996 | Claude King | Come On Home | Pre-1972 | Sony Music Entertainment |
| 23997 | Claude King | Culpepper Community | Pre-1972 | Sony Music Entertainment |
| 23998 | Claude King | Darlin' Raise the Shade (Let the Sun Shine In) | Pre-1972 | Sony Music Entertainment |
| 23999 | Claude King | Don't That Moon Look Lonesome | Pre-1972 | Sony Music Entertainment |
| 24000 | Claude King | Four Roses | Pre-1972 | Sony Music Entertainment |
| 24001 | Claude King | Friend, Lover, Woman, Wife | Pre-1972 | Sony Music Entertainment |
| 24002 | Claude King | Good-By My Love | Pre-1972 | Sony Music Entertainment |
| 24003 | Claude King | Great Big Tears | Pre-1972 | Sony Music Entertainment |
| 24004 | Claude King | Great Big Tears (Early Version) | Pre-1972 | Sony Music Entertainment |
| 24005 | Claude King | Green Mountain | Pre-1972 | Sony Music Entertainment |
| 24006 | Claude King | Green, Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 24007 | Claude King | Heart | Pre-1972 | Sony Music Entertainment |
| 24008 | Claude King | Help Me Make It Through The Night | Pre-1972 | Sony Music Entertainment |
| 24009 | Claude King | Hey Lucille! | Pre-1972 | Sony Music Entertainment |
| 24010 | Claude King | Highway Lonely | Pre-1972 | Sony Music Entertainment |
| 24011 | Claude King | Hold That Tiger (Tiger Rag) | Pre-1972 | Sony Music Entertainment |
| 24012 | Claude King | I Can't Get Over the Way You Got Over Me | Pre-1972 | Sony Music Entertainment |
| 24013 | Claude King | I Know It's Not Been Easy Loving Me | Pre-1972 | Sony Music Entertainment |
| 24014 | Claude King | I Know It's Not Been Easy Loving Me (Alt Take with Strings) | Pre-1972 | Sony Music Entertainment |
| 24015 | Claude King | I Won't Be Long In Your Town | Pre-1972 | Sony Music Entertainment |
| 24016 | Claude King | It's Good to Have My Baby | Pre-1972 | Sony Music Entertainment |
| 24017 | Claude King | I've Got the World By the Tail | Pre-1972 | Sony Music Entertainment |
| 24018 | Claude King | I've Got the World By the Tail (Early Version) | Pre-1972 | Sony Music Entertainment |
| 24019 | Claude King | Johnny Valentine | Pre-1972 | Sony Music Entertainment |
| 24020 | Claude King | Just as Soon as I Get Over Loving You | Pre-1972 | Sony Music Entertainment |
| 24021 | Claude King | Laura (What's He Got That I Ain't Got) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24022 | Claude King | Little Bitty Heart | Pre-1972 | Sony Music Entertainment |
| 24023 | Claude King | Little Buddy | Pre-1972 | Sony Music Entertainment |
| 24024 | Claude King | Little Things That Every Girl Should Know | Pre-1972 | Sony Music Entertainment |
| 24025 | Claude King | Mary's Vineyard | Pre-1972 | Sony Music Entertainment |
| 24026 | Claude King | Ninety-Nine Years | Pre-1972 | Sony Music Entertainment |
| 24027 | Claude King | Parchman Farm Blues | Pre-1972 | Sony Music Entertainment |
| 24028 | Claude King | Ruby, Don't Take Your Love To Town | Pre-1972 | Sony Music Entertainment |
| 24029 | Claude King | Sam Hill | Pre-1972 | Sony Music Entertainment |
| 24030 | Claude King | Scarlett O'Hara | Pre-1972 | Sony Music Entertainment |
| 24031 | Claude King | Sheepskin Valley | Pre-1972 | Sony Music Entertainment |
| 24032 | Claude King | Sheepskin Valley (Early Version) | Pre-1972 | Sony Music Entertainment |
| 24033 | Claude King | Shopping Center | Pre-1972 | Sony Music Entertainment |
| 24034 | Claude King | Sweet Love On My Mind | Pre-1972 | Sony Music Entertainment |
| 24035 | Claude King | Sweet Lovin' (Early Version) | Pre-1972 | Sony Music Entertainment |
| 24036 | Claude King | Sweet Mary Ann | Pre-1972 | Sony Music Entertainment |
| 24037 | Claude King | That's the Way the Wind Blows | Pre-1972 | Sony Music Entertainment |
| 24038 | Claude King | That's What Makes the World Go Around | Pre-1972 | Sony Music Entertainment |
| 24039 | Claude King | The Burning of Atlanta | Pre-1972 | Sony Music Entertainment |
| 24040 | Claude King | The Comancheros | Pre-1972 | Sony Music Entertainment |
| 24041 | Claude King | The House of the Rising Sun | Pre-1972 | Sony Music Entertainment |
| 24042 | Claude King | The Juggler | Pre-1972 | Sony Music Entertainment |
| 24043 | Claude King | The Lady of Our Town | Pre-1972 | Sony Music Entertainment |
| 24044 | Claude King | The Power of Your Sweet Love | Pre-1972 | Sony Music Entertainment |
| 24045 | Claude King | The Right Place (At the Right Time) | Pre-1972 | Sony Music Entertainment |
| 24046 | Claude King | The Watchman | Pre-1972 | Sony Music Entertainment |
| 24047 | Claude King | There Ain't Gonna Be No More | Pre-1972 | Sony Music Entertainment |
| 24048 | Claude King | This Land of Yours and Mine | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24049 | Claude King | Turn It Around In Your Mind | Pre-1972 | Sony Music Entertainment |
| 24050 | Claude King | What Will I Do | Pre-1972 | Sony Music Entertainment |
| 24051 | Claude King | When You Gotta Go (You Gotta Go) | Pre-1972 | Sony Music Entertainment |
| 24052 | Claude King | When You're Twenty-One | Pre-1972 | Sony Music Entertainment |
| 24053 | Claude King | Where the Red Red Roses Grow | Pre-1972 | Sony Music Entertainment |
| 24054 | Claude King | Whirlpool (Of Your Love) | Pre-1972 | Sony Music Entertainment |
| 24055 | Coleman Hawkins & His Orchestra | How Deep Is the Ocean | Pre-1972 | Sony Music Entertainment |
| 24056 | Coleman Hawkins & His Orchestra | Stumpy | Pre-1972 | Sony Music Entertainment |
| 24057 | Count Basie | Blow Top | Pre-1972 | Sony Music Entertainment |
| 24058 | Count Basie | Easy Does It | Pre-1972 | Sony Music Entertainment |
| 24059 | Count Basie | Feedin' the "Bean" | Pre-1972 | Sony Music Entertainment |
| 24060 | Count Basie | Let Me See | Pre-1972 | Sony Music Entertainment |
| 24061 | Count Basie and His Orchestra | I Want A Little Girl | Pre-1972 | Sony Music Entertainment |
| 24062 | Cryan' Shames | 20th Song | Pre-1972 | Sony Music Entertainment |
| 24063 | Cryan' Shames | 20th Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24064 | Cryan' Shames | 20th Song (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24065 | Cryan' Shames | A Carol for Lorelei | Pre-1972 | Sony Music Entertainment |
| 24066 | Cryan' Shames | A Master's Fool (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24067 | Cryan' Shames | Batlimore Oriole | Pre-1972 | Sony Music Entertainment |
| 24068 | Cryan' Shames | Cobblestone Road | Pre-1972 | Sony Music Entertainment |
| 24069 | Cryan' Shames | Cobblestone Road (She's Been Walkin') (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24070 | Cryan' Shames | Dennis Dupree from Danville | Pre-1972 | Sony Music Entertainment |
| 24071 | Cryan' Shames | Dennis Dupree From Danville (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24072 | Cryan' Shames | First Train To California | Pre-1972 | Sony Music Entertainment |
| 24073 | Cryan' Shames | First Train to California (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24074 | Cryan' Shames | Georgia | Pre-1972 | Sony Music Entertainment |
| 24075 | Cryan' Shames | Greenburg, Glickstein, Charles, David Smith & Jones | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24076 | Cryan' Shames | Greenburg, Glickstein, Charles, David Smith & Jones (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24077 | Cryan' Shames | Greenburg, Glickstein, Charles, Smith & Jones (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24078 | Cryan' Shames | Heat Wave | Pre-1972 | Sony Music Entertainment |
| 24079 | Cryan' Shames | Hey Joe (Where You Gonna Go) | Pre-1972 | Sony Music Entertainment |
| 24080 | Cryan' Shames | I Wanna Meet You | Pre-1972 | Sony Music Entertainment |
| 24081 | Cryan' Shames | I Was Lonely When | Pre-1972 | Sony Music Entertainment |
| 24082 | Cryan' Shames | I Was Lonely When (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 24083 | Cryan' Shames | If I Needed Someone | Pre-1972 | Sony Music Entertainment |
| 24084 | Cryan' Shames | In the Cafe | Pre-1972 | Sony Music Entertainment |
| 24085 | Cryan' Shames | It Could Be We're In Love | Pre-1972 | Sony Music Entertainment |
| 24086 | Cryan' Shames | It Could Be We're In Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24087 | Cryan' Shames | It Could Be We're In Love (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 24088 | Cryan' Shames | It Don't Matter to Me | Pre-1972 | Sony Music Entertainment |
| 24089 | Cryan' Shames | It's All Right | Pre-1972 | Sony Music Entertainment |
| 24090 | Cryan' Shames | July | Pre-1972 | Sony Music Entertainment |
| 24091 | Cryan' Shames | Let's Get Together | Pre-1972 | Sony Music Entertainment |
| 24092 | Cryan' Shames | Let's Get Together (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 24093 | Cryan' Shames | Mr. Unreliable | Pre-1972 | Sony Music Entertainment |
| 24094 | Cryan' Shames | Mr. Unreliable (45 Version Remix) | Pre-1972 | Sony Music Entertainment |
| 24095 | Cryan' Shames | Mr. Unreliable (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24096 | Cryan' Shames | Rainmaker (45 Version Remix) | Pre-1972 | Sony Music Entertainment |
| 24097 | Cryan' Shames | Rainmaker (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24098 | Cryan' Shames | She Don't Care About Time | Pre-1972 | Sony Music Entertainment |
| 24099 | Cryan' Shames | Sugar & Spice | Pre-1972 | Sony Music Entertainment |
| 24100 | Cryan' Shames | Sunshine Psalm | Pre-1972 | Sony Music Entertainment |
| 24101 | Cryan' Shames | Sweet Girl of Mine | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24102 | Cryan' Shames | Symphony of the Wind | Pre-1972 | Sony Music Entertainment |
| 24103 | Cryan' Shames | The Painter | Pre-1972 | Sony Music Entertainment |
| 24104 | Cryan' Shames | The Road | Pre-1972 | Sony Music Entertainment |
| 24105 | Cryan' Shames | The Sailing Ship | Pre-1972 | Sony Music Entertainment |
| 24106 | Cryan' Shames | The Town I'd Like to Go Back To | Pre-1972 | Sony Music Entertainment |
| 24107 | Cryan' Shames | Up On the Roof | Pre-1972 | Sony Music Entertainment |
| 24108 | Cryan' Shames | Up On The Roof (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24109 | Cryan' Shames | We Could Be Happy | Pre-1972 | Sony Music Entertainment |
| 24110 | Cryan' Shames | We Gotta Get Out of This Place | Pre-1972 | Sony Music Entertainment |
| 24111 | Cryan' Shames | We'll Meet Again | Pre-1972 | Sony Music Entertainment |
| 24112 | Cryan' Shames | Young Birds Fly (45 Version Remix) | Pre-1972 | Sony Music Entertainment |
| 24113 | Cryan' Shames | Young Birds Fly (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 24114 | Cryan' Shames | Your Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24115 | Cryan' Shames | You're Gonna Lose That Girl | Pre-1972 | Sony Music Entertainment |
| 24116 | Curly Chalker | A Mansion on the Hill | Pre-1972 | Sony Music Entertainment |
| 24117 | Curly Chalker | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 24118 | Curly Chalker | Crying Time | Pre-1972 | Sony Music Entertainment |
| 24119 | Curly Chalker | King of the Road | Pre-1972 | Sony Music Entertainment |
| 24120 | Curly Chalker | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 24121 | Curly Chalker | The Race Is On | Pre-1972 | Sony Music Entertainment |
| 24122 | Curly Chalker | These Boots Are Made for Walking | Pre-1972 | Sony Music Entertainment |
| 24123 | Curly Chalker | Tippy Toeing | Pre-1972 | Sony Music Entertainment |
| 24124 | Curly Chalker | Together Again | Pre-1972 | Sony Music Entertainment |
| 24125 | Curly Chalker | Welcome to My World | Pre-1972 | Sony Music Entertainment |
| 24126 | Curly Chalker | Wolverton Mountain | Pre-1972 | Sony Music Entertainment |
| 24127 | Cy Coleman | Firefly | Pre-1972 | Sony Music Entertainment |
| 24128 | Cy Coleman | Hey, Look Me Over | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24129 | Cy Coleman | If My Friends Could See Me Now | Pre-1972 | Sony Music Entertainment |
| 24130 | Cy Coleman | If My Friends Could See Me Now (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 24131 | Cy Coleman | I've Got Your Number | Pre-1972 | Sony Music Entertainment |
| 24132 | Cy Coleman | Pass Me By | Pre-1972 | Sony Music Entertainment |
| 24133 | Cy Coleman | Real Live Girl | Pre-1972 | Sony Music Entertainment |
| 24134 | Cy Coleman | The Best Is Yet to Come | Pre-1972 | Sony Music Entertainment |
| 24135 | Cy Coleman | When in Rome (I Do As the Romans Do) | Pre-1972 | Sony Music Entertainment |
| 24136 | Cy Coleman | Where Am I Going? (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 24137 | Cy Coleman | Why Try to Change Me Now | Pre-1972 | Sony Music Entertainment |
| 24138 | Cy Coleman | You Wanna Bet | Pre-1972 | Sony Music Entertainment |
| 24139 | Cy Coleman | You Wanna Bet (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 24140 | Cyndi Lauper | All Through the Night (1983 Rehearsal, with Studio Dialo) | SR0000769569 | Sony Music Entertainment |
| 24141 | Cyndi Lauper | Come On Home (Single Version) | SR0000232970 | Sony Music Entertainment |
| 24142 | Cyndi Lauper | Heading West | SR0000103951 | Sony Music Entertainment |
| 24143 | Cyndi Lauper | He's so Unusual | SR0000050827 | Sony Music Entertainment |
| 24144 | Cyndi Lauper | I Drove All Night | SR0000105504 | Sony Music Entertainment |
| 24145 | Cyndi Lauper | I'll Kiss You | SR0000050827 | Sony Music Entertainment |
| 24146 | Cyndi Lauper | Money Changes Everything (Demo) | SR0000769569 | Sony Music Entertainment |
| 24147 | Cyndi Lauper | My First Night Without You | SR0000103951 | Sony Music Entertainment |
| 24148 | Cyndi Lauper | She Bop (Video) | SR0000050827 | Sony Music Entertainment |
| 24149 | Cyndi Lauper | The Goonies 'R' Good Enough (DJ Osso Remix) | PA0000281300 | Sony Music Entertainment |
| 24150 | Cyndi Lauper | Time After Time (2013 Bent Collective Remix) | SR0000769569 | Sony Music Entertainment |
| 24151 | Cyndi Lauper | True Colors | SR0000827508 | Sony Music Entertainment |
| 24152 | Cyndi Lauper | WHAT'S GOING ON | SR0000072315 | Sony Music Entertainment |
| 24153 | Cyndi Lauper | WHO LET IN THE RAIN | SR0000170342 | Sony Music Entertainment |
| 24154 | Cyndi Lauper | Witness (Live, Boston, 1984) | SR0000769569 | Sony Music Entertainment |
| 24155 | Dan Hicks & His Hot Licks | By Hook Or By Crook (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24156 | Dan Hicks & His Hot Licks | Canned Music | Pre-1972 | Sony Music Entertainment |
| 24157 | Dan Hicks & His Hot Licks | Evenin' Breeze | Pre-1972 | Sony Music Entertainment |
| 24158 | Dan Hicks & His Hot Licks | He Don't Care (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24159 | Dan Hicks & His Hot Licks | How Can I Miss You When You Won't Go Away | Pre-1972 | Sony Music Entertainment |
| 24160 | Dan Hicks & His Hot Licks | I Scare Myself | Pre-1972 | Sony Music Entertainment |
| 24161 | Dan Hicks & His Hot Licks | It's Bad Grammar, Baby | Pre-1972 | Sony Music Entertainment |
| 24162 | Dan Hicks & His Hot Licks | Living With A Lie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24163 | Dan Hicks & His Hot Licks | Milk Shakin' Mama | Pre-1972 | Sony Music Entertainment |
| 24164 | Dan Hicks & His Hot Licks | My Old Timey Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24165 | Dan Hicks & His Hot Licks | News From Up The Street (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24166 | Dan Hicks & His Hot Licks | Payday Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24167 | Dan Hicks & His Hot Licks | Shorty Falls In Love | Pre-1972 | Sony Music Entertainment |
| 24168 | Dan Hicks & His Hot Licks | Shorty Takes a Dive | Pre-1972 | Sony Music Entertainment |
| 24169 | Dan Hicks & His Hot Licks | Slow Movin' | Pre-1972 | Sony Music Entertainment |
| 24170 | Dan Hicks & His Hot Licks | The Jukies' Ball | Pre-1972 | Sony Music Entertainment |
| 24171 | Dan Hicks & His Hot Licks | Waitin for the "103" | Pre-1972 | Sony Music Entertainment |
| 24172 | Dan Hicks & His Hot Licks | Waiting For The "103" (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24173 | Dan Hicks & His Hot Licks | You Gotta Believe (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24174 | Darlene Love | A Fine, Fine Boy | Pre-1972 | Sony Music Entertainment |
| 24175 | Darlene Love | Chapel Of Love | Pre-1972 | Sony Music Entertainment |
| 24176 | Darlene Love | Long Way To Be Happy | Pre-1972 | Sony Music Entertainment |
| 24177 | Darlene Love | Run Run Runaway | Pre-1972 | Sony Music Entertainment |
| 24178 | Darlene Love | Strange Love | Pre-1972 | Sony Music Entertainment |
| 24179 | Darlene Love | Stumble And Fall | Pre-1972 | Sony Music Entertainment |
| 24180 | Daryl Hall | Borderline | SR0000183454 | Sony Music Entertainment |
| 24181 | Daryl Hall | Dreamtime | SR0000940760 | Sony Music Entertainment |
| 24182 | Daryl Hall | Foolish Pride | SR0000940760 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24183 | Daryl Hall | Help Me Find a Way to Your Heart | SR0000183454 | Sony Music Entertainment |
| 24184 | Daryl Hall | Love Revelation | SR0000183454 | Sony Music Entertainment |
| 24185 | Daryl Hall | Power Of Seduction (Album Version) | SR0000183454 | Sony Music Entertainment |
| 24186 | Daryl Hall | Right As Rain | SR0000940760 | Sony Music Entertainment |
| 24187 | Daryl Hall | Sacred Songs | SR0000940760 | Sony Music Entertainment |
| 24188 | Daryl Hall | Send Me | SR0000183454 | Sony Music Entertainment |
| 24189 | Daryl Hall | Stop Loving Me, Stop Loving You | SR0000183454 | Sony Music Entertainment |
| 24190 | Daryl Hall | Survive | SR0000940760 | Sony Music Entertainment |
| 24191 | Daryl Hall | The Farther Away I Am | SR0000940760 | Sony Music Entertainment |
| 24192 | Daryl Hall | This Time (Album Version) | SR0000183454 | Sony Music Entertainment |
| 24193 | Daryl Hall | Wildfire (Album Version) | SR0000183454 | Sony Music Entertainment |
| 24194 | Daryl Hall | Written In Stone (Album Version) | SR0000183454 | Sony Music Entertainment |
| 24195 | Dave Brubeck | 40 Days | Pre-1972 | Sony Music Entertainment |
| 24196 | Dave Brubeck | Alla En El Rancho Grande (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24197 | Dave Brubeck | Audrey (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24198 | Dave Brubeck | Besame Mucho | Pre-1972 | Sony Music Entertainment |
| 24199 | Dave Brubeck | Besame Mucho (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24200 | Dave Brubeck | Blues (Live [Puebla Arts Festival]) | Pre-1972 | Sony Music Entertainment |
| 24201 | Dave Brubeck | Broadway Bossa Nova (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24202 | Dave Brubeck | Cassandra | Pre-1972 | Sony Music Entertainment |
| 24203 | Dave Brubeck | Cielito Lindo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24204 | Dave Brubeck | Frenesi (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24205 | Dave Brubeck | Fujiyama (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24206 | Dave Brubeck | He Done Her Wrong | Pre-1972 | Sony Music Entertainment |
| 24207 | Dave Brubeck | I'm in a Dancing Mood | Pre-1972 | Sony Music Entertainment |
| 24208 | Dave Brubeck | Introduction (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24209 | Dave Brubeck | It's a Raggy Waltz (Live at Carnegie Hall) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24210 | Dave Brubeck | Koto Song (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 24211 | Dave Brubeck | La Bamba (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24212 | Dave Brubeck | La Paloma Azul (Live) | Pre-1972 | Sony Music Entertainment |
| 24213 | Dave Brubeck | Lonesome | Pre-1972 | Sony Music Entertainment |
| 24214 | Dave Brubeck | Lost Waltz | Pre-1972 | Sony Music Entertainment |
| 24215 | Dave Brubeck | Non-Sectarian Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24216 | Dave Brubeck | Nostalgia De Mexico (Live) | Pre-1972 | Sony Music Entertainment |
| 24217 | Dave Brubeck | One Moment Worth Years (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24218 | Dave Brubeck | Out Of Nowhere | Pre-1972 | Sony Music Entertainment |
| 24219 | Dave Brubeck | Pennies From Heaven (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 24220 | Dave Brubeck | Poinciana (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24221 | Dave Brubeck | Rude Old Man | Pre-1972 | Sony Music Entertainment |
| 24222 | Dave Brubeck | Sobre Las Olas (Over The Waves) | Pre-1972 | Sony Music Entertainment |
| 24223 | Dave Brubeck | Softly, William, Softly | Pre-1972 | Sony Music Entertainment |
| 24224 | Dave Brubeck | St. Louis Blues (Live) | Pre-1972 | Sony Music Entertainment |
| 24225 | Dave Brubeck | St. Louis Blues (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 24226 | Dave Brubeck | Summer Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24227 | Dave Brubeck | Swing Bells (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24228 | Dave Brubeck | Take Five | Pre-1972 | Sony Music Entertainment |
| 24229 | Dave Brubeck | Take Five (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 24230 | Dave Brubeck | Take Five (Live) | Pre-1972 | Sony Music Entertainment |
| 24231 | Dave Brubeck | Take Five (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 24232 | Dave Brubeck | Thank You (Dziekuje) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24233 | Dave Brubeck | The Duke | Pre-1972 | Sony Music Entertainment |
| 24234 | Dave Brubeck | The Duke (Live) | Pre-1972 | Sony Music Entertainment |
| 24235 | Dave Brubeck | Time In | Pre-1972 | Sony Music Entertainment |
| 24236 | Dave Brubeck | Travellin' Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24237 | Dave Brubeck | Walkin' Line (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24238 | Dave Brubeck | Waltz Limp (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 24239 | Dave Brubeck | Watusi Drums | Pre-1972 | Sony Music Entertainment |
| 24240 | Dave Brubeck | Weep No More | Pre-1972 | Sony Music Entertainment |
| 24241 | Dave Brubeck | When I Was Young (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24242 | Dave Brubeck | Who Said That? | Pre-1972 | Sony Music Entertainment |
| 24243 | Dave Brubeck | Win A Few, Lose a Few | Pre-1972 | Sony Music Entertainment |
| 24244 | Dave Brubeck | You Go to My Head | Pre-1972 | Sony Music Entertainment |
| 24245 | Dave Brubeck & his Quartet | When You Wish Upon a Star (Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 24246 | Dave Brubeck ft. Paul Desmond | Forty Days (Live) | Pre-1972 | Sony Music Entertainment |
| 24247 | Dave Brubeck ft. Paul Desmond | Koto Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24248 | Dave Brubeck ft. Paul Desmond | Mr. Broadway (Live) | Pre-1972 | Sony Music Entertainment |
| 24249 | Dave Brubeck ft. Paul Desmond | St. Louis Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24250 | Dave Brubeck ft. Paul Desmond | Sweet Georgia Brown | Pre-1972 | Sony Music Entertainment |
| 24251 | Dave Brubeck ft. Paul Desmond | Take Five | Pre-1972 | Sony Music Entertainment |
| 24252 | Dave Brubeck ft. Paul Desmond | You Go to My Head | Pre-1972 | Sony Music Entertainment |
| 24253 | Dave Brubeck, Carmen McRae | In The Lurch (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24254 | Dave Brubeck, Gerry Mulligan | Blessed Are The Poor (Live) | Pre-1972 | Sony Music Entertainment |
| 24255 | Dave Brubeck, Gerry Mulligan | Indian Song (Live) | Pre-1972 | Sony Music Entertainment |
| 24256 | Dave Brubeck, Gerry Mulligan | Jumping Bean (Live) | Pre-1972 | Sony Music Entertainment |
| 24257 | Dave Brubeck, Gerry Mulligan | Lullaby de Mexico (Live) | Pre-1972 | Sony Music Entertainment |
| 24258 | Dave Brubeck, Gerry Mulligan | New Orleans (Live) | Pre-1972 | Sony Music Entertainment |
| 24259 | Dave Brubeck, Gerry Mulligan | Out Of The Way Of The People (Live) | Pre-1972 | Sony Music Entertainment |
| 24260 | Dave Brubeck, Gerry Mulligan | Things Ain't What They Used To Be (Live) | Pre-1972 | Sony Music Entertainment |
| 24261 | Dave Brubeck, Jimmy Rushing | Evenin' | Pre-1972 | Sony Music Entertainment |
| 24262 | Dave Brubeck, Louis Armstrong | Since Love Had Its Way (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24263 | Dave Brubeck, Louis Armstrong, Lambert, Hendricks & Ross | They Say I Look Like God (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24264 | Dave Brubeck, Paul Desmond | Introduction (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24265 | Dave Brubeck, The Dave Brubeck Quartet | Audrey | Pre-1972 | Sony Music Entertainment |
| 24266 | Dave Brubeck, The Dave Brubeck Quartet | Take the A-Train (Live) | Pre-1972 | Sony Music Entertainment |
| 24267 | Dave Brubeck, The Dave Brubeck Quartet | What Is This Thing Called Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24268 | Dave McKenna | Expense Account | Pre-1972 | Sony Music Entertainment |
| 24269 | Dave McKenna | I Should Care (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24270 | Dave McKenna | Lazy | Pre-1972 | Sony Music Entertainment |
| 24271 | Dave McKenna | Lickety Split | Pre-1972 | Sony Music Entertainment |
| 24272 | Dave McKenna | Secret Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24273 | Dave McKenna | Silk Stockings | Pre-1972 | Sony Music Entertainment |
| 24274 | Dave McKenna | Splendid Splinter | Pre-1972 | Sony Music Entertainment |
| 24275 | Dave McKenna | 'Way Down Yonder In New Orleans | Pre-1972 | Sony Music Entertainment |
| 24276 | Dave Parker | April In Portugal | Pre-1972 | Sony Music Entertainment |
| 24277 | Dave Parker | Bay Of Monterey | Pre-1972 | Sony Music Entertainment |
| 24278 | Dave Parker | Bells Of Sao Paulo | Pre-1972 | Sony Music Entertainment |
| 24279 | Dave Parker | Carnaval | Pre-1972 | Sony Music Entertainment |
| 24280 | Dave Parker | Cavaquinho | Pre-1972 | Sony Music Entertainment |
| 24281 | Dave Parker | La Comparsa | Pre-1972 | Sony Music Entertainment |
| 24282 | Dave Parker | Malaguena | Pre-1972 | Sony Music Entertainment |
| 24283 | Dave Parker | Mirage | Pre-1972 | Sony Music Entertainment |
| 24284 | Dave Parker | Poinciana (Song Of The Tree) | Pre-1972 | Sony Music Entertainment |
| 24285 | Dave Parker | Romanza | Pre-1972 | Sony Music Entertainment |
| 24286 | Dave Parker | Southern Star (Estrellita Del Sur) | Pre-1972 | Sony Music Entertainment |
| 24287 | Dave Parker | Third Man Theme | Pre-1972 | Sony Music Entertainment |
| 24288 | David Bromberg | Dehlia | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24289 | David Bromberg | Last Song For Shelby Jean | Pre-1972 | Sony Music Entertainment |
| 24290 | David Bromberg | Lonesome Dave's Lovesick Blues # 3 | Pre-1972 | Sony Music Entertainment |
| 24291 | David Bromberg | Mississippi Blues | Pre-1972 | Sony Music Entertainment |
| 24292 | David Bromberg | Pine Tree Woman | Pre-1972 | Sony Music Entertainment |
| 24293 | David Bromberg | Sammy's Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24294 | David Bromberg | Suffer To Sing The Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24295 | David Bromberg | The Boggy Road To MilledgeVille (Arkansas Traveler) | Pre-1972 | Sony Music Entertainment |
| 24296 | David Bromberg | The Holdup ("Harrison" version) | Pre-1972 | Sony Music Entertainment |
| 24297 | David Houston | A Fallen Star | Pre-1972 | Sony Music Entertainment |
| 24298 | David Houston | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 24299 | David Houston | Already It's Heaven | Pre-1972 | Sony Music Entertainment |
| 24300 | David Houston | Before the Next Teardrop Falls | Pre-1972 | Sony Music Entertainment |
| 24301 | David Houston | Before You Travel On | Pre-1972 | Sony Music Entertainment |
| 24302 | David Houston | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 24303 | David Houston | Cabin In the Corner of Gloryland | Pre-1972 | Sony Music Entertainment |
| 24304 | David Houston | Chickashay | Pre-1972 | Sony Music Entertainment |
| 24305 | David Houston | Cowpoke | Pre-1972 | Sony Music Entertainment |
| 24306 | David Houston | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 24307 | David Houston | David's Song | Pre-1972 | Sony Music Entertainment |
| 24308 | David Houston | Don't Mention Tomorrow | Pre-1972 | Sony Music Entertainment |
| 24309 | David Houston | Faded Love | Pre-1972 | Sony Music Entertainment |
| 24310 | David Houston | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 24311 | David Houston | Gentle On My Mind | Pre-1972 | Sony Music Entertainment |
| 24312 | David Houston | Have a Little Faith | Pre-1972 | Sony Music Entertainment |
| 24313 | David Houston | Heart, We Did All That We Could | Pre-1972 | Sony Music Entertainment |
| 24314 | David Houston | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 24315 | David Houston | I Guess I'm Crazy | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24316 | David Houston | I Love a Rainbow | Pre-1972 | Sony Music Entertainment |
| 24317 | David Houston | I Love You So Much It Hurts | Pre-1972 | Sony Music Entertainment |
| 24318 | David Houston | I Remember You | Pre-1972 | Sony Music Entertainment |
| 24319 | David Houston | I Told Them All About You | Pre-1972 | Sony Music Entertainment |
| 24320 | David Houston | I Walk Alone | Pre-1972 | Sony Music Entertainment |
| 24321 | David Houston | If I Could Hear My Mother Pray Again | Pre-1972 | Sony Music Entertainment |
| 24322 | David Houston | I'll Take You Home Again, Kathleen | Pre-1972 | Sony Music Entertainment |
| 24323 | David Houston | In the Garden | Pre-1972 | Sony Music Entertainment |
| 24324 | David Houston | In the Sweet By and By | Pre-1972 | Sony Music Entertainment |
| 24325 | David Houston | Invisible Tears | Pre-1972 | Sony Music Entertainment |
| 24326 | David Houston | I've Got a Tiger by the Tail | Pre-1972 | Sony Music Entertainment |
| 24327 | David Houston | Just a Closer Walk with Thee | Pre-1972 | Sony Music Entertainment |
| 24328 | David Houston | Just a Little Lovin' (Will Go a Long Way) | Pre-1972 | Sony Music Entertainment |
| 24329 | David Houston | King of the Road | Pre-1972 | Sony Music Entertainment |
| 24330 | David Houston | Kiss Away | Pre-1972 | Sony Music Entertainment |
| 24331 | David Houston | Laura (What's He Got That I Ain't Got?) | Pre-1972 | Sony Music Entertainment |
| 24332 | David Houston | Lighter Shade of Blue | Pre-1972 | Sony Music Entertainment |
| 24333 | David Houston | Little Pedro | Pre-1972 | Sony Music Entertainment |
| 24334 | David Houston | Livin' In a House Full of Love | Pre-1972 | Sony Music Entertainment |
| 24335 | David Houston | Losing You Is Something New | Pre-1972 | Sony Music Entertainment |
| 24336 | David Houston | Love Looks Good On You | Pre-1972 | Sony Music Entertainment |
| 24337 | David Houston | Lullaby to a Little Girl | Pre-1972 | Sony Music Entertainment |
| 24338 | David Houston | Memories Are Made of This | Pre-1972 | Sony Music Entertainment |
| 24339 | David Houston | Mental Journey | Pre-1972 | Sony Music Entertainment |
| 24340 | David Houston | Misty Blue | Pre-1972 | Sony Music Entertainment |
| 24341 | David Houston | Mountain of Love | Pre-1972 | Sony Music Entertainment |
| 24342 | David Houston | Move a Little Farther Along | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24343 | David Houston | My Elusive Dreams (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24344 | David Houston | My Little Lady | Pre-1972 | Sony Music Entertainment |
| 24345 | David Houston | My Woman's Good to Me | Pre-1972 | Sony Music Entertainment |
| 24346 | David Houston | Once a Day | Pre-1972 | Sony Music Entertainment |
| 24347 | David Houston | One If for Him, Two If for Me | Pre-1972 | Sony Music Entertainment |
| 24348 | David Houston | Passing Through | Pre-1972 | Sony Music Entertainment |
| 24349 | David Houston | Ramblin' Rose | Pre-1972 | Sony Music Entertainment |
| 24350 | David Houston | Release Me | Pre-1972 | Sony Music Entertainment |
| 24351 | David Houston | Rose-Colored Glasses | Pre-1972 | Sony Music Entertainment |
| 24352 | David Houston | Saginaw, Michigan | Pre-1972 | Sony Music Entertainment |
| 24353 | David Houston | Serenade of the Bells | Pre-1972 | Sony Music Entertainment |
| 24354 | David Houston | Smokey Blue Eyes | Pre-1972 | Sony Music Entertainment |
| 24355 | David Houston | Sweet Lovin' | Pre-1972 | Sony Music Entertainment |
| 24356 | David Houston | Sweet, Sweet Judy | Pre-1972 | Sony Music Entertainment |
| 24357 | David Houston | Thanks a Lot | Pre-1972 | Sony Music Entertainment |
| 24358 | David Houston | That's All I Want from You | Pre-1972 | Sony Music Entertainment |
| 24359 | David Houston | The Church In the Wildwood | Pre-1972 | Sony Music Entertainment |
| 24360 | David Houston | The Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 24361 | David Houston | The One Rose That's Left In My Heart | Pre-1972 | Sony Music Entertainment |
| 24362 | David Houston | The Snakes Crawl at Night | Pre-1972 | Sony Music Entertainment |
| 24363 | David Houston | Together Again | Pre-1972 | Sony Music Entertainment |
| 24364 | David Houston | Tonight You Belong to Me | Pre-1972 | Sony Music Entertainment |
| 24365 | David Houston | Too Far Gone | Pre-1972 | Sony Music Entertainment |
| 24366 | David Houston | We Got Love | Pre-1972 | Sony Music Entertainment |
| 24367 | David Houston | What a Friend We Have In Jesus | Pre-1972 | Sony Music Entertainment |
| 24368 | David Houston | When They Ring Those Golden Bells | Pre-1972 | Sony Music Entertainment |
| 24369 | David Houston | Where Could I Go? (But to Her) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24370 | David Houston | Where Love Used to Live | Pre-1972 | Sony Music Entertainment |
| 24371 | David Houston | Where We Never Grow Old | Pre-1972 | Sony Music Entertainment |
| 24372 | David Houston | Whippoorwill | Pre-1972 | Sony Music Entertainment |
| 24373 | David Houston | Wild Honey for Sale | Pre-1972 | Sony Music Entertainment |
| 24374 | David Houston | With One Exception | Pre-1972 | Sony Music Entertainment |
| 24375 | David Houston | Wonders of the Wine | Pre-1972 | Sony Music Entertainment |
| 24376 | David Houston | You Mean the World to Me | Pre-1972 | Sony Music Entertainment |
| 24377 | DDG | Accountant | SR0000841969 | Sony Music Entertainment |
| 24378 | DDG | ALMOST | SR0000905982 | Sony Music Entertainment |
| 24379 | DDG | CLOUT CHASIN | SR0000905982 | Sony Music Entertainment |
| 24380 | DDG | EARTHQUAKE | SR0000905982 | Sony Music Entertainment |
| 24381 | DDG | Exotics | SR0000987308 | Sony Music Entertainment |
| 24382 | DDG | HOLD My DRINK INTERLUDE | SR0000905982 | Sony Music Entertainment |
| 24383 | DDG | LET yOU IN | SR0000905982 | Sony Music Entertainment |
| 24384 | DDG | LIL BABy | SR0000905982 | Sony Music Entertainment |
| 24385 | DDG | MEET ME IN THE LOBBy | SR0000905982 | Sony Music Entertainment |
| 24386 | DDG | Moonwalking in Calabasas | SR0000884986 | Sony Music Entertainment |
| 24387 | DDG | NOT CAPPIN | SR0000905982 | Sony Music Entertainment |
| 24388 | DDG | OD | SR0000875300 | Sony Music Entertainment |
| 24389 | DDG | POPSTAR LIVING | SR0000905982 | Sony Music Entertainment |
| 24390 | DDG | PUSH | SR0000905982 | Sony Music Entertainment |
| 24391 | DDG | She Cheated | SR0000876812 | Sony Music Entertainment |
| 24392 | DDG | Storyteller | SR0000941645 | Sony Music Entertainment |
| 24393 | DDG | WHAT NOW | SR0000905982 | Sony Music Entertainment |
| 24394 | DDG | WHy/ARGUMENTS PT. 2 | SR0000905982 | Sony Music Entertainment |
| 24395 | DDG | WOOZy | SR0000905982 | Sony Music Entertainment |
| 24396 | DDG | y'ALL SEE IT | SR0000905982 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24397 | DDG | young, Rich & Black | SR0000825454 | Sony Music Entertainment |
| 24398 | DDG ft. yBN Nahmir, G Herbo, Blac youngsta | RUN IT UP | SR0000841966 | Sony Music Entertainment |
| 24399 | DDG ft. Young Nudy | SPENDIN AINT NOTHIN | SR0000905982 | Sony Music Entertainment |
| 24400 | DDG, Carnage | Moonwalking in Calabasas (Carnage Remix) | SR0000898362 | Sony Music Entertainment |
| 24401 | DDG, Koba LaD | Moonwalking in Calabasas (Koba LaD Remix) | SR0000898365 | Sony Music Entertainment |
| 24402 | DDG, OG Parker | I Need Security | SR0000905990 | Sony Music Entertainment |
| 24403 | DDG, OG Parker | Treat Me Right | SR0000905990 | Sony Music Entertainment |
| 24404 | DDG, OG Parker | Way you Talk | SR0000905990 | Sony Music Entertainment |
| 24405 | DDG, OG Parker ft. 2KBABy | Let em Go | SR0000905990 | Sony Music Entertainment |
| 24406 | DDG, OG Parker ft. Coi Leray | Impatient | SR0000905990 | Sony Music Entertainment |
| 24407 | DDG, OG Parker ft. Lil yachty | Rule #1 | SR0000905990 | Sony Music Entertainment |
| 24408 | DDG, Salim Montari | Moonwalking in Calabasas (Salim Montari Remix) | SR0000895870 | Sony Music Entertainment |
| 24409 | DDG, yG | Moonwalking in Calabasas (yG Remix) | SR0000892747 | Sony Music Entertainment |
| 24410 | Debbie Lori Kaye | (I'd Be) A Legend In My Time | Pre-1972 | Sony Music Entertainment |
| 24411 | Debbie Lori Kaye | Baby's Come Home | Pre-1972 | Sony Music Entertainment |
| 24412 | Debbie Lori Kaye | Battle Hymn Of The Republic | Pre-1972 | Sony Music Entertainment |
| 24413 | Debbie Lori Kaye | Break My Mind | Pre-1972 | Sony Music Entertainment |
| 24414 | Debbie Lori Kaye | Come On Home | Pre-1972 | Sony Music Entertainment |
| 24415 | Debbie Lori Kaye | Could That Be | Pre-1972 | Sony Music Entertainment |
| 24416 | Debbie Lori Kaye | Dreams Of Love | Pre-1972 | Sony Music Entertainment |
| 24417 | Debbie Lori Kaye | Every Song You Sing | Pre-1972 | Sony Music Entertainment |
| 24418 | Debbie Lori Kaye | Gone Is He - Glad Is She | Pre-1972 | Sony Music Entertainment |
| 24419 | Debbie Lori Kaye | Green | Pre-1972 | Sony Music Entertainment |
| 24420 | Debbie Lori Kaye | Help Me Love You | Pre-1972 | Sony Music Entertainment |
| 24421 | Debbie Lori Kaye | Iron Cross | Pre-1972 | Sony Music Entertainment |
| 24422 | Debbie Lori Kaye | It's Only A Daydream | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24423 | Debbie Lori Kaye | Lonely Clown | Pre-1972 | Sony Music Entertainment |
| 24424 | Debbie Lori Kaye | Picking Up My Hat | Pre-1972 | Sony Music Entertainment |
| 24425 | Debbie Lori Kaye | Ride Ride Ride | Pre-1972 | Sony Music Entertainment |
| 24426 | Debbie Lori Kaye | Shadows Of Her Mind | Pre-1972 | Sony Music Entertainment |
| 24427 | Debbie Lori Kaye | Soldier Boy | Pre-1972 | Sony Music Entertainment |
| 24428 | Debbie Lori Kaye | Sweet Georgia Brown | Pre-1972 | Sony Music Entertainment |
| 24429 | Debbie Lori Kaye | The Playground | Pre-1972 | Sony Music Entertainment |
| 24430 | Debbie Lori Kaye | What Makes You Do Me Like You Do | Pre-1972 | Sony Music Entertainment |
| 24431 | Debbie Lori Kaye | You're Not There (Version 1) | Pre-1972 | Sony Music Entertainment |
| 24432 | Del Wood | Big Daddy | Pre-1972 | Sony Music Entertainment |
| 24433 | Del Wood | Cajun Stripper | Pre-1972 | Sony Music Entertainment |
| 24434 | Del Wood | Frat | Pre-1972 | Sony Music Entertainment |
| 24435 | Del Wood | Lady Bird | Pre-1972 | Sony Music Entertainment |
| 24436 | Del Wood | Manitoba | Pre-1972 | Sony Music Entertainment |
| 24437 | Del Wood | Melinda | Pre-1972 | Sony Music Entertainment |
| 24438 | Del Wood | Norman | Pre-1972 | Sony Music Entertainment |
| 24439 | Del Wood | Pirogue (Pero) | Pre-1972 | Sony Music Entertainment |
| 24440 | Del Wood | Scramble | Pre-1972 | Sony Music Entertainment |
| 24441 | Del Wood | Seminole | Pre-1972 | Sony Music Entertainment |
| 24442 | Delaney & Bonnie & Friends | A Good Thing (I'm On Fire) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24443 | Delaney & Bonnie & Friends | Big Change Comin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24444 | Delaney & Bonnie & Friends | Comin' Home | Pre-1972 | Sony Music Entertainment |
| 24445 | Delaney & Bonnie & Friends | Country Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24446 | Delaney & Bonnie & Friends | Groupie (Superstar) | Pre-1972 | Sony Music Entertainment |
| 24447 | Delaney & Bonnie & Friends | I Know How It Feels To Be Lonely (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24448 | Delaney & Bonnie & Friends | I Know Something Good About You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24449 | Delaney & Bonnie & Friends | Move 'Em Out (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24450 | Delaney & Bonnie & Friends | Only You Know And I Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24451 | Delaney & Bonnie & Friends | Sound Of The City (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24452 | Delaney & Bonnie & Friends | Wade In The River Of Jordan (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24453 | Delaney & Bonnie & Friends | Well, Well (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24454 | Delores Hall | Law and Order | Pre-1972 | Sony Music Entertainment |
| 24455 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Ha! Wie will ich triumphieren / Oh, How I Will Triumph | Pre-1972 | Sony Music Entertainment |
| 24456 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Hier soll ich dich denn sehen / Belmonte's Love Song | Pre-1972 | Sony Music Entertainment |
| 24457 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Vivat Bacchus! / Long Live Bacchus | Pre-1972 | Sony Music Entertainment |
| 24458 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Wer ein Liebchen hat gefunden / Osmin's Love Song | Pre-1972 | Sony Music Entertainment |
| 24459 | Denis Vaughan | Die Zauberflote, K. 620 / The Magic Flute: Der Vogelfanger bin ich ja / Papageno's Birdcatcher Song | Pre-1972 | Sony Music Entertainment |
| 24460 | Denis Vaughan | Die Zauberflote, K. 620 / The Magic Flute: Ein Madchen oder Weibchen / A Pretty Girl for a Wife | Pre-1972 | Sony Music Entertainment |
| 24461 | Denis Vaughan | Die Zauberflote, K. 620 / The Magic Flute: Pa-pa-pa-pa Papagena | Pre-1972 | Sony Music Entertainment |
| 24462 | Denis Vaughan | Don Giovanni: Batti, batti, o bel Masetto / Hit Me, Dear Masetto | Pre-1972 | Sony Music Entertainment |
| 24463 | Denis Vaughan | Don Giovanni: Deh, vieni alla finestra / Come to the Window | Pre-1972 | Sony Music Entertainment |
| 24464 | Denis Vaughan | Don Giovanni: Fin ch'han dal vino / Champagne Aria | Pre-1972 | Sony Music Entertainment |
| 24465 | Denis Vaughan | Don Giovanni: La ci darem la mano / Give Me Your Hand | Pre-1972 | Sony Music Entertainment |
| 24466 | Denis Vaughan | Don Giovanni: Minuet | Pre-1972 | Sony Music Entertainment |
| 24467 | Denis Vaughan | Don Giovanni: Notte e giorno faticar / Night and Day I Work | Pre-1972 | Sony Music Entertainment |
| 24468 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Cinque ... dieci ... venti / Five ...Ten ...Twenty | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24469 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Dove sono? / Where Are the Golden Moments? | Pre-1972 | Sony Music Entertainment |
| 24470 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: La marcia / The Wedding March | Pre-1972 | Sony Music Entertainment |
| 24471 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Non piu andrai / No Longer Will You Flutter | Pre-1972 | Sony Music Entertainment |
| 24472 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Se vuol ballare, Signor Contino / If You Would Dance, My Pretty Count | Pre-1972 | Sony Music Entertainment |
| 24473 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Sull' aria! ... che soave zeffiretto / Letter Duet | Pre-1972 | Sony Music Entertainment |
| 24474 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Voi, che sapete / Cherubino's Love Song | Pre-1972 | Sony Music Entertainment |
| 24475 | Denny Zeitlin | After the War | Pre-1972 | Sony Music Entertainment |
| 24476 | Denny Zeitlin | All the Things You Are | Pre-1972 | Sony Music Entertainment |
| 24477 | Denny Zeitlin | At Sixes and Sevens (Live) | Pre-1972 | Sony Music Entertainment |
| 24478 | Denny Zeitlin | Blue Phoenix | Pre-1972 | Sony Music Entertainment |
| 24479 | Denny Zeitlin | Carnival | Pre-1972 | Sony Music Entertainment |
| 24480 | Denny Zeitlin | Carole's Garden | Pre-1972 | Sony Music Entertainment |
| 24481 | Denny Zeitlin | Carole's Waltz (Live) | Pre-1972 | Sony Music Entertainment |
| 24482 | Denny Zeitlin | Cathexis | Pre-1972 | Sony Music Entertainment |
| 24483 | Denny Zeitlin | Dormammu | Pre-1972 | Sony Music Entertainment |
| 24484 | Denny Zeitlin | Here's That Rainy Day | Pre-1972 | Sony Music Entertainment |
| 24485 | Denny Zeitlin | I Got Rhythm | Pre-1972 | Sony Music Entertainment |
| 24486 | Denny Zeitlin | I-Thou | Pre-1972 | Sony Music Entertainment |
| 24487 | Denny Zeitlin | Later | Pre-1972 | Sony Music Entertainment |
| 24488 | Denny Zeitlin | Little Children, Don't Go Near That House | Pre-1972 | Sony Music Entertainment |
| 24489 | Denny Zeitlin | Living Alone | Pre-1972 | Sony Music Entertainment |
| 24490 | Denny Zeitlin | Lonely Woman (Live) | Pre-1972 | Sony Music Entertainment |
| 24491 | Denny Zeitlin | Maiden Voyage | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24492 | Denny Zeitlin | Minority | Pre-1972 | Sony Music Entertainment |
| 24493 | Denny Zeitlin | Mirage | Pre-1972 | Sony Music Entertainment |
| 24494 | Denny Zeitlin | My Shining Hour (Live) | Pre-1972 | Sony Music Entertainment |
| 24495 | Denny Zeitlin | Nica's Dream | Pre-1972 | Sony Music Entertainment |
| 24496 | Denny Zeitlin | Nica's Tempo | Pre-1972 | Sony Music Entertainment |
| 24497 | Denny Zeitlin | Night and Day | Pre-1972 | Sony Music Entertainment |
| 24498 | Denny Zeitlin | Offshore Breeze | Pre-1972 | Sony Music Entertainment |
| 24499 | Denny Zeitlin | Once Upon a Summertime | Pre-1972 | Sony Music Entertainment |
| 24500 | Denny Zeitlin | Put Your Little Foot Right Out | Pre-1972 | Sony Music Entertainment |
| 24501 | Denny Zeitlin | Quiet Now (Live) | Pre-1972 | Sony Music Entertainment |
| 24502 | Denny Zeitlin | Repeat | Pre-1972 | Sony Music Entertainment |
| 24503 | Denny Zeitlin | Requiem for Lili | Pre-1972 | Sony Music Entertainment |
| 24504 | Denny Zeitlin | 'Round Midnight | Pre-1972 | Sony Music Entertainment |
| 24505 | Denny Zeitlin | Skippying | Pre-1972 | Sony Music Entertainment |
| 24506 | Denny Zeitlin | Slipstream | Pre-1972 | Sony Music Entertainment |
| 24507 | Denny Zeitlin | Soon | Pre-1972 | Sony Music Entertainment |
| 24508 | Denny Zeitlin | Spring Is Here (Solo) | Pre-1972 | Sony Music Entertainment |
| 24509 | Denny Zeitlin | Spur of the Moment (Live) | Pre-1972 | Sony Music Entertainment |
| 24510 | Denny Zeitlin | St. Thomas (Live) | Pre-1972 | Sony Music Entertainment |
| 24511 | Denny Zeitlin | Stonehenge | Pre-1972 | Sony Music Entertainment |
| 24512 | Denny Zeitlin | The Bells of Solitude | Pre-1972 | Sony Music Entertainment |
| 24513 | Denny Zeitlin | The Boy Next Door | Pre-1972 | Sony Music Entertainment |
| 24514 | Denny Zeitlin | The Hyde Street Run | Pre-1972 | Sony Music Entertainment |
| 24515 | Denny Zeitlin | The Journey Home | Pre-1972 | Sony Music Entertainment |
| 24516 | Denny Zeitlin | We'll Be Together Again | Pre-1972 | Sony Music Entertainment |
| 24517 | Denny Zeitlin | What Is This Thing Called Love (Live) | Pre-1972 | Sony Music Entertainment |
| 24518 | Denny Zeitlin | Where Does It Lead (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24519 | Depeche Mode | Alone | SR0000723126 | Sony Music Entertainment |
| 24520 | Depeche Mode | Always | SR0000723126 | Sony Music Entertainment |
| 24521 | Depeche Mode | Angel | SR0000723126 | Sony Music Entertainment |
| 24522 | Depeche Mode | Angel (Live) | SR0000779718 | Sony Music Entertainment |
| 24523 | Depeche Mode | Black Celebration (Live) | SR0000779718 | Sony Music Entertainment |
| 24524 | Depeche Mode | Broken | SR0000723126 | Sony Music Entertainment |
| 24525 | Depeche Mode | But Not Tonight (Live) | SR0000779718 | Sony Music Entertainment |
| 24526 | Depeche Mode | Cover Me | SR0000804882 | Sony Music Entertainment |
| 24527 | Depeche Mode | Cover Me (Alt Out) | SR0000804882 | Sony Music Entertainment |
| 24528 | Depeche Mode | Enjoy The Silence (Live in Berlin) | SR0000779718 | Sony Music Entertainment |
| 24529 | Depeche Mode | Enjoy The Silence (Live) | SR0000779718 | Sony Music Entertainment |
| 24530 | Depeche Mode | Eternal | SR0000804882 | Sony Music Entertainment |
| 24531 | Depeche Mode | Fail | SR0000804882 | Sony Music Entertainment |
| 24532 | Depeche Mode | Going Backwards | SR0000804882 | Sony Music Entertainment |
| 24533 | Depeche Mode | Goodbye | SR0000723126 | Sony Music Entertainment |
| 24534 | Depeche Mode | Goodbye (Live) | SR0000779718 | Sony Music Entertainment |
| 24535 | Depeche Mode | Halo (Live) | SR0000779718 | Sony Music Entertainment |
| 24536 | Depeche Mode | Happens All the Time | SR0000723126 | Sony Music Entertainment |
| 24537 | Depeche Mode | Heaven | SR0000723121 | Sony Music Entertainment |
| 24538 | Depeche Mode | Heaven (Blawan Remix) | SR0000723123 | Sony Music Entertainment |
| 24539 | Depeche Mode | Heaven (Live) | SR0000779718 | Sony Music Entertainment |
| 24540 | Depeche Mode | Heaven (Matthew Dear vs. Audion Vocal Mix) | SR0000723123 | Sony Music Entertainment |
| 24541 | Depeche Mode | Heaven (OWLLE Remix) | SR0000723123 | Sony Music Entertainment |
| 24542 | Depeche Mode | Heaven (steps to heaven rmx) | SR0000723123 | Sony Music Entertainment |
| 24543 | Depeche Mode | I Feel You (Live) | SR0000779718 | Sony Music Entertainment |
| 24544 | Depeche Mode | Just Can't Get Enough (Live) | SR0000779718 | Sony Music Entertainment |
| 24545 | Depeche Mode | Long Time Lie | SR0000723126 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24546 | Depeche Mode | Never Let Me Down Again (Live) | SR0000779718 | Sony Music Entertainment |
| 24547 | Depeche Mode | Personal Jesus (Live) | SR0000779718 | Sony Music Entertainment |
| 24548 | Depeche Mode | Poison Heart | SR0000804882 | Sony Music Entertainment |
| 24549 | Depeche Mode | Poison Heart (Tripped Mix) | SR0000804882 | Sony Music Entertainment |
| 24550 | Depeche Mode | Policy of Truth (Live) | SR0000779718 | Sony Music Entertainment |
| 24551 | Depeche Mode | Poorman | SR0000804882 | Sony Music Entertainment |
| 24552 | Depeche Mode | Precious (Live) | SR0000779718 | Sony Music Entertainment |
| 24553 | Depeche Mode | Scum | SR0000804882 | Sony Music Entertainment |
| 24554 | Depeche Mode | Secret to the End | SR0000723126 | Sony Music Entertainment |
| 24555 | Depeche Mode | Shake the Disease (Live) | SR0000779718 | Sony Music Entertainment |
| 24556 | Depeche Mode | Should Be Higher | SR0000723126 | Sony Music Entertainment |
| 24557 | Depeche Mode | Should Be Higher (Jim Jones Revue Remix) | SR0000764455 | Sony Music Entertainment |
| 24558 | Depeche Mode | Should Be Higher (Jim Sclavunos from Grinderman Remix) | SR0000764456 | Sony Music Entertainment |
| 24559 | Depeche Mode | Should Be Higher (Little Vampire Remix Single Edit) | SR0000772524 | Sony Music Entertainment |
| 24560 | Depeche Mode | Should Be Higher (Little Vampire Remix) | SR0000764456 | Sony Music Entertainment |
| 24561 | Depeche Mode | Should Be Higher (MAPS Remix) | SR0000764456 | Sony Music Entertainment |
| 24562 | Depeche Mode | Should Be Higher (Radio Mix) | SR0000764456 | Sony Music Entertainment |
| 24563 | Depeche Mode | Slow | SR0000723126 | Sony Music Entertainment |
| 24564 | Depeche Mode | So Much Love | SR0000804882 | Sony Music Entertainment |
| 24565 | Depeche Mode | Soft Touch / Raw Nerve | SR0000723126 | Sony Music Entertainment |
| 24566 | Depeche Mode | Soothe My Soul | SR0000723126 | Sony Music Entertainment |
| 24567 | Depeche Mode | Soothe My Soul (Billy F Gibbons and Joe Hardy Remix) | SR0000756963 | Sony Music Entertainment |
| 24568 | Depeche Mode | Soothe My Soul (Black Asteroid Remix) | SR0000756963 | Sony Music Entertainment |
| 24569 | Depeche Mode | Soothe My Soul (Gregor Tresher Soothed Remix) | SR0000756963 | Sony Music Entertainment |
| 24570 | Depeche Mode | Soothe My Soul (Joris Delacroix Remix) | SR0000756963 | Sony Music Entertainment |
| 24571 | Depeche Mode | Soothe My Soul (Live) | SR0000779718 | Sony Music Entertainment |
| 24572 | Depeche Mode | Soothe My Soul (Steve Angello vs Jacques Lu Cont Remix) | SR0000756963 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24573 | Depeche Mode | Soothe My Soul (Tom Furse - The Horrors Remix) | SR0000756963 | Sony Music Entertainment |
| 24574 | Depeche Mode | The Child Inside | SR0000723126 | Sony Music Entertainment |
| 24575 | Depeche Mode | The Child Inside (Live) | SR0000779718 | Sony Music Entertainment |
| 24576 | Depeche Mode | Walking In My Shoes (Live) | SR0000779718 | Sony Music Entertainment |
| 24577 | Depeche Mode | Welcome to My World | SR0000723126 | Sony Music Entertainment |
| 24578 | Depeche Mode | Welcome to My World (Live) | SR0000779718 | Sony Music Entertainment |
| 24579 | Depeche Mode | Where's the Revolution | SR0000804881 | Sony Music Entertainment |
| 24580 | Depeche Mode | Where's the Revolution (Algiers Click Farm Remix) | SR0000805154 | Sony Music Entertainment |
| 24581 | Depeche Mode | Where's the Revolution (Ewan Pearson Kompromat Dub) | SR0000805154 | Sony Music Entertainment |
| 24582 | Depeche Mode | Where's the Revolution (Patrice Baumel Remix) | SR0000805154 | Sony Music Entertainment |
| 24583 | Depeche Mode | Where's the Revolution (Pearson Sound Remix) | SR0000805154 | Sony Music Entertainment |
| 24584 | Depeche Mode | Where's the Revolution (Simian Mobile Disco Remix) | SR0000805154 | Sony Music Entertainment |
| 24585 | Depeche Mode | Where's the Revolution (Terence Fixmer Spatial Mix) | SR0000805154 | Sony Music Entertainment |
| 24586 | Desi Arnaz | Babalu | Pre-1972 | Sony Music Entertainment |
| 24587 | Desi Arnaz | Holiday In Havana | Pre-1972 | Sony Music Entertainment |
| 24588 | Desi Arnaz | I Come From New York | Pre-1972 | Sony Music Entertainment |
| 24589 | Desi Arnaz | La Conga En Nueve York (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24590 | Desi Arnaz | Rumba Matumba | Pre-1972 | Sony Music Entertainment |
| 24591 | Desi Arnaz and His Orchestra | Ah-Bah-Nah, Coo-Bah | Pre-1972 | Sony Music Entertainment |
| 24592 | Desi Arnaz and His Orchestra | Another Night Like This | Pre-1972 | Sony Music Entertainment |
| 24593 | Desi Arnaz and His Orchestra | Babalu | Pre-1972 | Sony Music Entertainment |
| 24594 | Desi Arnaz and His Orchestra | Carinoso | Pre-1972 | Sony Music Entertainment |
| 24595 | Desi Arnaz and His Orchestra | Cuban Cabby | Pre-1972 | Sony Music Entertainment |
| 24596 | Desi Arnaz and His Orchestra | Good Night | Pre-1972 | Sony Music Entertainment |
| 24597 | Desi Arnaz and His Orchestra | Guadalajara | Pre-1972 | Sony Music Entertainment |
| 24598 | Desi Arnaz and His Orchestra | I'll Take The Rhumba | Pre-1972 | Sony Music Entertainment |
| 24599 | Desi Arnaz and His Orchestra | In Santiago, Chile ('T Ain't Chilly At All) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24600 | Desi Arnaz and His Orchestra | Siboney | Pre-1972 | Sony Music Entertainment |
| 24601 | Desi Arnaz and His Orchestra | Through A Thousand Dreams | Pre-1972 | Sony Music Entertainment |
| 24602 | Desi Arnaz and His Orchestra | Tia Juana (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 24603 | Desi Arnaz and His Orchestra | Tico Tico (No Fuba) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 24604 | Desi Arnaz Y Su Orchestra | Impromptu (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24605 | Destiny's Child | 8 Days of Christmas | SR0000303329 | Sony Music Entertainment |
| 24606 | Destiny's Child | A "DC" Christmas Medley | SR0000303329 | Sony Music Entertainment |
| 24607 | Destiny's Child | Bills, Bills, Bills | SR0000818408 | Sony Music Entertainment |
| 24608 | Destiny's Child | Bills, Bills, Bills (Maurice's Xclusive Livegig Mix) | SR0000307167 | Sony Music Entertainment |
| 24609 | Destiny's Child | Birthday | SR0000249898 | Sony Music Entertainment |
| 24610 | Destiny's Child | Bridges (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24611 | Destiny's Child | Brown Eyes | SR0000289199 | Sony Music Entertainment |
| 24612 | Destiny's Child | Bug a Boo (Video - TWOTW 20 Edition) | SR0000268936 | Sony Music Entertainment |
| 24613 | Destiny's Child | Cater 2 U (A Cappella) | SR0000377542 | Sony Music Entertainment |
| 24614 | Destiny's Child | Cater 2 U (George Mena & Franke Estevez Dance Mix) | SR0000405315 | Sony Music Entertainment |
| 24615 | Destiny's Child | Cater 2 U (Grizz To The Club) | SR0000377542 | Sony Music Entertainment |
| 24616 | Destiny's Child | Cater 2 U (J. Beck Club Mix) | SR0000405315 | Sony Music Entertainment |
| 24617 | Destiny's Child | Cater 2 U (J. Beck Dance Mix) | SR0000405315 | Sony Music Entertainment |
| 24618 | Destiny's Child | Cater 2 U (Storch Remix Instrumental) | SR0000377542 | Sony Music Entertainment |
| 24619 | Destiny's Child | Cater 2 U (Storch Remix) | SR0000377542 | Sony Music Entertainment |
| 24620 | Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| 24621 | Destiny's Child | Dot (The E-Poppi Mix) | SR0000307167 | Sony Music Entertainment |
| 24622 | Destiny's Child | Fancy | SR0000289199 | Sony Music Entertainment |
| 24623 | Destiny's Child | Game Over | SR0000371124 | Sony Music Entertainment |
| 24624 | Destiny's Child | Girl (Junior Vasquez Club Dub) | SR0000404319 | Sony Music Entertainment |
| 24625 | Destiny's Child | Girl (Single Version Instrumental) | SR0000404319 | Sony Music Entertainment |
| 24626 | Destiny's Child | Girl (Single Version) | SR0000404319 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24627 | Destiny's Child | Illusion | SR0000249898 | Sony Music Entertainment |
| 24628 | Destiny's Child | Illusion (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24629 | Destiny's Child | Independent Women, Pt. 1 (Maurice's Independent Man Remix) | SR0000289199 | Sony Music Entertainment |
| 24630 | Destiny's Child | Jumpin', Jumpin' | SR0000268936 | Sony Music Entertainment |
| 24631 | Destiny's Child | Killing Time (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24632 | Destiny's Child | Killing Time (Audio) | SR0000249898 | Sony Music Entertainment |
| 24633 | Destiny's Child | Lose My Breath (Peter Rauhofer's Breathless Club Mix) | SR0000377671 | Sony Music Entertainment |
| 24634 | Destiny's Child | Love | SR0000363786 | Sony Music Entertainment |
| 24635 | Destiny's Child | My Time Has Come (Dedicated To Andretta Tillman) (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24636 | Destiny's Child | Nasty Girl (Album Version) | SR0000289199 | Sony Music Entertainment |
| 24637 | Destiny's Child | No, No, No Pt. 2 | SR0000249898 | Sony Music Entertainment |
| 24638 | Destiny's Child | Platinum Bells | SR0000303329 | Sony Music Entertainment |
| 24639 | Destiny's Child | Sail On (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24640 | Destiny's Child | Say My Name | SR0000268936 | Sony Music Entertainment |
| 24641 | Destiny's Child | Second Nature (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24642 | Destiny's Child | Second Nature (Audio) | SR0000249898 | Sony Music Entertainment |
| 24643 | Destiny's Child | Sexy Daddy | SR0000289199 | Sony Music Entertainment |
| 24644 | Destiny's Child | Show Me The Way (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24645 | Destiny's Child | Silent Night | SR0000303329 | Sony Music Entertainment |
| 24646 | Destiny's Child | So Good | SR0000268936 | Sony Music Entertainment |
| 24647 | Destiny's Child | So Good (Maurice's Soul Remix Edit) | SR0000307167 | Sony Music Entertainment |
| 24648 | Destiny's Child | Soldier | SR0000363786 | Sony Music Entertainment |
| 24649 | Destiny's Child | Spread a Little Love On Christmas Day | SR0000303329 | Sony Music Entertainment |
| 24650 | Destiny's Child | Stand Up For Love | SR0000388034 | Sony Music Entertainment |
| 24651 | Destiny's Child | Tell Me (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24652 | Destiny's Child | The Story Of Beauty | SR0000289199 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24653 | Destiny's Child | This Christmas | SR0000303329 | Sony Music Entertainment |
| 24654 | Destiny's Child | White Christmas | SR0000303329 | Sony Music Entertainment |
| 24655 | Destiny's Child | Winter Paradise | SR0000303329 | Sony Music Entertainment |
| 24656 | Destiny's Child | With Me Part II (featuring Master P) (Album Version) | SR0000249898 | Sony Music Entertainment |
| 24657 | Destiny's Child ft. Michelle Williams | O' Holy Night | SR0000303329 | Sony Music Entertainment |
| 24658 | Destiny's Child ft. Solange | Little Drummer Boy | SR0000303329 | Sony Music Entertainment |
| 24659 | Devadip Carlos Santana | Arise Awake | SR0000008435 | Sony Music Entertainment |
| 24660 | Devadip Carlos Santana | Cry of the Wilderness | SR0000008435 | Sony Music Entertainment |
| 24661 | Devadip Carlos Santana | Free as the Morning Sun | SR0000008435 | Sony Music Entertainment |
| 24662 | Devadip Carlos Santana | Gardenia | SR0000021565 | Sony Music Entertainment |
| 24663 | Devadip Carlos Santana | Golden Dawn | SR0000008435 | Sony Music Entertainment |
| 24664 | Devadip Carlos Santana | Golden Hours | SR0000021565 | Sony Music Entertainment |
| 24665 | Devadip Carlos Santana | Guru's Song | SR0000008435 | Sony Music Entertainment |
| 24666 | Devadip Carlos Santana | I Am Free (Excerpt from "The Soul-Bird") | SR0000008435 | Sony Music Entertainment |
| 24667 | Devadip Carlos Santana | Jharna Kala | SR0000021565 | Sony Music Entertainment |
| 24668 | Devadip Carlos Santana | Jim Jeannie | SR0000008435 | Sony Music Entertainment |
| 24669 | Devadip Carlos Santana | La Llave | SR0000021565 | Sony Music Entertainment |
| 24670 | Devadip Carlos Santana | Life Is Just a Passing Parade | SR0000008435 | Sony Music Entertainment |
| 24671 | Devadip Carlos Santana | Light Versus Darkness | SR0000008435 | Sony Music Entertainment |
| 24672 | Devadip Carlos Santana | Love Theme from "Spartacus" | SR0000021565 | Sony Music Entertainment |
| 24673 | Devadip Carlos Santana | Oneness | SR0000008435 | Sony Music Entertainment |
| 24674 | Devadip Carlos Santana | Phuler Matan | SR0000021565 | Sony Music Entertainment |
| 24675 | Devadip Carlos Santana | Sher Khan, the Tiger | SR0000021565 | Sony Music Entertainment |
| 24676 | Devadip Carlos Santana | Silver Dreams Golden Smiles | SR0000008435 | Sony Music Entertainment |
| 24677 | Devadip Carlos Santana | Song for Devadip | SR0000008435 | Sony Music Entertainment |
| 24678 | Devadip Carlos Santana | Song for My Brother | SR0000021565 | Sony Music Entertainment |
| 24679 | Devadip Carlos Santana | Swapan Tari | SR0000021565 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24680 | Devadip Carlos Santana | The Chosen Hour | SR0000008435 | Sony Music Entertainment |
| 24681 | Devadip Carlos Santana | Transformation (Excerpt from Hovhaness' "Mysterious Mountain") | SR0000008435 | Sony Music Entertainment |
| 24682 | Devadip Carlos Santana | Victory | SR0000008435 | Sony Music Entertainment |
| 24683 | Devadip Carlos Santana, Turiya Alice Coltrane, Carlos Santana, Alice Coltrane | Angel of Air / Angel of Water | RE0000890303 | Sony Music Entertainment |
| 24684 | Dimitri Mitropoulos | Barber: Vanessa; Act 1: Yes, I believe I shall love you | Pre-1972 | Sony Music Entertainment |
| 24685 | Dimitri Mitropoulos | Barber: Vanessa; Act 2: Our arms entwined | Pre-1972 | Sony Music Entertainment |
| 24686 | Dimitri Mitropoulos | Barber: Vanessa; Act 4: Goodbye, Erika | Pre-1972 | Sony Music Entertainment |
| 24687 | Dinah Shore | Lavender Blue (Dilly Dilly) | Pre-1972 | Sony Music Entertainment |
| 24688 | Dion | 900 Miles | Pre-1972 | Sony Music Entertainment |
| 24689 | Dion | 900 Miles (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24690 | Dion | A Sunday Kind Of Love | Pre-1972 | Sony Music Entertainment |
| 24691 | Dion | A Sunday Kind Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24692 | Dion | All I Want to Do Is Live My Life | Pre-1972 | Sony Music Entertainment |
| 24693 | Dion | Baby, I'm In the Mood for You | Pre-1972 | Sony Music Entertainment |
| 24694 | Dion | Baby, Please Don't Go | Pre-1972 | Sony Music Entertainment |
| 24695 | Dion | Can't We Be Sweethearts | Pre-1972 | Sony Music Entertainment |
| 24696 | Dion | Chicago Blues | Pre-1972 | Sony Music Entertainment |
| 24697 | Dion | Donna | Pre-1972 | Sony Music Entertainment |
| 24698 | Dion | Donna the Prima Donna | Pre-1972 | Sony Music Entertainment |
| 24699 | Dion | Donna The Prima Donna (Italian version) | Pre-1972 | Sony Music Entertainment |
| 24700 | Dion | Don't Start Me Talkin' | Pre-1972 | Sony Music Entertainment |
| 24701 | Dion | Drip Drop | Pre-1972 | Sony Music Entertainment |
| 24702 | Dion | Drip Drop (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24703 | Dion | Fever (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24704 | Dion | Flim Flam | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24705 | Dion | Go Away Little Girl | Pre-1972 | Sony Music Entertainment |
| 24706 | Dion | Gonna Make It Alone | Pre-1972 | Sony Music Entertainment |
| 24707 | Dion | Gonna Make It Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24708 | Dion | He'll Only Hurt You | Pre-1972 | Sony Music Entertainment |
| 24709 | Dion | I Can't Believe (That You Don't Love Me Anymore) | Pre-1972 | Sony Music Entertainment |
| 24710 | Dion | I'm Your Hoochie Coochie Man | Pre-1972 | Sony Music Entertainment |
| 24711 | Dion | It'S All Over Now, Baby Blue | Pre-1972 | Sony Music Entertainment |
| 24712 | Dion | It'S All Over Now, Baby Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24713 | Dion | Johnny B. Goode | Pre-1972 | Sony Music Entertainment |
| 24714 | Dion | Katie Mae (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24715 | Dion | Kickin' Child | Pre-1972 | Sony Music Entertainment |
| 24716 | Dion | Kickin' Child (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24717 | Dion | My Mammy | Pre-1972 | Sony Music Entertainment |
| 24718 | Dion | No One's Waiting For Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24719 | Dion | Oh Happy Day | Pre-1972 | Sony Music Entertainment |
| 24720 | Dion | Ruby Baby | Pre-1972 | Sony Music Entertainment |
| 24721 | Dion | Ruby Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24722 | Dion | Ruby Baby (Alternate) | Pre-1972 | Sony Music Entertainment |
| 24723 | Dion | Southern Train | Pre-1972 | Sony Music Entertainment |
| 24724 | Dion | Spoonful (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24725 | Dion | Sweet Papa Di | Pre-1972 | Sony Music Entertainment |
| 24726 | Dion | Sweet, Sweet Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24727 | Dion | The End of the World | Pre-1972 | Sony Music Entertainment |
| 24728 | Dion | The Loneliest Man in the World | Pre-1972 | Sony Music Entertainment |
| 24729 | Dion | The Road I'm On (Gloria) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24730 | Dion | The Seventh Son (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24731 | Dion | This Little Girl | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24732 | Dion | This Little Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24733 | Dion | This Little Girl of Mine | Pre-1972 | Sony Music Entertainment |
| 24734 | Dion | Too Much Monkey Business | Pre-1972 | Sony Music Entertainment |
| 24735 | Dion | Troubled Mind | Pre-1972 | Sony Music Entertainment |
| 24736 | Dion | Unloved, Unwanted Me | Pre-1972 | Sony Music Entertainment |
| 24737 | Dion | Unloved, Unwanted Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24738 | Dion | Will Love Ever Come My Way | Pre-1972 | Sony Music Entertainment |
| 24739 | Dion | Will Love Ever Come My Way (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24740 | Dion | Work Song | Pre-1972 | Sony Music Entertainment |
| 24741 | Dion | You Can't Judge A Book By The Cover | Pre-1972 | Sony Music Entertainment |
| 24742 | Dion | You Made Me Love You (I Didn't Want to Do It) | Pre-1972 | Sony Music Entertainment |
| 24743 | Dion | You're Mine | Pre-1972 | Sony Music Entertainment |
| 24744 | Dion | You're Nobody 'Til Somebody Loves You | Pre-1972 | Sony Music Entertainment |
| 24745 | Dion & The Wanderers | Farewell | Pre-1972 | Sony Music Entertainment |
| 24746 | Dion & The Wanderers | I Can't Help But Wonder Where I'm Bound | Pre-1972 | Sony Music Entertainment |
| 24747 | Dion & The Wanderers | Knowing I Won't Go Back There | Pre-1972 | Sony Music Entertainment |
| 24748 | Dion & The Wanderers | My Love | Pre-1972 | Sony Music Entertainment |
| 24749 | Dion & The Wanderers | Now | Pre-1972 | Sony Music Entertainment |
| 24750 | Dion & The Wanderers | So Much Younger | Pre-1972 | Sony Music Entertainment |
| 24751 | Dion & The Wanderers | Time In My Heart for You | Pre-1972 | Sony Music Entertainment |
| 24752 | Dion & The Wanderers | Tomorrow Won't Bring the Rain | Pre-1972 | Sony Music Entertainment |
| 24753 | Dion & The Wanderers | Two Ton Feather | Pre-1972 | Sony Music Entertainment |
| 24754 | Dion & The Wanderers | Wake Up Baby | Pre-1972 | Sony Music Entertainment |
| 24755 | Dion & The Wanderers | You Move Me Babe | Pre-1972 | Sony Music Entertainment |
| 24756 | DJ Cassidy ft. R.Kelly | Make the World Go Round | SR0000770376 | Sony Music Entertainment |
| 24757 | DJ Cassidy ft. R.Kelly | Make the World Go Round (Gigamesh Remix) | SR0000785705 | Sony Music Entertainment |
| 24758 | DJ Jazzy Jeff & The Fresh Prince | Brand New Funk (Live at Nassau Coliseum) | SR0000767183 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24759 | DJ Kayslay | 50 Shot Ya | SR0000334049 | Sony Music Entertainment |
| 24760 | Doja Cat | Body Language | SR0000817347 | Sony Music Entertainment |
| 24761 | Doja Cat | Casual | SR0000817347 | Sony Music Entertainment |
| 24762 | Doja Cat | Down Low | SR0000817347 | Sony Music Entertainment |
| 24763 | Doja Cat | Go To Town | SR0000813252 | Sony Music Entertainment |
| 24764 | Doja Cat | Rules | SR0000860543 | Sony Music Entertainment |
| 24765 | Dolly Parton | A Better Place To Live | Pre-1972 | Sony Music Entertainment |
| 24766 | Dolly Parton | A Friend Like You | SR0000816109 | Sony Music Entertainment |
| 24767 | Dolly Parton | As Long as I Love | Pre-1972 | Sony Music Entertainment |
| 24768 | Dolly Parton | Busy Signal (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24769 | Dolly Parton | Coat of Many Colors | SR0000816109 | Sony Music Entertainment |
| 24770 | Dolly Parton | Daddy Won't Be Home Anymore | Pre-1972 | Sony Music Entertainment |
| 24771 | Dolly Parton | Don't Drop Out (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24772 | Dolly Parton | Dumb Blonde | Pre-1972 | Sony Music Entertainment |
| 24773 | Dolly Parton | Fuel to the Flame | Pre-1972 | Sony Music Entertainment |
| 24774 | Dolly Parton | Girl in the Movies (from the Dumplin' Original Motion Picture Soundtrack) | SR0000837141 | Sony Music Entertainment |
| 24775 | Dolly Parton | Hillbilly Willy | Pre-1972 | Sony Music Entertainment |
| 24776 | Dolly Parton | Home | SR0000769095 | Sony Music Entertainment |
| 24777 | Dolly Parton | I Am a Rainbow | SR0000816109 | Sony Music Entertainment |
| 24778 | Dolly Parton | I Couldn't Wait Forever | Pre-1972 | Sony Music Entertainment |
| 24779 | Dolly Parton | I Don't Trust Me Around you | Pre-1972 | Sony Music Entertainment |
| 24780 | Dolly Parton | I Don't Want to Throw Rice | Pre-1972 | Sony Music Entertainment |
| 24781 | Dolly Parton | I Don't Want you Around Me Anymore | Pre-1972 | Sony Music Entertainment |
| 24782 | Dolly Parton | I Lived My Life | Pre-1972 | Sony Music Entertainment |
| 24783 | Dolly Parton | I Wasted My Tears | Pre-1972 | Sony Music Entertainment |
| 24784 | Dolly Parton | I Wound Easy | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24785 | Dolly Parton | I'm In No Condition | Pre-1972 | Sony Music Entertainment |
| 24786 | Dolly Parton | I'm Not Worth the Tears | Pre-1972 | Sony Music Entertainment |
| 24787 | Dolly Parton | Put It off Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 24788 | Dolly Parton | Something Fishy | Pre-1972 | Sony Music Entertainment |
| 24789 | Dolly Parton | The Giving and the Taking | Pre-1972 | Sony Music Entertainment |
| 24790 | Dolly Parton | The Little Things | Pre-1972 | Sony Music Entertainment |
| 24791 | Dolly Parton | This Boy Has Been Hurt | Pre-1972 | Sony Music Entertainment |
| 24792 | Dolly Parton | Too Lonely Too Long | Pre-1972 | Sony Music Entertainment |
| 24793 | Dolly Parton | Try | SR0000769095 | Sony Music Entertainment |
| 24794 | Dolly Parton | Why, Why, Why | Pre-1972 | Sony Music Entertainment |
| 24795 | Dolly Parton, Sia | Here I Am (from the Dumplin' Original Motion Picture Soundtrack) | SR0000830021 | Sony Music Entertainment |
| 24796 | Dominic Fike | 3 Nights | SR0000827143 | Sony Music Entertainment |
| 24797 | Dominic Fike | Acai Bowl | SR0000849068 | Sony Music Entertainment |
| 24798 | Dominic Fike | Babydoll | SR0000827143 | Sony Music Entertainment |
| 24799 | Dominic Fike | King of Everything | SR0000827143 | Sony Music Entertainment |
| 24800 | Dominic Fike | Politics & Violence | SR0000879034 | Sony Music Entertainment |
| 24801 | Dominic Fike | Rollerblades | SR0000849066 | Sony Music Entertainment |
| 24802 | Dominic Fike | She Wants My Money | SR0000827143 | Sony Music Entertainment |
| 24803 | Dominic Fike | Socks | SR0000827143 | Sony Music Entertainment |
| 24804 | Dominic Fike | Westcoast Collective | SR0000827143 | Sony Music Entertainment |
| 24805 | Don & The Goodtimes | And It's so Good | Pre-1972 | Sony Music Entertainment |
| 24806 | Don & The Goodtimes | Gimme Some Lovin' | Pre-1972 | Sony Music Entertainment |
| 24807 | Don & The Goodtimes | Good Day Sunshine | Pre-1972 | Sony Music Entertainment |
| 24808 | Don & The Goodtimes | I Could Be so Good to You | Pre-1972 | Sony Music Entertainment |
| 24809 | Don & The Goodtimes | I Could Never Be | Pre-1972 | Sony Music Entertainment |
| 24810 | Don & The Goodtimes | If You Love Her, Cherish Her and Such | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24811 | Don & The Goodtimes | My Color Song | Pre-1972 | Sony Music Entertainment |
| 24812 | Don & The Goodtimes | Sweet, Sweet, Mama | Pre-1972 | Sony Music Entertainment |
| 24813 | Don & The Goodtimes | The Music Box | Pre-1972 | Sony Music Entertainment |
| 24814 | Don & The Goodtimes | With a Girl Like You | Pre-1972 | Sony Music Entertainment |
| 24815 | Don Bowman | All My Trials | Pre-1972 | Sony Music Entertainment |
| 24816 | Don Bowman | Crawdad Song | Pre-1972 | Sony Music Entertainment |
| 24817 | Don Bowman | Dealyer's Stoned | Pre-1972 | Sony Music Entertainment |
| 24818 | Don Bowman | Green Sleeves | Pre-1972 | Sony Music Entertainment |
| 24819 | Don Bowman | House of the Setting Sun | Pre-1972 | Sony Music Entertainment |
| 24820 | Don Bowman | I'll Never Get Over Gettin' Over You | Pre-1972 | Sony Music Entertainment |
| 24821 | Don Bowman | In the Pine Trees | Pre-1972 | Sony Music Entertainment |
| 24822 | Don Bowman | Messin' Up My Mind | Pre-1972 | Sony Music Entertainment |
| 24823 | Don Bowman | Streets of San Francisco | Pre-1972 | Sony Music Entertainment |
| 24824 | Don Bowman | The San Francisco Scene | Pre-1972 | Sony Music Entertainment |
| 24825 | Don Bowman | Tom Dooley Baby | Pre-1972 | Sony Music Entertainment |
| 24826 | Don Bowman | Under Tremendous Amount of Pressure | Pre-1972 | Sony Music Entertainment |
| 24827 | Don Bowman | Worried Man | Pre-1972 | Sony Music Entertainment |
| 24828 | Don Bowman ft. The Tijuana Drum and Bugle Corps | A Tour of Tijuana | Pre-1972 | Sony Music Entertainment |
| 24829 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Anita, You're Kidding | Pre-1972 | Sony Music Entertainment |
| 24830 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Bully for You | Pre-1972 | Sony Music Entertainment |
| 24831 | Don Bowman ft. The Tijuana Drum and Bugle Corps | County Agent Report | Pre-1972 | Sony Music Entertainment |
| 24832 | Don Bowman ft. The Tijuana Drum and Bugle Corps | El Matador | Pre-1972 | Sony Music Entertainment |
| 24833 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Have Bull Will Book | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24834 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Mexican Horns (Mexican Corn) | Pre-1972 | Sony Music Entertainment |
| 24835 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Spanish Weed | Pre-1972 | Sony Music Entertainment |
| 24836 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Tijuana Cab Driver | Pre-1972 | Sony Music Entertainment |
| 24837 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Tijuana Drum and Bugle Corps | Pre-1972 | Sony Music Entertainment |
| 24838 | Don Cherry | After I'm Number One | Pre-1972 | Sony Music Entertainment |
| 24839 | Don Cherry | All Over Again | Pre-1972 | Sony Music Entertainment |
| 24840 | Don Cherry | Anything That's Part of You | Pre-1972 | Sony Music Entertainment |
| 24841 | Don Cherry | Because of You | Pre-1972 | Sony Music Entertainment |
| 24842 | Don Cherry | Between Winston-Salem and Nashville, Tennessee | Pre-1972 | Sony Music Entertainment |
| 24843 | Don Cherry | Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 24844 | Don Cherry | Country Boy | Pre-1972 | Sony Music Entertainment |
| 24845 | Don Cherry | Dear Heart | Pre-1972 | Sony Music Entertainment |
| 24846 | Don Cherry | Don't Change | Pre-1972 | Sony Music Entertainment |
| 24847 | Don Cherry | For All We Know | Pre-1972 | Sony Music Entertainment |
| 24848 | Don Cherry | Four Walls | Pre-1972 | Sony Music Entertainment |
| 24849 | Don Cherry | I Apologize | Pre-1972 | Sony Music Entertainment |
| 24850 | Don Cherry | I Don't Wanna Go Home | Pre-1972 | Sony Music Entertainment |
| 24851 | Don Cherry | I Know Love | Pre-1972 | Sony Music Entertainment |
| 24852 | Don Cherry | I'm Glad There Is You | Pre-1972 | Sony Music Entertainment |
| 24853 | Don Cherry | It Isn't Fair | Pre-1972 | Sony Music Entertainment |
| 24854 | Don Cherry | Just a Drop of Rain | Pre-1972 | Sony Music Entertainment |
| 24855 | Don Cherry | Married | Pre-1972 | Sony Music Entertainment |
| 24856 | Don Cherry | Odds and Ends | Pre-1972 | Sony Music Entertainment |
| 24857 | Don Cherry | Pleasing You (As Long as I Live) | Pre-1972 | Sony Music Entertainment |
| 24858 | Don Cherry | Serenade of the Bells | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24859 | Don Cherry | Statue of a Fool | Pre-1972 | Sony Music Entertainment |
| 24860 | Don Cherry | That Lucky Old Sun | Pre-1972 | Sony Music Entertainment |
| 24861 | Don Cherry | The Days of Sand and Shovels | Pre-1972 | Sony Music Entertainment |
| 24862 | Don Cherry | The Story of My Life | Pre-1972 | Sony Music Entertainment |
| 24863 | Don Cherry | To Each His Own | Pre-1972 | Sony Music Entertainment |
| 24864 | Don Cherry | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 24865 | Don Cherry | Vanity | Pre-1972 | Sony Music Entertainment |
| 24866 | Don Cherry | You're the Reason I'm Living | Pre-1972 | Sony Music Entertainment |
| 24867 | Don Ellis | A New Kind of Country | Pre-1972 | Sony Music Entertainment |
| 24868 | Don Ellis | Beat Me, Daddy, Seven to the Bar | Pre-1972 | Sony Music Entertainment |
| 24869 | Don Ellis | Homecoming | Pre-1972 | Sony Music Entertainment |
| 24870 | Don Ellis | I Remember Clifford | Pre-1972 | Sony Music Entertainment |
| 24871 | Don Ellis | Mercy Maybe Mercy | Pre-1972 | Sony Music Entertainment |
| 24872 | Don Ellis | Milo's Theme | Pre-1972 | Sony Music Entertainment |
| 24873 | Don Ellis | Night City | Pre-1972 | Sony Music Entertainment |
| 24874 | Don Ellis | Opus 5 | Pre-1972 | Sony Music Entertainment |
| 24875 | Don Ellis | Rasty | Pre-1972 | Sony Music Entertainment |
| 24876 | Don Ellis | Seven Up | Pre-1972 | Sony Music Entertainment |
| 24877 | Don Ellis | Star Children | Pre-1972 | Sony Music Entertainment |
| 24878 | Don Ellis | The Tihai | Pre-1972 | Sony Music Entertainment |
| 24879 | Don Ellis | Zim | Pre-1972 | Sony Music Entertainment |
| 24880 | Don Ellis, The Don Ellis Orchestra | Child Of Ecstasy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24881 | Don Ellis, The Don Ellis Orchestra | Indian Lady (Live at Stanford University) | Pre-1972 | Sony Music Entertainment |
| 24882 | Don Ellis, The Don Ellis Orchestra | K.C. Blues (Live at Stanford University) | Pre-1972 | Sony Music Entertainment |
| 24883 | Don Ellis, The Don Ellis Orchestra | Pussy Wiggle Stomp (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24884 | Don Ellis, The Don Ellis Orchestra | Scratt And Fluggs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24885 | Don Ellis, The Don Ellis Orchestra | Variations For Trumpet (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24886 | Don Gibson | (I'll Let My Heart Break) For a Little While | Pre-1972 | Sony Music Entertainment |
| 24887 | Don Gibson | It's a Sin | Pre-1972 | Sony Music Entertainment |
| 24888 | Don Gibson | Just to Hurt Me | Pre-1972 | Sony Music Entertainment |
| 24889 | Don Gibson | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 24890 | Don Gibson | Losing Your Love | Pre-1972 | Sony Music Entertainment |
| 24891 | Don Gibson | No One Will Ever Know | Pre-1972 | Sony Music Entertainment |
| 24892 | Don Gibson | Run Along Blues | Pre-1972 | Sony Music Entertainment |
| 24893 | Don Gibson | The Chance I Had to Take | Pre-1972 | Sony Music Entertainment |
| 24894 | Don Gibson | There'll Be No Teardrops Tonight | Pre-1972 | Sony Music Entertainment |
| 24895 | Don Gibson | We Live in Two Different Worlds | Pre-1972 | Sony Music Entertainment |
| 24896 | Don Reno | Coffee Cup | Pre-1972 | Sony Music Entertainment |
| 24897 | Don Reno | Five by Eight | Pre-1972 | Sony Music Entertainment |
| 24898 | Don Reno | I Ain't gonna Walk Your Dog No More | Pre-1972 | Sony Music Entertainment |
| 24899 | Don Reno | I've Been Shuffled | Pre-1972 | Sony Music Entertainment |
| 24900 | Don Reno | Kiss Me Once Again | Pre-1972 | Sony Music Entertainment |
| 24901 | Don Reno | Life Is a Toil | Pre-1972 | Sony Music Entertainment |
| 24902 | Don Reno | My Church | Pre-1972 | Sony Music Entertainment |
| 24903 | Don Reno | Put It Off Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 24904 | Don Reno | Since Wedding Bells Have Rung | Pre-1972 | Sony Music Entertainment |
| 24905 | Don Reno | Soldier's Prayer In Vietnam | Pre-1972 | Sony Music Entertainment |
| 24906 | Don Reno | Water Will Seek Its On Level | Pre-1972 | Sony Music Entertainment |
| 24907 | Don Reno | Your Mama Didn't Raise No Idiot | Pre-1972 | Sony Music Entertainment |
| 24908 | Don Shirley | Blowin' In the Wind | Pre-1972 | Sony Music Entertainment |
| 24909 | Don Shirley | Climb Ev'ry Mountain | Pre-1972 | Sony Music Entertainment |
| 24910 | Don Shirley | Dream of a Time | Pre-1972 | Sony Music Entertainment |
| 24911 | Don Shirley | From Eden To Canaan | Pre-1972 | Sony Music Entertainment |
| 24912 | Don Shirley | Glory Burdens Down Lord | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24913 | Don Shirley | He's Got the Whole World In His Hands | Pre-1972 | Sony Music Entertainment |
| 24914 | Don Shirley | I Wish I Knew How It Would Feel to Be Free | Pre-1972 | Sony Music Entertainment |
| 24915 | Don Shirley | I'll Drown In My Tears | Pre-1972 | Sony Music Entertainment |
| 24916 | Don Shirley | I've Been 'Buked | Pre-1972 | Sony Music Entertainment |
| 24917 | Don Shirley | Jesus Keep Me Near the Cross | Pre-1972 | Sony Music Entertainment |
| 24918 | Don Shirley | Stiletto | Pre-1972 | Sony Music Entertainment |
| 24919 | Don Shirley | Trilogy | Pre-1972 | Sony Music Entertainment |
| 24920 | Don Shirley | When the Saints Go Marching In | Pre-1972 | Sony Music Entertainment |
| 24921 | Don Shirley Trio | Adieu Madraz | Pre-1972 | Sony Music Entertainment |
| 24922 | Don Shirley Trio | Blue Skies | Pre-1972 | Sony Music Entertainment |
| 24923 | Don Shirley Trio | By Myself | Pre-1972 | Sony Music Entertainment |
| 24924 | Don Shirley Trio | By Myself (Live) | Pre-1972 | Sony Music Entertainment |
| 24925 | Don Shirley Trio | Freedom | Pre-1972 | Sony Music Entertainment |
| 24926 | Don Shirley Trio | Georgia On My Mind (Live) | Pre-1972 | Sony Music Entertainment |
| 24927 | Don Shirley Trio | Happy Talk (Live) | Pre-1972 | Sony Music Entertainment |
| 24928 | Don Shirley Trio | I Can't Get Started (Live) | Pre-1972 | Sony Music Entertainment |
| 24929 | Don Shirley Trio | I Cover The Waterfront (Live) | Pre-1972 | Sony Music Entertainment |
| 24930 | Don Shirley Trio | I Feel Pretty (Live) | Pre-1972 | Sony Music Entertainment |
| 24931 | Don Shirley Trio | In a Moonrish Marketplace | Pre-1972 | Sony Music Entertainment |
| 24932 | Don Shirley Trio | Lullaby (Live) | Pre-1972 | Sony Music Entertainment |
| 24933 | Don Shirley Trio | My Funny Valentine (Live) | Pre-1972 | Sony Music Entertainment |
| 24934 | Don Shirley Trio | Oh Bess, Oh Where's My Bess | Pre-1972 | Sony Music Entertainment |
| 24935 | Don Shirley Trio | One Man's Hand (Live) | Pre-1972 | Sony Music Entertainment |
| 24936 | Don Shirley Trio | The Man I Love | Pre-1972 | Sony Music Entertainment |
| 24937 | Don Shirley Trio | This Nearly Was Mine | Pre-1972 | Sony Music Entertainment |
| 24938 | Don Shirley Trio | Water Boy | Pre-1972 | Sony Music Entertainment |
| 24939 | Don Shirley Trio | Water Boy (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24940 | Don Shirley Trio | When Your Lover Has Gone | Pre-1972 | Sony Music Entertainment |
| 24941 | Don Shirley Trio | Yesterday (Live) | Pre-1972 | Sony Music Entertainment |
| 24942 | Donna Jean Young | An Old East McKeesport Legend (Live) | Pre-1972 | Sony Music Entertainment |
| 24943 | Donna Jean Young | East McKeesport (Live) | Pre-1972 | Sony Music Entertainment |
| 24944 | Donna Jean Young | My Highschool Prom (Live) | Pre-1972 | Sony Music Entertainment |
| 24945 | Donna Jean Young | Our Airlines (Live) | Pre-1972 | Sony Music Entertainment |
| 24946 | Donna Jean Young | Swartz of E. McKeesport (Live) | Pre-1972 | Sony Music Entertainment |
| 24947 | Donna Jean Young | Telegrams (Live) | Pre-1972 | Sony Music Entertainment |
| 24948 | Donna Jean Young | The Hilltop Pensioners (Live) | Pre-1972 | Sony Music Entertainment |
| 24949 | Donna Jean Young | The Key to the City (Live) | Pre-1972 | Sony Music Entertainment |
| 24950 | Donna Jean Young | The Latin Quarter (Live) | Pre-1972 | Sony Music Entertainment |
| 24951 | Donna Jean Young | The Swap Party (Live) | Pre-1972 | Sony Music Entertainment |
| 24952 | Donna Jean Young | Wilmerding High School (Live) | Pre-1972 | Sony Music Entertainment |
| 24953 | Donovan | A Sunny Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24954 | Donovan | Atlantis | Pre-1972 | Sony Music Entertainment |
| 24955 | Donovan | Barabajagal | Pre-1972 | Sony Music Entertainment |
| 24956 | Donovan | Barabajagal (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24957 | Donovan | Celeste | Pre-1972 | Sony Music Entertainment |
| 24958 | Donovan | Celeste (Live) | Pre-1972 | Sony Music Entertainment |
| 24959 | Donovan | Celtic Rock | Pre-1972 | Sony Music Entertainment |
| 24960 | Donovan | Clara Clairvoyant | Pre-1972 | Sony Music Entertainment |
| 24961 | Donovan | Curry Land | Pre-1972 | Sony Music Entertainment |
| 24962 | Donovan | Epistle To Derroll (Live) | Pre-1972 | Sony Music Entertainment |
| 24963 | Donovan | Epistle To Dippy | Pre-1972 | Sony Music Entertainment |
| 24964 | Donovan | Epistle To Dippy (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24965 | Donovan | Get Thy Bearings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24966 | Donovan | Goo Goo Barabajagal (Love Is Hot) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24967 | Donovan | Happiness Runs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24968 | Donovan | Hi It's Been A Long Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24969 | Donovan | Hurdy Gurdy Man | Pre-1972 | Sony Music Entertainment |
| 24970 | Donovan | Hurdy Gurdy Man (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24971 | Donovan | Introduction To 1st Set (Live) | Pre-1972 | Sony Music Entertainment |
| 24972 | Donovan | Isle Of Islay (Live) | Pre-1972 | Sony Music Entertainment |
| 24973 | Donovan | Jennifer Juniper | Pre-1972 | Sony Music Entertainment |
| 24974 | Donovan | Jennifer Juniper (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24975 | Donovan | Joe Bean's Theme | Pre-1972 | Sony Music Entertainment |
| 24976 | Donovan | Lalena (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24977 | Donovan | Legend of a Girl Child Linda | Pre-1972 | Sony Music Entertainment |
| 24978 | Donovan | Mellow Yellow | Pre-1972 | Sony Music Entertainment |
| 24979 | Donovan | Museum (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24980 | Donovan | New Year's Resolution | Pre-1972 | Sony Music Entertainment |
| 24981 | Donovan | People Used To | Pre-1972 | Sony Music Entertainment |
| 24982 | Donovan | Poke at the Pope | Pre-1972 | Sony Music Entertainment |
| 24983 | Donovan | Poor Cow (Live) | Pre-1972 | Sony Music Entertainment |
| 24984 | Donovan | Riki Tiki Tavi | Pre-1972 | Sony Music Entertainment |
| 24985 | Donovan | Roots of Oak | Pre-1972 | Sony Music Entertainment |
| 24986 | Donovan | Sand And Foam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24987 | Donovan | Sand And Foam (Live) | Pre-1972 | Sony Music Entertainment |
| 24988 | Donovan | Season of Farewell | Pre-1972 | Sony Music Entertainment |
| 24989 | Donovan | Season of the Witch | Pre-1972 | Sony Music Entertainment |
| 24990 | Donovan | Someone's Singing | Pre-1972 | Sony Music Entertainment |
| 24991 | Donovan | Song for John | Pre-1972 | Sony Music Entertainment |
| 24992 | Donovan | Sunny Goodge Street (Live) | Pre-1972 | Sony Music Entertainment |
| 24993 | Donovan | Sunshine Superman | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24994 | Donovan | Sunshine Superman (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24995 | Donovan | Superlungs My Supergirl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24996 | Donovan | Tangier (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24997 | Donovan | The Entertaining Of A Shy Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24998 | Donovan | The Fat Angel (Live) | Pre-1972 | Sony Music Entertainment |
| 24999 | Donovan | The Love Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25000 | Donovan | The Lullaby Of Spring | Pre-1972 | Sony Music Entertainment |
| 25001 | Donovan | The Observation | Pre-1972 | Sony Music Entertainment |
| 25002 | Donovan | The Sun Is A Very Magic Fellow (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25003 | Donovan | The Trip | Pre-1972 | Sony Music Entertainment |
| 25004 | Donovan | The Trip (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25005 | Donovan | There Is A Mountain | Pre-1972 | Sony Music Entertainment |
| 25006 | Donovan | There Is A Mountain (Live) | Pre-1972 | Sony Music Entertainment |
| 25007 | Donovan | To Susan On the West Coast Waiting | Pre-1972 | Sony Music Entertainment |
| 25008 | Donovan | Trude (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25009 | Donovan | Wear Your Love Like Heaven (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25010 | Donovan | Widow With Shawl (A Portrait) (Live) | Pre-1972 | Sony Music Entertainment |
| 25011 | Donovan | Writer In The Sun (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25012 | Doris Day | (Now and Then There's) A Fool Such As I | Pre-1972 | Sony Music Entertainment |
| 25013 | Doris Day | A Perfect Understanding | Pre-1972 | Sony Music Entertainment |
| 25014 | Doris Day | A Woman's Touch | Pre-1972 | Sony Music Entertainment |
| 25015 | Doris Day | Baby Doll (From "The Belle Of New York") | Pre-1972 | Sony Music Entertainment |
| 25016 | Doris Day | Be A Child At Christmas Time | Pre-1972 | Sony Music Entertainment |
| 25017 | Doris Day | Be Mine Tonight (Noche de Ronda) | Pre-1972 | Sony Music Entertainment |
| 25018 | Doris Day | Be Still and Know | Pre-1972 | Sony Music Entertainment |
| 25019 | Doris Day | Be True to Me (Sabor a Mi) | Pre-1972 | Sony Music Entertainment |
| 25020 | Doris Day | Blues In The Night (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25021 | Doris Day | Bright and Shiny | Pre-1972 | Sony Music Entertainment |
| 25022 | Doris Day | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 25023 | Doris Day | By the Light of the Silv'ry Moon | Pre-1972 | Sony Music Entertainment |
| 25024 | Doris Day | Christmas Present | Pre-1972 | Sony Music Entertainment |
| 25025 | Doris Day | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 25026 | Doris Day | Doin' What Comes Natur'lly (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25027 | Doris Day | Don't Take Your Love from Me | Pre-1972 | Sony Music Entertainment |
| 25028 | Doris Day | Do-Re-Mi | Pre-1972 | Sony Music Entertainment |
| 25029 | Doris Day | Easy To Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25030 | Doris Day | Every Little Movement (Has a Meaning All Its Own) | Pre-1972 | Sony Music Entertainment |
| 25031 | Doris Day | Funny | Pre-1972 | Sony Music Entertainment |
| 25032 | Doris Day | Give a Little Whistle | Pre-1972 | Sony Music Entertainment |
| 25033 | Doris Day | Gone With the Wind | Pre-1972 | Sony Music Entertainment |
| 25034 | Doris Day | Happy Talk | Pre-1972 | Sony Music Entertainment |
| 25035 | Doris Day | Hello, My Lover, Goodbye | Pre-1972 | Sony Music Entertainment |
| 25036 | Doris Day | Here We Go Again | Pre-1972 | Sony Music Entertainment |
| 25037 | Doris Day | Hooray for Hollywood | Pre-1972 | Sony Music Entertainment |
| 25038 | Doris Day | How Insensitive (Insensataez) | Pre-1972 | Sony Music Entertainment |
| 25039 | Doris Day | I Got Lost in His Arms | Pre-1972 | Sony Music Entertainment |
| 25040 | Doris Day | I Got the Sun in the Morning | Pre-1972 | Sony Music Entertainment |
| 25041 | Doris Day | I Had The Craziest Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25042 | Doris Day | I Had the Craziest Dream / I Don't Want to Walk Without You | Pre-1972 | Sony Music Entertainment |
| 25043 | Doris Day | I Hadn't Anyone Till You | Pre-1972 | Sony Music Entertainment |
| 25044 | Doris Day | I Have Dreamed | Pre-1972 | Sony Music Entertainment |
| 25045 | Doris Day | I Love Paris | Pre-1972 | Sony Music Entertainment |
| 25046 | Doris Day | I Love The Way You Say Goodnight | Pre-1972 | Sony Music Entertainment |
| 25047 | Doris Day | I Need the Ever Hour | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25048 | Doris Day | I Remember You | Pre-1972 | Sony Music Entertainment |
| 25049 | Doris Day | I See Your Face Before Me | Pre-1972 | Sony Music Entertainment |
| 25050 | Doris Day | I Speak To The Stars (Session 1) | Pre-1972 | Sony Music Entertainment |
| 25051 | Doris Day | I Speak To The Stars (Session 2) | Pre-1972 | Sony Music Entertainment |
| 25052 | Doris Day | If I Give My Heart to You | Pre-1972 | Sony Music Entertainment |
| 25053 | Doris Day | If I Give My Heart To You (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 25054 | Doris Day | If You Were the Only Girl | Pre-1972 | Sony Music Entertainment |
| 25055 | Doris Day | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 25056 | Doris Day | I'll Remember April | Pre-1972 | Sony Music Entertainment |
| 25057 | Doris Day | I'm an Indian, Too | Pre-1972 | Sony Music Entertainment |
| 25058 | Doris Day | I'm Beginning to See the Light | Pre-1972 | Sony Music Entertainment |
| 25059 | Doris Day | In the Garden | Pre-1972 | Sony Music Entertainment |
| 25060 | Doris Day | In The Still Of The Night | Pre-1972 | Sony Music Entertainment |
| 25061 | Doris Day | It's Been a Long, Long Time | Pre-1972 | Sony Music Entertainment |
| 25062 | Doris Day | It's Magic | Pre-1972 | Sony Music Entertainment |
| 25063 | Doris Day | It's You Or No One | Pre-1972 | Sony Music Entertainment |
| 25064 | Doris Day | King Chanticleer | Pre-1972 | Sony Music Entertainment |
| 25065 | Doris Day | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Sony Music Entertainment |
| 25066 | Doris Day | Let's Fly Away | Pre-1972 | Sony Music Entertainment |
| 25067 | Doris Day | Lollipops and Roses | Pre-1972 | Sony Music Entertainment |
| 25068 | Doris Day | Losing You | Pre-1972 | Sony Music Entertainment |
| 25069 | Doris Day | Love Him | Pre-1972 | Sony Music Entertainment |
| 25070 | Doris Day | Love Me Or Leave Me | Pre-1972 | Sony Music Entertainment |
| 25071 | Doris Day | Love Me Or Leave Me (From the film, "Love Me or Leave Me") | Pre-1972 | Sony Music Entertainment |
| 25072 | Doris Day | Love You Dearly | Pre-1972 | Sony Music Entertainment |
| 25073 | Doris Day | Lover Come Back (Mono) | Pre-1972 | Sony Music Entertainment |
| 25074 | Doris Day | Mean To Me (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25075 | Doris Day | Meditation | Pre-1972 | Sony Music Entertainment |
| 25076 | Doris Day | Moon Song | Pre-1972 | Sony Music Entertainment |
| 25077 | Doris Day | More | Pre-1972 | Sony Music Entertainment |
| 25078 | Doris Day | Nearer My God to Thee | Pre-1972 | Sony Music Entertainment |
| 25079 | Doris Day | Night Life | Pre-1972 | Sony Music Entertainment |
| 25080 | Doris Day | On Moonlight Bay | Pre-1972 | Sony Music Entertainment |
| 25081 | Doris Day | Overture | Pre-1972 | Sony Music Entertainment |
| 25082 | Doris Day | Pillow Talk | Pre-1972 | Sony Music Entertainment |
| 25083 | Doris Day | Por Favor | Pre-1972 | Sony Music Entertainment |
| 25084 | Doris Day | Possess Me (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25085 | Doris Day | Quiet Nights of Quiet Stars (Corcovado) | Pre-1972 | Sony Music Entertainment |
| 25086 | Doris Day | Ridin' High | Pre-1972 | Sony Music Entertainment |
| 25087 | Doris Day | Sam, The Old Accordian Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25088 | Doris Day | Serenade In Blue | Pre-1972 | Sony Music Entertainment |
| 25089 | Doris Day | Shaking the Blues Away | Pre-1972 | Sony Music Entertainment |
| 25090 | Doris Day | Since I Fell for You | Pre-1972 | Sony Music Entertainment |
| 25091 | Doris Day | Sleepy Baby | Pre-1972 | Sony Music Entertainment |
| 25092 | Doris Day | Snowfall | Pre-1972 | Sony Music Entertainment |
| 25093 | Doris Day | Softly, As I Leave You | Pre-1972 | Sony Music Entertainment |
| 25094 | Doris Day | Someone Like You (from the film, "My Dream Is Yours") | Pre-1972 | Sony Music Entertainment |
| 25095 | Doris Day | Sorry | Pre-1972 | Sony Music Entertainment |
| 25096 | Doris Day | Stars Fell On Alabama | Pre-1972 | Sony Music Entertainment |
| 25097 | Doris Day | Stay On the Right Side, Sister (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25098 | Doris Day | Stay With the Happy People | Pre-1972 | Sony Music Entertainment |
| 25099 | Doris Day | Summer Has Gone | Pre-1972 | Sony Music Entertainment |
| 25100 | Doris Day | Swinging on a Star | Pre-1972 | Sony Music Entertainment |
| 25101 | Doris Day | Tell Me | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25102 | Doris Day | Ten Cents A Dance (Mono Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 25103 | Doris Day | That Jane from Maine | Pre-1972 | Sony Music Entertainment |
| 25104 | Doris Day | The Children's Marching Song (Nick Nack Paddy Whack) | Pre-1972 | Sony Music Entertainment |
| 25105 | Doris Day | The Christmas Song | Pre-1972 | Sony Music Entertainment |
| 25106 | Doris Day | The Christmas Song (Chestnuts Roasting On An Open Fire) | Pre-1972 | Sony Music Entertainment |
| 25107 | Doris Day | The Christmas Waltz | Pre-1972 | Sony Music Entertainment |
| 25108 | Doris Day | The Inch-Worm | Pre-1972 | Sony Music Entertainment |
| 25109 | Doris Day | The Lilac Tree (Perspicacity) | Pre-1972 | Sony Music Entertainment |
| 25110 | Doris Day | The Lord's Prayer | Pre-1972 | Sony Music Entertainment |
| 25111 | Doris Day | The Man Who Invented Love | Pre-1972 | Sony Music Entertainment |
| 25112 | Doris Day | The More I See You (From "Billy Rose's Diamond Horseshoe") | Pre-1972 | Sony Music Entertainment |
| 25113 | Doris Day | The One I Love (Belongs to Somebody Else) | Pre-1972 | Sony Music Entertainment |
| 25114 | Doris Day | The Prodigal Son | Pre-1972 | Sony Music Entertainment |
| 25115 | Doris Day | The Song Is You | Pre-1972 | Sony Music Entertainment |
| 25116 | Doris Day | The Sound of Music / Show Time - Pt. Two | Pre-1972 | Sony Music Entertainment |
| 25117 | Doris Day | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 25118 | Doris Day | There Will Never Be Another You | Pre-1972 | Sony Music Entertainment |
| 25119 | Doris Day | Toyland | Pre-1972 | Sony Music Entertainment |
| 25120 | Doris Day | WHAT CAN I SAY AFTER I SAY I'M SORRY | Pre-1972 | Sony Music Entertainment |
| 25121 | Doris Day | Whatever Will Be, Will Be (Que Sera, Sera) | Pre-1972 | Sony Music Entertainment |
| 25122 | Doris Day | When I Grow Too Old to Dream | Pre-1972 | Sony Music Entertainment |
| 25123 | Doris Day | White Christmas | Pre-1972 | Sony Music Entertainment |
| 25124 | Doris Day | Winter Wonderland | Pre-1972 | Sony Music Entertainment |
| 25125 | Doris Day | With a Smile and a Song | Pre-1972 | Sony Music Entertainment |
| 25126 | Doris Day | You Can't Get a Man With a Gun | Pre-1972 | Sony Music Entertainment |
| 25127 | Doris Day | You Made Me Love You (I Didn't Want To Do It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25128 | Doris Day | You'll Never Walk Alone | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25129 | Doris Day | Your Eyes Have Told Me So | Pre-1972 | Sony Music Entertainment |
| 25130 | Doris Day | Zip-A-Dee-Doo-Dah | Pre-1972 | Sony Music Entertainment |
| 25131 | Doris Day with orchestra conducted by Robert Mersey | Let The Little Girl Limbo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25132 | Doris Day, Andre Previn | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 25133 | Doris Day, Andre Previn | Control Yourself | Pre-1972 | Sony Music Entertainment |
| 25134 | Doris Day, Andre Previn | Daydreaming | Pre-1972 | Sony Music Entertainment |
| 25135 | Doris Day, Andre Previn | Give Me Time | Pre-1972 | Sony Music Entertainment |
| 25136 | Doris Day, Andre Previn | My One and Only Love | Pre-1972 | Sony Music Entertainment |
| 25137 | Doris Day, Andre Previn | Who Are We to Say (Obey Your Heart) | Pre-1972 | Sony Music Entertainment |
| 25138 | Doris Day, Andre Previn | Yes | Pre-1972 | Sony Music Entertainment |
| 25139 | Doris Day, Andre Previn | You're Good For Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25140 | Doris Day, Annie Get Your Gun Ensemble (1963) | Doin' What Comes Natur'lly | Pre-1972 | Sony Music Entertainment |
| 25141 | Doris Day, Annie Get Your Gun Ensemble (1963) | I Got the Sun in the Morning | Pre-1972 | Sony Music Entertainment |
| 25142 | Doris Day, Annie Get Your Gun Ensemble (1963) | Moonshine Lullaby | Pre-1972 | Sony Music Entertainment |
| 25143 | Doris Day, Bill Marx & His Orchestra | Please Don't Eat The Daisies (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25144 | Doris Day, Buddy Clark | My Darling, My Darling | Pre-1972 | Sony Music Entertainment |
| 25145 | Dr. Hook & The Medicine Show | Four Years Older Than Me | Pre-1972 | Sony Music Entertainment |
| 25146 | Dr. Hook & The Medicine Show | Hey, Lady Godiva | Pre-1972 | Sony Music Entertainment |
| 25147 | Dr. Hook & The Medicine Show | I Call That True Love | Pre-1972 | Sony Music Entertainment |
| 25148 | Dr. Hook & The Medicine Show | Judy | Pre-1972 | Sony Music Entertainment |
| 25149 | Dr. Hook & The Medicine Show | Kiss It Away | Pre-1972 | Sony Music Entertainment |
| 25150 | Dr. Hook & The Medicine Show | Makin' It Natural | Pre-1972 | Sony Music Entertainment |
| 25151 | Dr. Hook & The Medicine Show | Mama, I'll Sing One Song for You | Pre-1972 | Sony Music Entertainment |
| 25152 | Dr. Hook & The Medicine Show | Marie Lavaux | Pre-1972 | Sony Music Entertainment |
| 25153 | Dr. Hook & The Medicine Show | Sing Me a Rainbow | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25154 | Dr. Hook & The Medicine Show | Sylvia's Mother | Pre-1972 | Sony Music Entertainment |
| 25155 | Dr. Hook & The Medicine Show | When She Cries (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25156 | Duke Ellington | Come Sunday | Pre-1972 | Sony Music Entertainment |
| 25157 | Duke Ellington | Rockin' In Rhythm | Pre-1972 | Sony Music Entertainment |
| 25158 | Duke Ellington | Saddest Tale | Pre-1972 | Sony Music Entertainment |
| 25159 | Duke Ellington & His Famous Orchestra | Solitude | Pre-1972 | Sony Music Entertainment |
| 25160 | Dust | All In All | Pre-1972 | Sony Music Entertainment |
| 25161 | Dust | Chasin' Ladies | Pre-1972 | Sony Music Entertainment |
| 25162 | Dust | From A Dry Camel | Pre-1972 | Sony Music Entertainment |
| 25163 | Dust | Goin' Easy | Pre-1972 | Sony Music Entertainment |
| 25164 | Dust | How Many Horses | Pre-1972 | Sony Music Entertainment |
| 25165 | Dust | I Been Thinking | Pre-1972 | Sony Music Entertainment |
| 25166 | Dust | Ivory | Pre-1972 | Sony Music Entertainment |
| 25167 | Dust | Learning To Die | Pre-1972 | Sony Music Entertainment |
| 25168 | Dust | Loose Goose | Pre-1972 | Sony Music Entertainment |
| 25169 | Dust | Love Me Hard | Pre-1972 | Sony Music Entertainment |
| 25170 | Dust | Often Shadows Felt | Pre-1972 | Sony Music Entertainment |
| 25171 | Dust | Pull Away/So Many Times | Pre-1972 | Sony Music Entertainment |
| 25172 | Dust | Stone Woman | Pre-1972 | Sony Music Entertainment |
| 25173 | Dust | Suicide | Pre-1972 | Sony Music Entertainment |
| 25174 | Dust | Thusly Spoken | Pre-1972 | Sony Music Entertainment |
| 25175 | Dust | Walk In The Soft Rain | Pre-1972 | Sony Music Entertainment |
| 25176 | E. Power Biggs | 3 Pieces pour grand orgue: No. 3 in B Minor, Piece heroique. Allegro maestoso, FWV 37 | Pre-1972 | Sony Music Entertainment |
| 25177 | E. Power Biggs | 6 Chorale Preludes "Schubler-Chorales": Wachet auf, ruft uns die Stimme, BWV 645 | Pre-1972 | Sony Music Entertainment |
| 25178 | E. Power Biggs | Agincourt Carol | Pre-1972 | Sony Music Entertainment |
| 25179 | E. Power Biggs | Angelus ad pastores ait (Motet in 12 parts for two choirs) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25180 | E. Power Biggs | Aria From The Birthday Cantata #208: Sheep May Safely Graze | Pre-1972 | Sony Music Entertainment |
| 25181 | E. Power Biggs | Aria: "Be Thou But Near" | Pre-1972 | Sony Music Entertainment |
| 25182 | E. Power Biggs | Belshazzar, HWV 61: Allegro (Martial Symphony) | Pre-1972 | Sony Music Entertainment |
| 25183 | E. Power Biggs | Canzon Prima in G Major | Pre-1972 | Sony Music Entertainment |
| 25184 | E. Power Biggs | Canzon Quarta in G minor | Pre-1972 | Sony Music Entertainment |
| 25185 | E. Power Biggs | Canzon Quinta in G minor | Pre-1972 | Sony Music Entertainment |
| 25186 | E. Power Biggs | Canzon Seconda in C Major | Pre-1972 | Sony Music Entertainment |
| 25187 | E. Power Biggs | Canzon Terza in A minor | Pre-1972 | Sony Music Entertainment |
| 25188 | E. Power Biggs | Canzona in the 12th Tone for 10 parts | Pre-1972 | Sony Music Entertainment |
| 25189 | E. Power Biggs | Canzona in the 12th Tone for 6 parts | Pre-1972 | Sony Music Entertainment |
| 25190 | E. Power Biggs | Canzona in the 1st Tone for 10 parts | Pre-1972 | Sony Music Entertainment |
| 25191 | E. Power Biggs | Canzona in the 7th and 8th Tones for 12 parts | Pre-1972 | Sony Music Entertainment |
| 25192 | E. Power Biggs | Canzona in the 7th Tone for 8 parts | Pre-1972 | Sony Music Entertainment |
| 25193 | E. Power Biggs | Canzona in the 9th Tone for 12 parts | Pre-1972 | Sony Music Entertainment |
| 25194 | E. Power Biggs | Canzona in the 9th Tone for 8 parts | Pre-1972 | Sony Music Entertainment |
| 25195 | E. Power Biggs | Canzona per Sonare No. 1 "La Spiritata" | Pre-1972 | Sony Music Entertainment |
| 25196 | E. Power Biggs | Canzona per Sonare No. 3 | Pre-1972 | Sony Music Entertainment |
| 25197 | E. Power Biggs | Canzona per Sonare No. 4 | Pre-1972 | Sony Music Entertainment |
| 25198 | E. Power Biggs | Chorale Prelude For Organ: A Mighty A Mighty Fortress Is Our God | Pre-1972 | Sony Music Entertainment |
| 25199 | E. Power Biggs | Chorale Prelude For Organ: Sleepers Awake! A Voice is Calling! | Pre-1972 | Sony Music Entertainment |
| 25200 | E. Power Biggs | Chorale Preludes: Ein feste Burg ist unser Gott, BWV 720 | Pre-1972 | Sony Music Entertainment |
| 25201 | E. Power Biggs | Chorale Preludes: Nun freut euch, lieben Christen gmein, BWV 734 | Pre-1972 | Sony Music Entertainment |
| 25202 | E. Power Biggs | Chorale Preludes: Wir glauben all an einen Gott, BWV 680 | Pre-1972 | Sony Music Entertainment |
| 25203 | E. Power Biggs | Chorale Setting From Cantata #147: Jesu, Joy of Man's Desiring | Pre-1972 | Sony Music Entertainment |
| 25204 | E. Power Biggs | Chorale: "How Content Am I" | Pre-1972 | Sony Music Entertainment |
| 25205 | E. Power Biggs | Chorale: Glory Now to Thee Be Given | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25206 | E. Power Biggs | Chorale:  Now Thank We All Our God | Pre-1972 | Sony Music Entertainment |
| 25207 | E. Power Biggs | Chorale: "Deal with Me, Lord, As Thou Will" | Pre-1972 | Sony Music Entertainment |
| 25208 | E. Power Biggs | Chorale: A Mighty Fortress Is Our God | Pre-1972 | Sony Music Entertainment |
| 25209 | E. Power Biggs | Deus, qui beatum Marcum (Motet in 10 parts for two choirs) | Pre-1972 | Sony Music Entertainment |
| 25210 | E. Power Biggs | Fantasia & Fugue in G Minor, BWV 542 "Great": Fantasia | Pre-1972 | Sony Music Entertainment |
| 25211 | E. Power Biggs | Fantasia & Fugue in G Minor, BWV 542 "Great": Fugue | Pre-1972 | Sony Music Entertainment |
| 25212 | E. Power Biggs | Fantasia & Fugue in G Minor, BWV 542: Fugue | Pre-1972 | Sony Music Entertainment |
| 25213 | E. Power Biggs | Fantasia in G Major, BWV 572 | Pre-1972 | Sony Music Entertainment |
| 25214 | E. Power Biggs | Fugue in G Major, BWV 577 | Pre-1972 | Sony Music Entertainment |
| 25215 | E. Power Biggs | Fugue in G Minor, BWV 578 | Pre-1972 | Sony Music Entertainment |
| 25216 | E. Power Biggs | Gagliarda | Pre-1972 | Sony Music Entertainment |
| 25217 | E. Power Biggs | Gigue from the Little Clavier Book For Wilhelm Friedemann Bach | Pre-1972 | Sony Music Entertainment |
| 25218 | E. Power Biggs | Hodie Christus natus est (Motet in 8 parts for two choirs) | Pre-1972 | Sony Music Entertainment |
| 25219 | E. Power Biggs | Intonation for Organ on the 10th tone | Pre-1972 | Sony Music Entertainment |
| 25220 | E. Power Biggs | Intonation for Organ on the 1st tone | Pre-1972 | Sony Music Entertainment |
| 25221 | E. Power Biggs | Intonation for Organ on the 3rd and 4th tones | Pre-1972 | Sony Music Entertainment |
| 25222 | E. Power Biggs | Intonation For Organ On The 7th Tone | Pre-1972 | Sony Music Entertainment |
| 25223 | E. Power Biggs | Intonation for Organ on the 8th tone | Pre-1972 | Sony Music Entertainment |
| 25224 | E. Power Biggs | Intonation for Organ on the 9th tone | Pre-1972 | Sony Music Entertainment |
| 25225 | E. Power Biggs | Intonazioni d'Organo:: Decimo Tono | Pre-1972 | Sony Music Entertainment |
| 25226 | E. Power Biggs | Intonazioni d'Organo:: Duodecimo Tono | Pre-1972 | Sony Music Entertainment |
| 25227 | E. Power Biggs | Intonazioni d'Organo:: Nono Tono | Pre-1972 | Sony Music Entertainment |
| 25228 | E. Power Biggs | Intonazioni d'Organo:: Ottavo Tono | Pre-1972 | Sony Music Entertainment |
| 25229 | E. Power Biggs | Intonazioni d'Organo:: Primo Tono | Pre-1972 | Sony Music Entertainment |
| 25230 | E. Power Biggs | Intonazioni d'Organo:: Secondo Tono | Pre-1972 | Sony Music Entertainment |
| 25231 | E. Power Biggs | Intonazioni d'Organo:: Terzo e Quarto Tono | Pre-1972 | Sony Music Entertainment |
| 25232 | E. Power Biggs | Intonazioni d'Organo:: Undicesimo Tono | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25233 | E. Power Biggs | Jesu, meine Freude, BWV 753 | Pre-1972 | Sony Music Entertainment |
| 25234 | E. Power Biggs | Movement From Cantata No. 79: God, The Father, Is the Sun and Shield | Pre-1972 | Sony Music Entertainment |
| 25235 | E. Power Biggs | O magnum mysterium (Motet in 8 parts for two choirs) | Pre-1972 | Sony Music Entertainment |
| 25236 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: I. Larghetto e staccato - Adagio | Pre-1972 | Sony Music Entertainment |
| 25237 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: II.  Allegro | Pre-1972 | Sony Music Entertainment |
| 25238 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 25239 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 25240 | E. Power Biggs | Organ Concerto No. 10 in D Minor, HWV 309, Op. 7: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 25241 | E. Power Biggs | Organ Concerto No. 10 in D Minor, HWV 309, Op. 7: III. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 25242 | E. Power Biggs | Organ Concerto No. 10 in D Minor, HWV 309, Op. 7: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 25243 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: I. Allegro ma non troppo e staccato | Pre-1972 | Sony Music Entertainment |
| 25244 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: II. Andante larghetto e staccato - Organ ad libitum | Pre-1972 | Sony Music Entertainment |
| 25245 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: III. Minuet | Pre-1972 | Sony Music Entertainment |
| 25246 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: IV. Gavotte | Pre-1972 | Sony Music Entertainment |
| 25247 | E. Power Biggs | Organ Concerto No. 12 in B-Flat Major, HWV 311, Op. 7: I. Pomposo | Pre-1972 | Sony Music Entertainment |
| 25248 | E. Power Biggs | Organ Concerto No. 12 in B-Flat Major, HWV 311, Op. 7: II. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 25249 | E. Power Biggs | Organ Concerto No. 12 in B-Flat Major, HWV 311, Op. 7: III. A tempo ordinario | Pre-1972 | Sony Music Entertainment |
| 25250 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": II. Allegro | Pre-1972 | Sony Music Entertainment |
| 25251 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": III. Organo ad libitum | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25252 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": IV. Larghetto | Pre-1972 | Sony Music Entertainment |
| 25253 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": V. Allegro | Pre-1972 | Sony Music Entertainment |
| 25254 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: I. Largo e staccato | Pre-1972 | Sony Music Entertainment |
| 25255 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: II. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 25256 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: III. Andante | Pre-1972 | Sony Music Entertainment |
| 25257 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: IV. Grave | Pre-1972 | Sony Music Entertainment |
| 25258 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 25259 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: I. Overture | Pre-1972 | Sony Music Entertainment |
| 25260 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 25261 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 25262 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: IV. Adagio | Pre-1972 | Sony Music Entertainment |
| 25263 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: V. Andante | Pre-1972 | Sony Music Entertainment |
| 25264 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: VII. Marche - Allegro | Pre-1972 | Sony Music Entertainment |
| 25265 | E. Power Biggs | Organ Concerto No. 2 in B-Flat Major, HWV 290, Op. 4: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 25266 | E. Power Biggs | Organ Concerto No. 2 in B-Flat Major, HWV 290, Op. 4: IV. Allegro ma non presto | Pre-1972 | Sony Music Entertainment |
| 25267 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: I. Adagio | Pre-1972 | Sony Music Entertainment |
| 25268 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 25269 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 25270 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 25271 | E. Power Biggs | Organ Concerto No. 4 in F Major, HWV 292, Op. 4: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 25272 | E. Power Biggs | Organ Concerto No. 4 in F Major, HWV 292, Op. 4: II. Andante | Pre-1972 | Sony Music Entertainment |
| 25273 | E. Power Biggs | Organ Concerto No. 4 in F Major, HWV 292, Op. 4: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 25274 | E. Power Biggs | Organ Concerto No. 4 in F Major, HWV 292, Op. 4: IV. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25275 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: I. Larghetto | Pre-1972 | Sony Music Entertainment |
| 25276 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 25277 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: III. Alla Siciliana | Pre-1972 | Sony Music Entertainment |
| 25278 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 25279 | E. Power Biggs | Organ Concerto No. 6 in B-Flat Major, HWV 294, Op. 4: I. Andante allegro | Pre-1972 | Sony Music Entertainment |
| 25280 | E. Power Biggs | Organ Concerto No. 6 in B-Flat Major, HWV 294, Op. 4: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 25281 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: I. Andante | Pre-1972 | Sony Music Entertainment |
| 25282 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: II. Andante | Pre-1972 | Sony Music Entertainment |
| 25283 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: III. Largo e piano | Pre-1972 | Sony Music Entertainment |
| 25284 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: IV. Allegro (Bourree) | Pre-1972 | Sony Music Entertainment |
| 25285 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: I. Overture | Pre-1972 | Sony Music Entertainment |
| 25286 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: II. A tempo ordinario - Allegro | Pre-1972 | Sony Music Entertainment |
| 25287 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: III. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 25288 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 25289 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 25290 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: II. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 25291 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: III. Fugue - Spiritoso | Pre-1972 | Sony Music Entertainment |
| 25292 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: IV. Menuet | Pre-1972 | Sony Music Entertainment |
| 25293 | E. Power Biggs | Original Rags (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 25294 | E. Power Biggs | Paragon Rag (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 25295 | E. Power Biggs | Passacaglia & Fugue in C Minor, BWV 582: Fugue | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25296 | E. Power Biggs | Passacaglia & Fugue in C Minor, BWV 582: Passacaglia | Pre-1972 | Sony Music Entertainment |
| 25297 | E. Power Biggs | Pastorale in F Major, BWV 590: I. Siciliana | Pre-1972 | Sony Music Entertainment |
| 25298 | E. Power Biggs | Pastorale in F Major, BWV 590: II. Allemande | Pre-1972 | Sony Music Entertainment |
| 25299 | E. Power Biggs | Pastorale in F Major, BWV 590: III. Aria | Pre-1972 | Sony Music Entertainment |
| 25300 | E. Power Biggs | Pastorale in F Major, BWV 590: IV. Gigue | Pre-1972 | Sony Music Entertainment |
| 25301 | Earl Hines | 57 Varieties | Pre-1972 | Sony Music Entertainment |
| 25302 | Earl Hines | A Cottage for Sale | Pre-1972 | Sony Music Entertainment |
| 25303 | Earl Hines | A Monday Date | Pre-1972 | Sony Music Entertainment |
| 25304 | Earl Hines | At Sundown | Pre-1972 | Sony Music Entertainment |
| 25305 | Earl Hines | Believe It Beloved | Pre-1972 | Sony Music Entertainment |
| 25306 | Earl Hines | Breezin' Along with the Breeze | Pre-1972 | Sony Music Entertainment |
| 25307 | Earl Hines | Broadway | Pre-1972 | Sony Music Entertainment |
| 25308 | Earl Hines | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 25309 | Earl Hines | Caution Blues (Blues in Thirds) | Pre-1972 | Sony Music Entertainment |
| 25310 | Earl Hines | Everything Depends On You | Pre-1972 | Sony Music Entertainment |
| 25311 | Earl Hines | Father's Freeway | Pre-1972 | Sony Music Entertainment |
| 25312 | Earl Hines | Frankie and Johnnie | Pre-1972 | Sony Music Entertainment |
| 25313 | Earl Hines | Frenesi | Pre-1972 | Sony Music Entertainment |
| 25314 | Earl Hines | I Ain't Got Nobody | Pre-1972 | Sony Music Entertainment |
| 25315 | Earl Hines | It's a Pity to Say Goodnight | Pre-1972 | Sony Music Entertainment |
| 25316 | Earl Hines | I've Got the World On a String | Pre-1972 | Sony Music Entertainment |
| 25317 | Earl Hines | Linger Awhile | Pre-1972 | Sony Music Entertainment |
| 25318 | Earl Hines | Louise | Pre-1972 | Sony Music Entertainment |
| 25319 | Earl Hines | My Fate Is in Your Hands | Pre-1972 | Sony Music Entertainment |
| 25320 | Earl Hines | Ridin' and Jivin' | Pre-1972 | Sony Music Entertainment |
| 25321 | Earl Hines | Runnin' Wild | Pre-1972 | Sony Music Entertainment |
| 25322 | Earl Hines | St. James Infirmary Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25323 | Earl Hines | Sunday | Pre-1972 | Sony Music Entertainment |
| 25324 | Earl Hines | The Girl from Ipanema | Pre-1972 | Sony Music Entertainment |
| 25325 | Earl Hines | The Hour of Parting | Pre-1972 | Sony Music Entertainment |
| 25326 | Earl Hines | The Man with the Horn | Pre-1972 | Sony Music Entertainment |
| 25327 | Earl Hines | Trav'lin All Alone | Pre-1972 | Sony Music Entertainment |
| 25328 | Earl Hines | Wrap Your Troubles In Dreams | Pre-1972 | Sony Music Entertainment |
| 25329 | Earl Hines & his Orchestra | After All I've Been to You | Pre-1972 | Sony Music Entertainment |
| 25330 | Earl Hines & his Orchestra | Ann Wonderful One | Pre-1972 | Sony Music Entertainment |
| 25331 | Earl Hines & his Orchestra | Beau-Koo Jack | Pre-1972 | Sony Music Entertainment |
| 25332 | Earl Hines & his Orchestra | Blue (Blue Because of You) | Pre-1972 | Sony Music Entertainment |
| 25333 | Earl Hines & his Orchestra | Blue Because of You | Pre-1972 | Sony Music Entertainment |
| 25334 | Earl Hines & his Orchestra | Blue Drag (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 25335 | Earl Hines & his Orchestra | Blue Drag (Alt Take) | Pre-1972 | Sony Music Entertainment |
| 25336 | Earl Hines & his Orchestra | Blue Nights | Pre-1972 | Sony Music Entertainment |
| 25337 | Earl Hines & his Orchestra | Boogie Woogie on St. Louis Blues (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 25338 | Earl Hines & his Orchestra | Call Me Happy | Pre-1972 | Sony Music Entertainment |
| 25339 | Earl Hines & his Orchestra | Cavernism (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 25340 | Earl Hines & his Orchestra | Child of a Disordered Brain | Pre-1972 | Sony Music Entertainment |
| 25341 | Earl Hines & his Orchestra | Child of a Disordered Brain (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 25342 | Earl Hines & his Orchestra | Comin' in Home | Pre-1972 | Sony Music Entertainment |
| 25343 | Earl Hines & his Orchestra | Down Among the Sheltering Palms | Pre-1972 | Sony Music Entertainment |
| 25344 | Earl Hines & his Orchestra | Down Among the Sheltering Palms (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 25345 | Earl Hines & his Orchestra | Easy Rhythm | Pre-1972 | Sony Music Entertainment |
| 25346 | Earl Hines & his Orchestra | Father Steps In | Pre-1972 | Sony Music Entertainment |
| 25347 | Earl Hines & his Orchestra | Furlough Blues | Pre-1972 | Sony Music Entertainment |
| 25348 | Earl Hines & his Orchestra | Gator Swing | Pre-1972 | Sony Music Entertainment |
| 25349 | Earl Hines & his Orchestra | Good Little, Bad Little You | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25350 | Earl Hines & his Orchestra | Good Little, Bad Little You (Alt Take 3) | Pre-1972 | Sony Music Entertainment |
| 25351 | Earl Hines & his Orchestra | Grand Terrace Shuffle | Pre-1972 | Sony Music Entertainment |
| 25352 | Earl Hines & his Orchestra | Have You Ever Felt That Way | Pre-1972 | Sony Music Entertainment |
| 25353 | Earl Hines & his Orchestra | Hines Rhythm (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 25354 | Earl Hines & his Orchestra | I Can't Believe That You're in Love with Me | Pre-1972 | Sony Music Entertainment |
| 25355 | Earl Hines & his Orchestra | I Love You Because I Love You (Take 3) | Pre-1972 | Sony Music Entertainment |
| 25356 | Earl Hines & his Orchestra | I'm Falling for You | Pre-1972 | Sony Music Entertainment |
| 25357 | Earl Hines & his Orchestra | In Swamp Lands | Pre-1972 | Sony Music Entertainment |
| 25358 | Earl Hines & his Orchestra | It Had to Be You | Pre-1972 | Sony Music Entertainment |
| 25359 | Earl Hines & his Orchestra | Jelly, Jelly | Pre-1972 | Sony Music Entertainment |
| 25360 | Earl Hines & his Orchestra | Julia | Pre-1972 | Sony Music Entertainment |
| 25361 | Earl Hines & his Orchestra | Just to Be in Carolina | Pre-1972 | Sony Music Entertainment |
| 25362 | Earl Hines & his Orchestra | Lightly and Politely | Pre-1972 | Sony Music Entertainment |
| 25363 | Earl Hines & his Orchestra | Love Me Tonight | Pre-1972 | Sony Music Entertainment |
| 25364 | Earl Hines & his Orchestra | Love Me Tonight (Alt Take 3) | Pre-1972 | Sony Music Entertainment |
| 25365 | Earl Hines & his Orchestra | Me and Columbus | Pre-1972 | Sony Music Entertainment |
| 25366 | Earl Hines & his Orchestra | My Heart Beats for You | Pre-1972 | Sony Music Entertainment |
| 25367 | Earl Hines & his Orchestra | Piano Man | Pre-1972 | Sony Music Entertainment |
| 25368 | Earl Hines & his Orchestra | Rhythm Rhapsody | Pre-1972 | Sony Music Entertainment |
| 25369 | Earl Hines & his Orchestra | Riff Medley | Pre-1972 | Sony Music Entertainment |
| 25370 | Earl Hines & his Orchestra | Rosetta (Alt Take 4) | Pre-1972 | Sony Music Entertainment |
| 25371 | Earl Hines & his Orchestra | Satchel Mouth Baby | Pre-1972 | Sony Music Entertainment |
| 25372 | Earl Hines & his Orchestra | Scoops-Carry's-Merry | Pre-1972 | Sony Music Entertainment |
| 25373 | Earl Hines & his Orchestra | She'll Always Remember | Pre-1972 | Sony Music Entertainment |
| 25374 | Earl Hines & his Orchestra | Sister Kate | Pre-1972 | Sony Music Entertainment |
| 25375 | Earl Hines & his Orchestra | Sister Kate (Alt Take) | Pre-1972 | Sony Music Entertainment |
| 25376 | Earl Hines & his Orchestra | Skylark | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25377 | Earl Hines & his Orchestra | Somehow | Pre-1972 | Sony Music Entertainment |
| 25378 | Earl Hines & his Orchestra | Stormy Monday Blues | Pre-1972 | Sony Music Entertainment |
| 25379 | Earl Hines & his Orchestra | Straight to Love | Pre-1972 | Sony Music Entertainment |
| 25380 | Earl Hines & his Orchestra | Sweet Ella May | Pre-1972 | Sony Music Entertainment |
| 25381 | Earl Hines & his Orchestra | Swingin' on C | Pre-1972 | Sony Music Entertainment |
| 25382 | Earl Hines & his Orchestra | Tantalizing a Cuban | Pre-1972 | Sony Music Entertainment |
| 25383 | Earl Hines & his Orchestra | The Boy with the Wistful Eyes | Pre-1972 | Sony Music Entertainment |
| 25384 | Earl Hines & his Orchestra | The Father Jumps | Pre-1972 | Sony Music Entertainment |
| 25385 | Earl Hines & his Orchestra | The Father Jumps (Alt Tk-2) | Pre-1972 | Sony Music Entertainment |
| 25386 | Earl Hines & his Orchestra | The Jitney Man | Pre-1972 | Sony Music Entertainment |
| 25387 | Earl Hines & his Orchestra | Topsy Turvy | Pre-1972 | Sony Music Entertainment |
| 25388 | Earl Hines & his Orchestra | Up Jumped the Devil (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 25389 | Earl Hines & his Orchestra | Wait 'Til it Happens to You | Pre-1972 | Sony Music Entertainment |
| 25390 | Earl Hines & his Orchestra | Water Boy | Pre-1972 | Sony Music Entertainment |
| 25391 | Earl Hines & his Orchestra | We Found Romance | Pre-1972 | Sony Music Entertainment |
| 25392 | Earl Hines & his Orchestra | Why Must We Part? | Pre-1972 | Sony Music Entertainment |
| 25393 | Earl Hines & his Orchestra | Windy City Jive | Pre-1972 | Sony Music Entertainment |
| 25394 | Earl Hines & his Orchestra | XYZ (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25395 | Earl Hines & his Orchestra | Yellow Fire | Pre-1972 | Sony Music Entertainment |
| 25396 | Earl Hines & his Orchestra | You Can Depend on Me | Pre-1972 | Sony Music Entertainment |
| 25397 | Earl Hines & his Orchestra | You Can Depend on Me (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 25398 | Earl Hines & his Orchestra | You Don't Know What Love Is | Pre-1972 | Sony Music Entertainment |
| 25399 | Eddie Harris | Brother Ed | Pre-1972 | Sony Music Entertainment |
| 25400 | Eddie Harris | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 25401 | Eddie Harris | Chicago Serenade | Pre-1972 | Sony Music Entertainment |
| 25402 | Eddie Harris | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 25403 | Eddie Harris | Deep In a Dream | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25404 | Eddie Harris | Django's Castle | Pre-1972 | Sony Music Entertainment |
| 25405 | Eddie Harris | Everthing Happens to Me | Pre-1972 | Sony Music Entertainment |
| 25406 | Eddie Harris | From Russia with Love | Pre-1972 | Sony Music Entertainment |
| 25407 | Eddie Harris | Goldfinger | Pre-1972 | Sony Music Entertainment |
| 25408 | Eddie Harris | Groovy Movies | Pre-1972 | Sony Music Entertainment |
| 25409 | Eddie Harris | Hip Hoppin' | Pre-1972 | Sony Music Entertainment |
| 25410 | Eddie Harris | Ineffable | Pre-1972 | Sony Music Entertainment |
| 25411 | Eddie Harris | I've Grown Accustomed to Her Face | Pre-1972 | Sony Music Entertainment |
| 25412 | Eddie Harris | Little Lo Lo | Pre-1972 | Sony Music Entertainment |
| 25413 | Eddie Harris | More Soul, Than Soulful | Pre-1972 | Sony Music Entertainment |
| 25414 | Eddie Harris | Night Must Fall | Pre-1972 | Sony Music Entertainment |
| 25415 | Eddie Harris | On Green Dolphin Street | Pre-1972 | Sony Music Entertainment |
| 25416 | Eddie Harris | People | Pre-1972 | Sony Music Entertainment |
| 25417 | Eddie Harris | Rice Pudding | Pre-1972 | Sony Music Entertainment |
| 25418 | Eddie Harris | Sarah's Theme | Pre-1972 | Sony Music Entertainment |
| 25419 | Eddie Harris | Since I Fell for You | Pre-1972 | Sony Music Entertainment |
| 25420 | Eddie Harris | Stum Stang | Pre-1972 | Sony Music Entertainment |
| 25421 | Eddie Harris | That's Tough | Pre-1972 | Sony Music Entertainment |
| 25422 | Eddie Harris | Theme from "Malamondo" ("Funny World") | Pre-1972 | Sony Music Entertainment |
| 25423 | Eddie Harris | Topkapi | Pre-1972 | Sony Music Entertainment |
| 25424 | Eddie Harris | What's New | Pre-1972 | Sony Music Entertainment |
| 25425 | Eddie Harris | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Sony Music Entertainment |
| 25426 | Eddie Layton | Alley Cat | Pre-1972 | Sony Music Entertainment |
| 25427 | Eddie Layton | America the Beautiful | Pre-1972 | Sony Music Entertainment |
| 25428 | Eddie Layton | Apples and Bananas | Pre-1972 | Sony Music Entertainment |
| 25429 | Eddie Layton | Baby Elephant Walk | Pre-1972 | Sony Music Entertainment |
| 25430 | Eddie Layton | Beautiful Ohio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25431 | Eddie Layton | Blue Hawaii | Pre-1972 | Sony Music Entertainment |
| 25432 | Eddie Layton | Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 25433 | Eddie Layton | Bubbles In the Wine | Pre-1972 | Sony Music Entertainment |
| 25434 | Eddie Layton | Calcutta | Pre-1972 | Sony Music Entertainment |
| 25435 | Eddie Layton | California, Here I Come | Pre-1972 | Sony Music Entertainment |
| 25436 | Eddie Layton | Canadian Sunset | Pre-1972 | Sony Music Entertainment |
| 25437 | Eddie Layton | Carry Me Back to Old Virginny | Pre-1972 | Sony Music Entertainment |
| 25438 | Eddie Layton | Chicago (That Toddling Town) | Pre-1972 | Sony Music Entertainment |
| 25439 | Eddie Layton | I Love a Mystery | Pre-1972 | Sony Music Entertainment |
| 25440 | Eddie Layton | Indiana (Back Home Again In Indiana) | Pre-1972 | Sony Music Entertainment |
| 25441 | Eddie Layton | Lawrence Welk Polka | Pre-1972 | Sony Music Entertainment |
| 25442 | Eddie Layton | Medley: Blue Moon / Thanks for the Memory | Pre-1972 | Sony Music Entertainment |
| 25443 | Eddie Layton | Medley: Little Orphan Annie / When the Bloom Is On the Sage | Pre-1972 | Sony Music Entertainment |
| 25444 | Eddie Layton | Medley: Merry-Go-Round / Mr. District Attorney / We the People | Pre-1972 | Sony Music Entertainment |
| 25445 | Eddie Layton | Medley: Seems Like Old Times / Andante Cantabile / Funiculi Funicula | Pre-1972 | Sony Music Entertainment |
| 25446 | Eddie Layton | Medley: Serenade / How Can I Leave You / Rose of Tralee / Polly Wolly Doodle | Pre-1972 | Sony Music Entertainment |
| 25447 | Eddie Layton | Medley: Serenade / Some Day I'll Find You / Juanita | Pre-1972 | Sony Music Entertainment |
| 25448 | Eddie Layton | Medley: Smile for Me / Tammany / Love for Three Oranges / Boola Boola | Pre-1972 | Sony Music Entertainment |
| 25449 | Eddie Layton | Medley: The Bob Burns Show / The Jack Benny Show | Pre-1972 | Sony Music Entertainment |
| 25450 | Eddie Layton | Medley: Two Guitars / Thining of You / Smile, Darn Ya, Smile | Pre-1972 | Sony Music Entertainment |
| 25451 | Eddie Layton | Medley: Where the Blue of the Night Meets the Gold of the Day / When the Moon Comes over the Mountain / Rock-A-Bye Baby | Pre-1972 | Sony Music Entertainment |
| 25452 | Eddie Layton | Meet Me In St. Louis, Louis | Pre-1972 | Sony Music Entertainment |
| 25453 | Eddie Layton | Mississippi Mud | Pre-1972 | Sony Music Entertainment |
| 25454 | Eddie Layton | Moon Over Miami | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25455 | Eddie Layton | My Old Kentucky Home | Pre-1972 | Sony Music Entertainment |
| 25456 | Eddie Layton | Old Cape Cod | Pre-1972 | Sony Music Entertainment |
| 25457 | Eddie Layton | On the Boardwalk (In Atlantic City) | Pre-1972 | Sony Music Entertainment |
| 25458 | Eddie Layton | On the Trail | Pre-1972 | Sony Music Entertainment |
| 25459 | Eddie Layton | Pennsylvania Polka | Pre-1972 | Sony Music Entertainment |
| 25460 | Eddie Layton | San Francisco | Pre-1972 | Sony Music Entertainment |
| 25461 | Eddie Layton | See the U.S.A. | Pre-1972 | Sony Music Entertainment |
| 25462 | Eddie Layton | Tennessee Waltz | Pre-1972 | Sony Music Entertainment |
| 25463 | Eddie Layton | The Shadow | Pre-1972 | Sony Music Entertainment |
| 25464 | Eddie Layton | The Sidewalks of New York (East Side, West Side) | Pre-1972 | Sony Music Entertainment |
| 25465 | Eddie Layton | Way Down Yonder In New Orleans | Pre-1972 | Sony Music Entertainment |
| 25466 | Eddie Layton | When It's Springtime In the Rockies | Pre-1972 | Sony Music Entertainment |
| 25467 | Eddie Layton | Wonderful! Wonderful! | Pre-1972 | Sony Music Entertainment |
| 25468 | Eddie Layton | Yellow Bird | Pre-1972 | Sony Music Entertainment |
| 25469 | Eddie Layton | Yellow Rose of Texas | Pre-1972 | Sony Music Entertainment |
| 25470 | Eddy Arnold | A Good Woman's Love | Pre-1972 | Sony Music Entertainment |
| 25471 | Eddy Arnold | A Song For Shara | Pre-1972 | Sony Music Entertainment |
| 25472 | Eddy Arnold | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 25473 | Eddy Arnold | After Losing you | Pre-1972 | Sony Music Entertainment |
| 25474 | Eddy Arnold | Castle Made of Walls | Pre-1972 | Sony Music Entertainment |
| 25475 | Eddy Arnold | Come Live with Me and Be My Love | Pre-1972 | Sony Music Entertainment |
| 25476 | Eddy Arnold | Don't Keep Me Lonely Too Long | Pre-1972 | Sony Music Entertainment |
| 25477 | Eddy Arnold | Good-bye Sunshine | Pre-1972 | Sony Music Entertainment |
| 25478 | Eden Espinosa, Original Cast of Lempicka | Woman Is (2022 Sessions) | SR0000942437 | Sony Music Entertainment |
| 25479 | Edgar Winter | A Different Game | Pre-1972 | Sony Music Entertainment |
| 25480 | Edgar Winter | Back In the Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25481 | Edgar Winter | Dying to Live | Pre-1972 | Sony Music Entertainment |
| 25482 | Edgar Winter | Entrance | Pre-1972 | Sony Music Entertainment |
| 25483 | Edgar Winter | Fire and Ice | Pre-1972 | Sony Music Entertainment |
| 25484 | Edgar Winter | Good Morning Music (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25485 | Edgar Winter | Hung Up | Pre-1972 | Sony Music Entertainment |
| 25486 | Edgar Winter | I've Got News For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25487 | Edgar Winter | Jimmy's Gospel | Pre-1972 | Sony Music Entertainment |
| 25488 | Edgar Winter | Jump Right Out | Pre-1972 | Sony Music Entertainment |
| 25489 | Edgar Winter | Let's Get It On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25490 | Edgar Winter | Re-Entrance | Pre-1972 | Sony Music Entertainment |
| 25491 | Edgar Winter | Rise to Fall | Pre-1972 | Sony Music Entertainment |
| 25492 | Edgar Winter | Tobacco Road | Pre-1972 | Sony Music Entertainment |
| 25493 | Edgar Winter | Where Have You Gone | Pre-1972 | Sony Music Entertainment |
| 25494 | Edgar Winter | Where Would I Be (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25495 | Edgar Winter | You Were My Light | Pre-1972 | Sony Music Entertainment |
| 25496 | Edgar Winter Group | Peace Pipe | Pre-1972 | Sony Music Entertainment |
| 25497 | Edgar Winter, Rick Derringer | Back In the U.S.A. (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25498 | Edgar Winter, Rick Derringer | Cool Fool (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25499 | Edgar Winter, Rick Derringer | Do Yourself a Favor (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25500 | Edgar Winter, Rick Derringer | I Can't Turn You Loose (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25501 | Edgar Winter, Rick Derringer | Jive, Jive, Jive (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25502 | Edgar Winter, Rick Derringer | Rock & Roll, Hoochie Koo (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25503 | Edgar Winter, Rick Derringer | Save the Planet (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25504 | Edgar Winter, Rick Derringer | Still Alive and Well (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25505 | Edgar Winter, Rick Derringer | Tobacco Road (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25506 | Edgar Winter, Rick Derringer | Turn On Your Love Light (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 25507 | Edgar Winter's White Trash | Fly Away | Pre-1972 | Sony Music Entertainment |
| 25508 | Edgar Winter's White Trash | Give It Everything You Got | Pre-1972 | Sony Music Entertainment |
| 25509 | Edgar Winter's White Trash | Keep Playin' That Rock 'n' Roll | Pre-1972 | Sony Music Entertainment |
| 25510 | Edgar Winter's White Trash, Edgar Winter | Save The Planet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25511 | Eileen Farrell | A Foggy Day (Voice) | Pre-1972 | Sony Music Entertainment |
| 25512 | Eileen Farrell | Ah! Perfido, Op. 65 | Pre-1972 | Sony Music Entertainment |
| 25513 | Eileen Farrell | Blues in the Night | Pre-1972 | Sony Music Entertainment |
| 25514 | Eileen Farrell | Der Freischutz, Op. 77, Act III: Cavatina "Und ob die Wolke" | Pre-1972 | Sony Music Entertainment |
| 25515 | Eileen Farrell | Dreamy (Voice) | Pre-1972 | Sony Music Entertainment |
| 25516 | Eileen Farrell | Fly Me to the Moon (Voice) | Pre-1972 | Sony Music Entertainment |
| 25517 | Eileen Farrell | I Got It Bad and That Ain't Good (Voice) | Pre-1972 | Sony Music Entertainment |
| 25518 | Eileen Farrell | I Gotta Right to Sing the Blues (Voice) | Pre-1972 | Sony Music Entertainment |
| 25519 | Eileen Farrell | My Funny Valentine (Voice) | Pre-1972 | Sony Music Entertainment |
| 25520 | Eileen Farrell | Somebody Loves Me (Voice) | Pre-1972 | Sony Music Entertainment |
| 25521 | Eileen Farrell | Taking a Chance on Love (Voice) | Pre-1972 | Sony Music Entertainment |
| 25522 | Eileen Farrell | The Man I Love (Voice) | Pre-1972 | Sony Music Entertainment |
| 25523 | Eileen Farrell | The Second Time Around (Voice) | Pre-1972 | Sony Music Entertainment |
| 25524 | Eileen Farrell | To Be In Love (Voice) | Pre-1972 | Sony Music Entertainment |
| 25525 | Electric Light Orchestra | Big Wheels | N00000046612 | Sony Music Entertainment |
| 25526 | Electric Light Orchestra | Don't Bring me Down | SR0000012943 | Sony Music Entertainment |
| 25527 | Electric Light Orchestra | Endless Lies (Audio) | SR0000070477 | Sony Music Entertainment |
| 25528 | Electric Light Orchestra | Evil Woman | N00000027257 | Sony Music Entertainment |
| 25529 | Electric Light Orchestra | Hold on Tight | SR0000030537 | Sony Music Entertainment |
| 25530 | Electric Light Orchestra | Midnight Blue | SR0000012943 | Sony Music Entertainment |
| 25531 | Electric Light Orchestra | Mister Kingdom | N00000019100 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25532 | Electric Light Orchestra | Need Her Love (Audio) | SR0000012943 | Sony Music Entertainment |
| 25533 | Electric Light Orchestra | One Summer Dream | N00000027257 | Sony Music Entertainment |
| 25534 | Electric Light Orchestra | Secret Messages (Audio) | SR0000046784 | Sony Music Entertainment |
| 25535 | Electric Light Orchestra | Shine A Little Love | SR0000009161 | Sony Music Entertainment |
| 25536 | Electric Light Orchestra | Standin' in the Rain | N00000046612 | Sony Music Entertainment |
| 25537 | Electric Light Orchestra | Strange Magic (Audio) | N00000027257 | Sony Music Entertainment |
| 25538 | Electric Light Orchestra | Telephone Line | N00000036991 | Sony Music Entertainment |
| 25539 | Electric Light Orchestra | The Diary of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 25540 | Electric Light Orchestra | Tightrope | N00000036991 | Sony Music Entertainment |
| 25541 | Electric Light Orchestra | Wild West Hero (Audio) | N00000046612 | Sony Music Entertainment |
| 25542 | Electric Light Orchestra | Wishing (Audio) | SR0000012943 | Sony Music Entertainment |
| 25543 | Elle King | American Girl | SR0000782171 | Sony Music Entertainment |
| 25544 | Elle King | Another You | SR0000893323 | Sony Music Entertainment |
| 25545 | Elle King | Catch Us If You Can | SR0000767609 | Sony Music Entertainment |
| 25546 | Elle King | Good Thing Gone | SR0000832364 | Sony Music Entertainment |
| 25547 | Elle King | It Girl | SR0000832368 | Sony Music Entertainment |
| 25548 | Elle King | Kocaine Karolina | SR0000766256 | Sony Music Entertainment |
| 25549 | Elle King | Last Damn Night | SR0000766186 | Sony Music Entertainment |
| 25550 | Elle King | Little Bit Of Lovin' | SR0000832366 | Sony Music Entertainment |
| 25551 | Elle King | Man's Man | SR0000832368 | Sony Music Entertainment |
| 25552 | Elle King | My Neck, My Back (Live) | SR0000767847 | Sony Music Entertainment |
| 25553 | Elle King | Naturally Pretty Girls | SR0000832365 | Sony Music Entertainment |
| 25554 | Elle King | No One Can Save You | SR0000744276 | Sony Music Entertainment |
| 25555 | Elle King | Out Yonder | SR0000933826 | Sony Music Entertainment |
| 25556 | Elle King | Over Easy | SR0000881715 | Sony Music Entertainment |
| 25557 | Elle King | Playing For Keeps | SR0000767847 | Sony Music Entertainment |
| 25558 | Elle King | Please Come Home for Christmas | SR0000922964 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25559 | Elle King | Ram Jam | SR0000832368 | Sony Music Entertainment |
| 25560 | Elle King | Runaway | SR0000832368 | Sony Music Entertainment |
| 25561 | Elle King | Shame | SR0000825557 | Sony Music Entertainment |
| 25562 | Elle King | Sober | SR0000832368 | Sony Music Entertainment |
| 25563 | Elle King | Talk Of The Town | SR0000832368 | Sony Music Entertainment |
| 25564 | Elle King | The Let Go | SR0000881715 | Sony Music Entertainment |
| 25565 | Elle King | The Only One | SR0000881327 | Sony Music Entertainment |
| 25566 | Elle King | Told You So | SR0000832368 | Sony Music Entertainment |
| 25567 | Elle King | Where the Devil Don't Go | SR0000766256 | Sony Music Entertainment |
| 25568 | Elle King | Wild Love | SR0000825558 | Sony Music Entertainment |
| 25569 | Elle King ft. Cameron Neal | Chained | SR0000832368 | Sony Music Entertainment |
| 25570 | Elle King ft. Dierks Bentley | Worth A Shot | SR0000837754 | Sony Music Entertainment |
| 25571 | Elle King ft. Miranda Lambert | Drunk (And I Don't Wanna Go Home) (GOLDHOUSE Remix) | SR0000907427 | Sony Music Entertainment |
| 25572 | Elle King, Miranda Lambert | Drunk (And I Don't Wanna Go Home) (Acoustic) | SR0000924462 | Sony Music Entertainment |
| 25573 | Elle Varner | I Don't Care | SR0000721189 | Sony Music Entertainment |
| 25574 | Elvin Bishop | Be With Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25575 | Elvin Bishop | Don't Fight It (Feel It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25576 | Elvin Bishop | Hogbottom (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25577 | Elvin Bishop | Party Till The Cows Come Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25578 | Elvin Bishop | So Fine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25579 | Elvin Bishop Group | As the Years Go Passing By | Pre-1972 | Sony Music Entertainment |
| 25580 | Elvin Bishop Group | Crazy Bout You Baby | Pre-1972 | Sony Music Entertainment |
| 25581 | Elvin Bishop Group | Dad Gum Ya Hide, Boy | Pre-1972 | Sony Music Entertainment |
| 25582 | Elvin Bishop Group | Hogbottom | Pre-1972 | Sony Music Entertainment |
| 25583 | Elvin Bishop Group | Honey Bee | Pre-1972 | Sony Music Entertainment |
| 25584 | Elvin Bishop Group | How Much More | Pre-1972 | Sony Music Entertainment |
| 25585 | Elvin Bishop Group | I Just Can't Go On | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25586 | Elvin Bishop Group | Party Till the Cows Come Home | Pre-1972 | Sony Music Entertainment |
| 25587 | Elvin Bishop Group | Party Till the Cows Come Home (Live) | Pre-1972 | Sony Music Entertainment |
| 25588 | Elvin Bishop Group | Prisoner of Love | Pre-1972 | Sony Music Entertainment |
| 25589 | Elvin Bishop Group | So Fine | Pre-1972 | Sony Music Entertainment |
| 25590 | Elvin Bishop Group | So Fine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25591 | Elvin Bishop Group | So Fine (Live) | Pre-1972 | Sony Music Entertainment |
| 25592 | Elvin Bishop Group | So Good | Pre-1972 | Sony Music Entertainment |
| 25593 | Elvin Bishop Group | Sweet Potato | Pre-1972 | Sony Music Entertainment |
| 25594 | Elvin Bishop Group | The Things That I Used to Do | Pre-1972 | Sony Music Entertainment |
| 25595 | Elvin Bishop Group | Tulsa Shuffle | Pre-1972 | Sony Music Entertainment |
| 25596 | Elvis Presley | Memories | SR0000801691 | Sony Music Entertainment |
| 25597 | Elvis vs JXL | A Little Less Conversation (Radio Edit Remix) | SR0000770157 | Sony Music Entertainment |
| 25598 | Enrique Iglesias ft. Bad Bunny | EL BAÑO | SR0000815746 | Sony Music Entertainment |
| 25599 | Enrique Iglesias ft. Gente de Zona, Wisin | DUELE EL CORAZON (Remix) | SR0000815747 | Sony Music Entertainment |
| 25600 | Enrique Iglesias ft. Gilberto Santa Rosa, Descemer Bueno, Zion & Lennox | SUBEME LA RADIO (Salsa Remix) | SR0000815732 | Sony Music Entertainment |
| 25601 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Alphalove Remix) | SR0000835982 | Sony Music Entertainment |
| 25602 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (CADE x The Xi Remix) | SR0000835982 | Sony Music Entertainment |
| 25603 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Cineplexx Remix) | SR0000835982 | Sony Music Entertainment |
| 25604 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Jordan Magro Remix) | SR0000835982 | Sony Music Entertainment |
| 25605 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Nitti Gritti Remix) | SR0000835982 | Sony Music Entertainment |
| 25606 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Pink Panda Remix) | SR0000835982 | Sony Music Entertainment |
| 25607 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (rad cat Remix) | SR0000835982 | Sony Music Entertainment |
| 25608 | Enrique Iglesias ft. Sean Paul | SUBEME LA RADIO REMIX | SR0000815824 | Sony Music Entertainment |
| 25609 | Enrique Iglesias ft. Sean Paul, Matt Terry | SUBEME LA RADIO REMIX | SR0000816218 | Sony Music Entertainment |
| 25610 | Enrique Iglesias ft. Wisin | DUELE EL CORAZON | SR0000815739 | Sony Music Entertainment |
| 25611 | Eric Andersen | Come to My Bedside, My Darlin' | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25612 | Eric Andersen | More Often Than Not | Pre-1972 | Sony Music Entertainment |
| 25613 | Eric Carmen | Hungry Eyes | SR0000714763 | Sony Music Entertainment |
| 25614 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Alta cagion v'aduna | Pre-1972 | Sony Music Entertainment |
| 25615 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Dessa! | Pre-1972 | Sony Music Entertainment |
| 25616 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Quale insolita gioia nel tuo sguardo! | Pre-1972 | Sony Music Entertainment |
| 25617 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Se quel guerrier io fossi!... Celeste Aida | Pre-1972 | Sony Music Entertainment |
| 25618 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Si, corre voce che l'Etiope | Pre-1972 | Sony Music Entertainment |
| 25619 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Danza sacra delle sacerdotesse - Immenso Ftha | Pre-1972 | Sony Music Entertainment |
| 25620 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Mortal, diletto ai Numi | Pre-1972 | Sony Music Entertainment |
| 25621 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Nume, custode e vindice | Pre-1972 | Sony Music Entertainment |
| 25622 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Possente, possente Ftha | Pre-1972 | Sony Music Entertainment |
| 25623 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 1: Chi mai fra gl'inni e i plausi | Pre-1972 | Sony Music Entertainment |
| 25624 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 1: Danza degli schiavi mori | Pre-1972 | Sony Music Entertainment |
| 25625 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 1: Vieni, sul crin ti piovano | Pre-1972 | Sony Music Entertainment |
| 25626 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Che veggo! Egli? Mio padre! | Pre-1972 | Sony Music Entertainment |
| 25627 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Fa' cor - della tua patria | Pre-1972 | Sony Music Entertainment |
| 25628 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Ma tu, Re, tu, signore possente | Pre-1972 | Sony Music Entertainment |
| 25629 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: O Re, pei sacri Numi | Pre-1972 | Sony Music Entertainment |
| 25630 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Quest'assisa ch'io vesto vi dica | Pre-1972 | Sony Music Entertainment |
| 25631 | Erich Leinsdorf | Aida (Remastered): Act III: Ah no! Ti calma, ascoltami | Pre-1972 | Sony Music Entertainment |
| 25632 | Erich Leinsdorf | Aida (Remastered): Act III: Ciel! Mio padre! | Pre-1972 | Sony Music Entertainment |
| 25633 | Erich Leinsdorf | Aida (Remastered): Act III: Muori! Arresta insano! | Pre-1972 | Sony Music Entertainment |
| 25634 | Erich Leinsdorf | Aida (Remastered): Act III: O tu che sei d'Osiride | Pre-1972 | Sony Music Entertainment |
| 25635 | Erich Leinsdorf | Aida (Remastered): Act III: Vieni d'Iside al tempio | Pre-1972 | Sony Music Entertainment |
| 25636 | Erich Leinsdorf | Aida (Remastered): Act IV: Scene 1: Io l'amo, io l'amo sempre | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25637 | Erich Leinsdorf | Aida (Remastered): Act IV: Scene 1: Radames! Radames! Radames! | Pre-1972 | Sony Music Entertainment |
| 25638 | Erich Leinsdorf | Aida (Remastered): Act IV: Scene 1: Spirto del Nume, sovra noi discendi! | Pre-1972 | Sony Music Entertainment |
| 25639 | Erich Leinsdorf | Aida (Remastered): Preludio | Pre-1972 | Sony Music Entertainment |
| 25640 | Erich Leinsdorf | Aida: Act I: Preludio | Pre-1972 | Sony Music Entertainment |
| 25641 | Erich Leinsdorf | Aida: Act I: Scene 1: Alta cagion v'aduna | Pre-1972 | Sony Music Entertainment |
| 25642 | Erich Leinsdorf | Aida: Act I: Scene 1: Introduzione e scena - Si, corre voce che l'Etiope | Pre-1972 | Sony Music Entertainment |
| 25643 | Erich Leinsdorf | Aida: Act I: Scene 1: Ohime! Di guerra fremere | Pre-1972 | Sony Music Entertainment |
| 25644 | Erich Leinsdorf | Aida: Act I: Scene 1: Quale insolita gioia nel tuo sguardo! | Pre-1972 | Sony Music Entertainment |
| 25645 | Erich Leinsdorf | Aida: Act I: Scene 2: Mortal, diletto ai numi | Pre-1972 | Sony Music Entertainment |
| 25646 | Erich Leinsdorf | Aida: Act I: Scene 2: Nume, custode e vindice | Pre-1972 | Sony Music Entertainment |
| 25647 | Erich Leinsdorf | Aida: Act I: Scene 2: Possente, possente Ftha | Pre-1972 | Sony Music Entertainment |
| 25648 | Erich Leinsdorf | Aida: Act II: Scene 1: Danza degli schiavi mori | Pre-1972 | Sony Music Entertainment |
| 25649 | Erich Leinsdorf | Aida: Act II: Scene 1: Fu la sorte dell'armi | Pre-1972 | Sony Music Entertainment |
| 25650 | Erich Leinsdorf | Aida: Act II: Scene 1: Scena e coro di donne - Chi mai fra gl'inni e i plausi | Pre-1972 | Sony Music Entertainment |
| 25651 | Erich Leinsdorf | Aida: Act II: Scene 1: Vieni, sul crin ti piovano | Pre-1972 | Sony Music Entertainment |
| 25652 | Erich Leinsdorf | Aida: Act II: Scene 2: Che veggo! Egli? Mio padre! | Pre-1972 | Sony Music Entertainment |
| 25653 | Erich Leinsdorf | Aida: Act II: Scene 2: Concedi in pria | Pre-1972 | Sony Music Entertainment |
| 25654 | Erich Leinsdorf | Aida: Act II: Scene 2: Gloria all'Egitto ad Iside | Pre-1972 | Sony Music Entertainment |
| 25655 | Erich Leinsdorf | Aida: Act II: Scene 2: Gloria all'Egitto, ad Iside - Marcia trionfale | Pre-1972 | Sony Music Entertainment |
| 25656 | Erich Leinsdorf | Aida: Act II: Scene 2: Ma tu, re, tu, signore possente | Pre-1972 | Sony Music Entertainment |
| 25657 | Erich Leinsdorf | Aida: Act II: Scene 2: O re, pei sacri numi | Pre-1972 | Sony Music Entertainment |
| 25658 | Erich Leinsdorf | Aida: Act II: Scene 2: Quest'assisa ch'io vesto vi dica | Pre-1972 | Sony Music Entertainment |
| 25659 | Erich Leinsdorf | Aida: Act II: Scene 2: Salvator della patria | Pre-1972 | Sony Music Entertainment |
| 25660 | Erich Leinsdorf | Aida: Act III: Ah no! Ti calma, ascoltami | Pre-1972 | Sony Music Entertainment |
| 25661 | Erich Leinsdorf | Aida: Act III: Duetto - Ciel! Mio padre! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25662 | Erich Leinsdorf | Aida: Act III: Introduzione e preghiera - O tu che sei d'Osiride | Pre-1972 | Sony Music Entertainment |
| 25663 | Erich Leinsdorf | Aida: Act III: Ma, dimmi | Pre-1972 | Sony Music Entertainment |
| 25664 | Erich Leinsdorf | Aida: Act III: Romanza - Qui Radames verra! | Pre-1972 | Sony Music Entertainment |
| 25665 | Erich Leinsdorf | Aida: Act III: Vieni d'Iside al tempio | Pre-1972 | Sony Music Entertainment |
| 25666 | Erich Leinsdorf | Aida: Act IV: Scene 1: A lui vivo, la tomba! | Pre-1972 | Sony Music Entertainment |
| 25667 | Erich Leinsdorf | Aida: Act IV: Scene 1: Io l'amo, io l'amo sempre | Pre-1972 | Sony Music Entertainment |
| 25668 | Erich Leinsdorf | Aida: Act IV: Scene 1: L'aborrita rivale a me sfuggia | Pre-1972 | Sony Music Entertainment |
| 25669 | Erich Leinsdorf | Aida: Act IV: Scene 1: Ohime! Morir mi sento | Pre-1972 | Sony Music Entertainment |
| 25670 | Erich Leinsdorf | Aida: Act IV: Scene 1: Radames! Radames! Radames! | Pre-1972 | Sony Music Entertainment |
| 25671 | Erich Leinsdorf | Aida: Act IV: Scene 1: Spirto del nume, sovra noi discendi! | Pre-1972 | Sony Music Entertainment |
| 25672 | Erich Leinsdorf | Aida: Act IV: Scene 2: La fatal pietra sova me si chiuse | Pre-1972 | Sony Music Entertainment |
| 25673 | Erich Leinsdorf | Aida: Ritorna vincitor | Pre-1972 | Sony Music Entertainment |
| 25674 | Erich Leinsdorf | Aida: Rivedrai le foreste - Pur ti riveggo - La tra foreste vergine | Pre-1972 | Sony Music Entertainment |
| 25675 | Erich Leinsdorf | Aida: Tomb Scene | Pre-1972 | Sony Music Entertainment |
| 25676 | Erich Leinsdorf | Aida: Triumphal Scene - Ballet Music | Pre-1972 | Sony Music Entertainment |
| 25677 | Erich Leinsdorf | Arrival of the Pharaoh | Pre-1972 | Sony Music Entertainment |
| 25678 | Erich Leinsdorf | Concerto for Orchestra: Intermezzo Interrotto IV. - Allegretto | Pre-1972 | Sony Music Entertainment |
| 25679 | Erich Leinsdorf | Concerto for Orchestra: Introduzione I. - Andante non troppo; Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 25680 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 11: Non siate ritrosi, occhietti vezzosi | Pre-1972 | Sony Music Entertainment |
| 25681 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 12: Un 'aura amorosa del nostro tesoro | Pre-1972 | Sony Music Entertainment |
| 25682 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 14: Ah, che tutta in un momento si cangio la sorte mia! | Pre-1972 | Sony Music Entertainment |
| 25683 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 4: La commedia e graziosa | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25684 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 4: Sento, oddio, che questo piede e restio | Pre-1972 | Sony Music Entertainment |
| 25685 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 5: Di scrivermi ogni giorno, giurami, vita mia! | Pre-1972 | Sony Music Entertainment |
| 25686 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act II: Scene 17: Miei signori, tutto e fatto... Bella vita militar! | Pre-1972 | Sony Music Entertainment |
| 25687 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Overture | Pre-1972 | Sony Music Entertainment |
| 25688 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - E la fede delle femmine come l'araba fenice | Pre-1972 | Sony Music Entertainment |
| 25689 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - Fuor la spada! | Pre-1972 | Sony Music Entertainment |
| 25690 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - La mia Dorabella capace non e | Pre-1972 | Sony Music Entertainment |
| 25691 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - Una bella serenata far io voglio alla mia dea | Pre-1972 | Sony Music Entertainment |
| 25692 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 10 - Che silenzio! Che aspetto di tristezza spirano queste stanze! | Pre-1972 | Sony Music Entertainment |
| 25693 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Ah, non partite! | Pre-1972 | Sony Music Entertainment |
| 25694 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Alla bella Despinetta vi presento, amici miei | Pre-1972 | Sony Music Entertainment |
| 25695 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Che sussurro! Che strepito, che scompiglio e mai questo!... Temerari, sortite fuori di questo loco! | Pre-1972 | Sony Music Entertainment |
| 25696 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Come scoglio immoto resta contra i venti | Pre-1972 | Sony Music Entertainment |
| 25697 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Non siate ritrosi, occhietti vezzosi | Pre-1972 | Sony Music Entertainment |
| 25698 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 12 - E voi ridete? | Pre-1972 | Sony Music Entertainment |
| 25699 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 12 - Si puo sapere un poco la cagion di quel riso? | Pre-1972 | Sony Music Entertainment |
| 25700 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 13 - Oh, la saria da ridere | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25701 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 14 - Ah, che tutta in un momento si cangio la sorte mia! | Pre-1972 | Sony Music Entertainment |
| 25702 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 16 - Eccovi il medico, signore belle | Pre-1972 | Sony Music Entertainment |
| 25703 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 2 - Ah guarda, sorella | Pre-1972 | Sony Music Entertainment |
| 25704 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 2 - Mi par, che stamattina | Pre-1972 | Sony Music Entertainment |
| 25705 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 3 - Stelle! Per carita, signor Alfonso, non ci fate morir | Pre-1972 | Sony Music Entertainment |
| 25706 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 3 - Vorrei dir, e cor non ho | Pre-1972 | Sony Music Entertainment |
| 25707 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 4 - Al fato dan legge quegli occhi vezzosi | Pre-1972 | Sony Music Entertainment |
| 25708 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 4 - Non piangere, idol mio | Pre-1972 | Sony Music Entertainment |
| 25709 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 4 - Sento, oddio, che questo piede e restio | Pre-1972 | Sony Music Entertainment |
| 25710 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 5 - Bella vita militar! | Pre-1972 | Sony Music Entertainment |
| 25711 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 5 - Di scrivermi ogni giorno, giurami, vita mia! | Pre-1972 | Sony Music Entertainment |
| 25712 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 5 - Non v'e piu tempo, amici | Pre-1972 | Sony Music Entertainment |
| 25713 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 6 - Dove son? Son partiti | Pre-1972 | Sony Music Entertainment |
| 25714 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 6 - Soave sia il vento | Pre-1972 | Sony Music Entertainment |
| 25715 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 7 - Non son cattivo comico! | Pre-1972 | Sony Music Entertainment |
| 25716 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 8 - Che vita maledetta e il far la cameriera! | Pre-1972 | Sony Music Entertainment |
| 25717 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 9 - In uomini, in soldati sperare fedelta? | Pre-1972 | Sony Music Entertainment |
| 25718 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 9 - Signora Dorabella, signora Fiordiligi, ditemi, che cosa e stato? | Pre-1972 | Sony Music Entertainment |
| 25719 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 9 - Smanie implacabili, che m'agitate | Pre-1972 | Sony Music Entertainment |
| 25720 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 1 - Andate la, che siete due bizzarre ragazze! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25721 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 1 - Una donna a quindici anni | Pre-1972 | Sony Music Entertainment |
| 25722 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 10 - Ora vedo che siete una donna di garbo | Pre-1972 | Sony Music Entertainment |
| 25723 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 11 - Come tutto conguira a sedurre il mio cor! | Pre-1972 | Sony Music Entertainment |
| 25724 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 12 - Fra gli amplessi in pochi istanti | Pre-1972 | Sony Music Entertainment |
| 25725 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 13 - Ah, poveretto me! Cosa ho veduto! | Pre-1972 | Sony Music Entertainment |
| 25726 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 13 - Tutti accusan le donne, ed io le scuso | Pre-1972 | Sony Music Entertainment |
| 25727 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 14 - Vittoria, padroncini! | Pre-1972 | Sony Music Entertainment |
| 25728 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 15 - Fate presto, o cari amici | Pre-1972 | Sony Music Entertainment |
| 25729 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 16 - Benedetti i doppi coniugi e le amabili sposine! | Pre-1972 | Sony Music Entertainment |
| 25730 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 17 - Miei signori, tutto e fatto... Bella vita militar! | Pre-1972 | Sony Music Entertainment |
| 25731 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 18 - Sani e salvi agli amplessi amorosi... Fortunato l'uom che prende ogni cosa pel buon verso | Pre-1972 | Sony Music Entertainment |
| 25732 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 2 - Prendero quel brunettino | Pre-1972 | Sony Music Entertainment |
| 25733 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 2 - Sorella, cosa dici? | Pre-1972 | Sony Music Entertainment |
| 25734 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 4 - Il tutto deponete sopra quei tavolini | Pre-1972 | Sony Music Entertainment |
| 25735 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 4 - La mano a me date | Pre-1972 | Sony Music Entertainment |
| 25736 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 4 - Secondate, aurette amiche, secondate i miei desiri | Pre-1972 | Sony Music Entertainment |
| 25737 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 5 - Il core vi dono | Pre-1972 | Sony Music Entertainment |
| 25738 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 5 - Oh, che bella giornata! | Pre-1972 | Sony Music Entertainment |
| 25739 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 6 - Ah, lo veggio, quell'anima bella al mio pianto resister non sa | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25740 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 6 - Barbara! Perche fuggi? | Pre-1972 | Sony Music Entertainment |
| 25741 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 7 - Ei parte... senti! | Pre-1972 | Sony Music Entertainment |
| 25742 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 7 - Per pieta, ben mio, perdona all'error d'un'alma amante | Pre-1972 | Sony Music Entertainment |
| 25743 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 8 - Amico, abbiamo vinto! | Pre-1972 | Sony Music Entertainment |
| 25744 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 9 - Bravo, questa e costanza | Pre-1972 | Sony Music Entertainment |
| 25745 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 9 - In qual fiero contrasto, in qual disordine di pensieri e di affetti io mi ritrovo! | Pre-1972 | Sony Music Entertainment |
| 25746 | Erich Leinsdorf | Cosi fan tutte, K. 588: Overture | Pre-1972 | Sony Music Entertainment |
| 25747 | Erich Leinsdorf | Don Giovanni, K. 527, Act II: "Vedrai, carino" | Pre-1972 | Sony Music Entertainment |
| 25748 | Erich Leinsdorf | Gurrelieder: Introduction | Pre-1972 | Sony Music Entertainment |
| 25749 | Erich Leinsdorf | Il barbiere di Siviglia: A un dottor della mia sorte (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25750 | Erich Leinsdorf | Il barbiere di Siviglia: Act I: Overture (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25751 | Erich Leinsdorf | Il barbiere di Siviglia: Act I: Scene 1: La ran la lera; Largo al factotum | Pre-1972 | Sony Music Entertainment |
| 25752 | Erich Leinsdorf | Il barbiere di Siviglia: Act II: Ma vedi il mio destino! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25753 | Erich Leinsdorf | Il barbiere di Siviglia: Ah! Disgraziato me! ma come? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25754 | Erich Leinsdorf | Il barbiere di Siviglia: Ah! qual colpo inaspettato! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25755 | Erich Leinsdorf | Il barbiere di Siviglia: Ah, ah! che bella vita! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25756 | Erich Leinsdorf | Il barbiere di Siviglia: Ah, che ne dite? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25757 | Erich Leinsdorf | Il barbiere di Siviglia: Ah, disgraziati noi! come si fa? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25758 | Erich Leinsdorf | Il barbiere di Siviglia: Alfine eccoci qua (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25759 | Erich Leinsdorf | Il barbiere di Siviglia: All' idea di quel metallo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25760 | Erich Leinsdorf | Il barbiere di Siviglia: Bella voce! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25761 | Erich Leinsdorf | Il barbiere di Siviglia: Bravo, signor barbiere, ma bravo! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25762 | Erich Leinsdorf | Il barbiere di Siviglia: Brontola quanto vuoi (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25763 | Erich Leinsdorf | Il barbiere di Siviglia: Buona sera, mio signore (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25764 | Erich Leinsdorf | Il barbiere di Siviglia: Cessa di piu resistere (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25765 | Erich Leinsdorf | Il barbiere di Siviglia: Che cosa accadde, signori miei? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25766 | Erich Leinsdorf | Il barbiere di Siviglia: Contro un cor che accende amore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25767 | Erich Leinsdorf | Il barbiere di Siviglia: Di si felice innesto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25768 | Erich Leinsdorf | Il barbiere di Siviglia: Don Basilio! - Cosa veggo! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25769 | Erich Leinsdorf | Il barbiere di Siviglia: Dunque io son ... tu non m'inganni? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25770 | Erich Leinsdorf | Il barbiere di Siviglia: Dunque voi don Alonso non conoscete affatto? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25771 | Erich Leinsdorf | Il barbiere di Siviglia: Ecco ridente in cielo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25772 | Erich Leinsdorf | Il barbiere di Siviglia: Ehi, di casa ... buona gente (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25773 | Erich Leinsdorf | Il barbiere di Siviglia: Ehi, Fiorello! - Mio signore! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25774 | Erich Leinsdorf | Il barbiere di Siviglia: Evviva il mio padrone! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25775 | Erich Leinsdorf | Il barbiere di Siviglia: Fermi tutti, nessun si mova (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25776 | Erich Leinsdorf | Il barbiere di Siviglia: Gente indiscreta! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25777 | Erich Leinsdorf | Il barbiere di Siviglia: Il conte! ah che mai sento! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25778 | Erich Leinsdorf | Il barbiere di Siviglia: Il vecchiotto cerca moglie (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25779 | Erich Leinsdorf | Il barbiere di Siviglia: In somma, io ho tutti i torti! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25780 | Erich Leinsdorf | Il barbiere di Siviglia: Insomma, mio signore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25781 | Erich Leinsdorf | Il barbiere di Siviglia: La calunnia e un venticello (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25782 | Erich Leinsdorf | Il barbiere di Siviglia: Largo al factotum (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25783 | Erich Leinsdorf | Il barbiere di Siviglia: Mi par d'esser con la testa (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25784 | Erich Leinsdorf | Il barbiere di Siviglia: Mille grazie, mio signore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25785 | Erich Leinsdorf | Il barbiere di Siviglia: Non e venuto ancora (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25786 | Erich Leinsdorf | Il barbiere di Siviglia: Oh, cielo! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25787 | Erich Leinsdorf | Il barbiere di Siviglia: Ora mi sento meglio (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25788 | Erich Leinsdorf | Il barbiere di Siviglia: Orsu, signor Don Bartolo (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25789 | Erich Leinsdorf | Il barbiere di Siviglia: Pace e gioia sia con voi (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25790 | Erich Leinsdorf | Il barbiere di Siviglia: Piano, pianissimo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25791 | Erich Leinsdorf | Il barbiere di Siviglia: Quando mi sei vicina (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25792 | Erich Leinsdorf | Il barbiere di Siviglia: Se il mio nome saper voi bramate (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25793 | Erich Leinsdorf | Il barbiere di Siviglia: Si, si, la vincero! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25794 | Erich Leinsdorf | Il barbiere di Siviglia: Temporale (Storm) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25795 | Erich Leinsdorf | Il barbiere di Siviglia: Una voce poco fa (Remastered) | Pre-1972 | Sony Music Entertainment |
| 25796 | Erich Leinsdorf | Il tabarro (Remastered): Come e difficile esser felici! | Pre-1972 | Sony Music Entertainment |
| 25797 | Erich Leinsdorf | Il tabarro (Remastered): E ben altro il mio sogno! | Pre-1972 | Sony Music Entertainment |
| 25798 | Erich Leinsdorf | Il tabarro (Remastered): O Luigi! Luigi! | Pre-1972 | Sony Music Entertainment |
| 25799 | Erich Leinsdorf | Il tabarro (Remastered): O Michele? Michele? | Pre-1972 | Sony Music Entertainment |
| 25800 | Erich Leinsdorf | Il tabarro (Remastered): Perche? | Pre-1972 | Sony Music Entertainment |
| 25801 | Erich Leinsdorf | Il tabarro (Remastered): Se tu sapessi | Pre-1972 | Sony Music Entertainment |
| 25802 | Erich Leinsdorf | Il tabarro (Remastered): To'! guarda la mia vecchia! | Pre-1972 | Sony Music Entertainment |
| 25803 | Erich Leinsdorf | Il tabarro: Eccola la passata! | Pre-1972 | Sony Music Entertainment |
| 25804 | Erich Leinsdorf | Il tabarro: Hai ben raggione | Pre-1972 | Sony Music Entertainment |
| 25805 | Erich Leinsdorf | Il tabarro: Ho sognato una casetta | Pre-1972 | Sony Music Entertainment |
| 25806 | Erich Leinsdorf | Il tabarro: O eterni innamorati, buona sera! | Pre-1972 | Sony Music Entertainment |
| 25807 | Erich Leinsdorf | Il tabarro: Scorri, fiume eterno! | Pre-1972 | Sony Music Entertainment |
| 25808 | Erich Leinsdorf | Il tabarro: Segui il mio esempio - bevi! | Pre-1972 | Sony Music Entertainment |
| 25809 | Erich Leinsdorf | Il tabarro: T'ho colto | Pre-1972 | Sony Music Entertainment |
| 25810 | Erich Leinsdorf | Incidental Music to "A Midsummer Night's Dream", Op. 21 and 61: Scherzo | Pre-1972 | Sony Music Entertainment |
| 25811 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Cannon Song (Charleston Tempo) | Pre-1972 | Sony Music Entertainment |
| 25812 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Overture (Maestoso) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25813 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Polly's Song (Andante con moto) | Pre-1972 | Sony Music Entertainment |
| 25814 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Tango-Ballad | Pre-1972 | Sony Music Entertainment |
| 25815 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): The Ballad Of The Easy Life (Foxtrot: Molto leggiero) | Pre-1972 | Sony Music Entertainment |
| 25816 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): The Instead-of Song (Moderato) | Pre-1972 | Sony Music Entertainment |
| 25817 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): The Moritat of Mack The Knife (Moderato assai) | Pre-1972 | Sony Music Entertainment |
| 25818 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Threepenny Finale | Pre-1972 | Sony Music Entertainment |
| 25819 | Erich Leinsdorf | La Boheme: Act I: Che gelida manina | Pre-1972 | Sony Music Entertainment |
| 25820 | Erich Leinsdorf | La Boheme: Act I: Ehi! Rodolfo! | Pre-1972 | Sony Music Entertainment |
| 25821 | Erich Leinsdorf | La Boheme: Act I: Mi chiamano Mimi | Pre-1972 | Sony Music Entertainment |
| 25822 | Erich Leinsdorf | La Boheme: Act I: Nei cieli bigi | Pre-1972 | Sony Music Entertainment |
| 25823 | Erich Leinsdorf | La Boheme: Act I: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 25824 | Erich Leinsdorf | La Boheme: Act II: Aranci, ninnoli! | Pre-1972 | Sony Music Entertainment |
| 25825 | Erich Leinsdorf | La Boheme: Act II: Caro! - Fuori il danaro! | Pre-1972 | Sony Music Entertainment |
| 25826 | Erich Leinsdorf | La Boheme: Act II: Gioventu mia - Sciogli, slaccia ! | Pre-1972 | Sony Music Entertainment |
| 25827 | Erich Leinsdorf | La Boheme: Act II: Quando me'n vo' (Musetta's Waltz) | Pre-1972 | Sony Music Entertainment |
| 25828 | Erich Leinsdorf | La Boheme: Act III: Che facevi, che dicevi | Pre-1972 | Sony Music Entertainment |
| 25829 | Erich Leinsdorf | La Boheme: Act III: Mimi e una civetta | Pre-1972 | Sony Music Entertainment |
| 25830 | Erich Leinsdorf | La Boheme: Act IV: Che ha detto il medico? | Pre-1972 | Sony Music Entertainment |
| 25831 | Erich Leinsdorf | La Boheme: Act IV: O Mimi, tu piu non torni | Pre-1972 | Sony Music Entertainment |
| 25832 | Erich Leinsdorf | La Boheme: Act IV: Sono andati? Fingevo di dormire | Pre-1972 | Sony Music Entertainment |
| 25833 | Erich Leinsdorf | La Boheme: Act IV: Vecchia zimarra, senti | Pre-1972 | Sony Music Entertainment |
| 25834 | Erich Leinsdorf | La boheme: Aranci, nonnoli! | Pre-1972 | Sony Music Entertainment |
| 25835 | Erich Leinsdorf | La boheme: Chi nel ber trovo il piacer | Pre-1972 | Sony Music Entertainment |
| 25836 | Erich Leinsdorf | La boheme: Donde lieta; Addio senza ranco! (Mimi's Farewell) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25837 | Erich Leinsdorf | La boheme: Ehi! Rodolfo! | Pre-1972 | Sony Music Entertainment |
| 25838 | Erich Leinsdorf | La boheme: Gia dell' Apocalisse appariscono I segni | Pre-1972 | Sony Music Entertainment |
| 25839 | Erich Leinsdorf | La boheme: Gioventu mia - Sciogli, siaccia! | Pre-1972 | Sony Music Entertainment |
| 25840 | Erich Leinsdorf | La boheme: Marcello, finalmente! | Pre-1972 | Sony Music Entertainment |
| 25841 | Erich Leinsdorf | La boheme: Nei cieli bigi | Pre-1972 | Sony Music Entertainment |
| 25842 | Erich Leinsdorf | La boheme: Oh! sventata! | Pre-1972 | Sony Music Entertainment |
| 25843 | Erich Leinsdorf | La boheme: Questa e Mimi | Pre-1972 | Sony Music Entertainment |
| 25844 | Erich Leinsdorf | La boheme: Sa dirmi, scusi, qual'e l'osteria | Pre-1972 | Sony Music Entertainment |
| 25845 | Erich Leinsdorf | Le Nozze di Figaro: Ricevete, o padroncina | Pre-1972 | Sony Music Entertainment |
| 25846 | Erich Leinsdorf | Lohengrin, WWV 75: Act I: Prelude | Pre-1972 | Sony Music Entertainment |
| 25847 | Erich Leinsdorf | Lohengrin, WWV 75: Act II: Introduction | Pre-1972 | Sony Music Entertainment |
| 25848 | Erich Leinsdorf | Lohengrin, WWV 75: Act III: Prelude | Pre-1972 | Sony Music Entertainment |
| 25849 | Erich Leinsdorf | Lohengrin, WWV 75: Act III: Treulich gefuhrt ziehet dahin (Bridal Song) | Pre-1972 | Sony Music Entertainment |
| 25850 | Erich Leinsdorf | Macbeth: Prelude | Pre-1972 | Sony Music Entertainment |
| 25851 | Erich Leinsdorf | Macbeth: Schiudi, inferno, inghiotti | Pre-1972 | Sony Music Entertainment |
| 25852 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Amore o grillo | Pre-1972 | Sony Music Entertainment |
| 25853 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Ancora un passo or via (Butterfly's Entrance) | Pre-1972 | Sony Music Entertainment |
| 25854 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Bimba dagli occhi | Pre-1972 | Sony Music Entertainment |
| 25855 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Bimba, bimba, non piangere | Pre-1972 | Sony Music Entertainment |
| 25856 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Dovunque al mondo lo Yankee | Pre-1972 | Sony Music Entertainment |
| 25857 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Ieri son salita tutta sola | Pre-1972 | Sony Music Entertainment |
| 25858 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Madama Butterfly! | Pre-1972 | Sony Music Entertainment |
| 25859 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Ah! M'ha scordata? | Pre-1972 | Sony Music Entertainment |
| 25860 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Due cose potrei far | Pre-1972 | Sony Music Entertainment |
| 25861 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - E Izaghi ed Izanami | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25862 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Ora a noi | Pre-1972 | Sony Music Entertainment |
| 25863 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Tutti i fior? (Flower Duet) | Pre-1972 | Sony Music Entertainment |
| 25864 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Yamadori, ancor le pene | Pre-1972 | Sony Music Entertainment |
| 25865 | Erich Leinsdorf | Madama Butterfly (Remastered): Act III - Addio, fiorito asil | Pre-1972 | Sony Music Entertainment |
| 25866 | Erich Leinsdorf | Madama Butterfly (Remastered): Act III - Come una mosca | Pre-1972 | Sony Music Entertainment |
| 25867 | Erich Leinsdorf | Madama Butterfly (Remastered): Act III - Gia il sole! | Pre-1972 | Sony Music Entertainment |
| 25868 | Erich Leinsdorf | Madama Butterfly: Act I: Bimba dagli occhi | Pre-1972 | Sony Music Entertainment |
| 25869 | Erich Leinsdorf | Madama Butterfly: Act I: Cio-Cio-San! | Pre-1972 | Sony Music Entertainment |
| 25870 | Erich Leinsdorf | Madama Butterfly: Act I: Dovunque al mondo lo Yankee | Pre-1972 | Sony Music Entertainment |
| 25871 | Erich Leinsdorf | Madama Butterfly: Act I: E soffitto e pareti | Pre-1972 | Sony Music Entertainment |
| 25872 | Erich Leinsdorf | Madama Butterfly: Act I: Ieri son salita tutta sola | Pre-1972 | Sony Music Entertainment |
| 25873 | Erich Leinsdorf | Madama Butterfly: Act I: Madama Butterfly | Pre-1972 | Sony Music Entertainment |
| 25874 | Erich Leinsdorf | Madama Butterfly: Act I: Tutti zitti! | Pre-1972 | Sony Music Entertainment |
| 25875 | Erich Leinsdorf | Madama Butterfly: Act I: Vieni, amor mio! | Pre-1972 | Sony Music Entertainment |
| 25876 | Erich Leinsdorf | Madama Butterfly: Act I: Vogliatemi bene (Love Duet) | Pre-1972 | Sony Music Entertainment |
| 25877 | Erich Leinsdorf | Madama Butterfly: Act II: Due cose potrei far | Pre-1972 | Sony Music Entertainment |
| 25878 | Erich Leinsdorf | Madama Butterfly: Act II: E Izaghi ed Izanami | Pre-1972 | Sony Music Entertainment |
| 25879 | Erich Leinsdorf | Madama Butterfly: Act II: Il cannone del porto! | Pre-1972 | Sony Music Entertainment |
| 25880 | Erich Leinsdorf | Madama Butterfly: Act II: Io scendo al piano | Pre-1972 | Sony Music Entertainment |
| 25881 | Erich Leinsdorf | Madama Butterfly: Act II: Or vienmi ad adornar | Pre-1972 | Sony Music Entertainment |
| 25882 | Erich Leinsdorf | Madama Butterfly: Act II: Tutti i fior? (Flower Duet) | Pre-1972 | Sony Music Entertainment |
| 25883 | Erich Leinsdorf | Madama Butterfly: Act II: Yamadori, ancor le pene | Pre-1972 | Sony Music Entertainment |
| 25884 | Erich Leinsdorf | Madama Butterfly: Act III: Con onor muore (Death of Butterfly) | Pre-1972 | Sony Music Entertainment |
| 25885 | Erich Leinsdorf | Madama Butterfly: Act III: Gia il sole! | Pre-1972 | Sony Music Entertainment |
| 25886 | Erich Leinsdorf | Madama Butterfly: Act III: Oh eh! Oh eh! | Pre-1972 | Sony Music Entertainment |
| 25887 | Erich Leinsdorf | Madama Butterfly: Tutti i fiori | Pre-1972 | Sony Music Entertainment |
| 25888 | Erich Leinsdorf | Messa de Requiem: Dies irae: Dies irae | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25889 | Erich Leinsdorf | Messa de Requiem: Dies irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 25890 | Erich Leinsdorf | Messa de Requiem: Dies irae: Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 25891 | Erich Leinsdorf | Messa de Requiem: Dies irae: Recordare | Pre-1972 | Sony Music Entertainment |
| 25892 | Erich Leinsdorf | Messa de Requiem: Dies irae: Rex tremendae | Pre-1972 | Sony Music Entertainment |
| 25893 | Erich Leinsdorf | Messa de Requiem: Dies irae: Tuba mirem | Pre-1972 | Sony Music Entertainment |
| 25894 | Erich Leinsdorf | Messa de Requiem: Libera me: Dies irae | Pre-1972 | Sony Music Entertainment |
| 25895 | Erich Leinsdorf | Messa de Requiem: Libera me: Libera me, Domine | Pre-1972 | Sony Music Entertainment |
| 25896 | Erich Leinsdorf | Messa de Requiem: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 25897 | Erich Leinsdorf | Messa de Requiem: Offertorio: Domine Jesu Christe | Pre-1972 | Sony Music Entertainment |
| 25898 | Erich Leinsdorf | Messa de Requiem: Offertorio: Hostias | Pre-1972 | Sony Music Entertainment |
| 25899 | Erich Leinsdorf | Messa de Requiem: Requiem & Kyrie | Pre-1972 | Sony Music Entertainment |
| 25900 | Erich Leinsdorf | Messa de Requiem: Sanctus | Pre-1972 | Sony Music Entertainment |
| 25901 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 25902 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Benedictus | Pre-1972 | Sony Music Entertainment |
| 25903 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Confutatis | Pre-1972 | Sony Music Entertainment |
| 25904 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Dies irae | Pre-1972 | Sony Music Entertainment |
| 25905 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Domine Jesu | Pre-1972 | Sony Music Entertainment |
| 25906 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Hostias | Pre-1972 | Sony Music Entertainment |
| 25907 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Introitus | Pre-1972 | Sony Music Entertainment |
| 25908 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Kyrie | Pre-1972 | Sony Music Entertainment |
| 25909 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 25910 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 25911 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Recordare | Pre-1972 | Sony Music Entertainment |
| 25912 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Rex tremendae | Pre-1972 | Sony Music Entertainment |
| 25913 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Sanctus | Pre-1972 | Sony Music Entertainment |
| 25914 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Tuba mirum | Pre-1972 | Sony Music Entertainment |
| 25915 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25916 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: II. Moderato ben accentuato | Pre-1972 | Sony Music Entertainment |
| 25917 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: IV. Larghetto | Pre-1972 | Sony Music Entertainment |
| 25918 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: V. Vivo | Pre-1972 | Sony Music Entertainment |
| 25919 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Dance of the Knights | Pre-1972 | Sony Music Entertainment |
| 25920 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Juliet the Young Girl | Pre-1972 | Sony Music Entertainment |
| 25921 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Love Dance | Pre-1972 | Sony Music Entertainment |
| 25922 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Masks | Pre-1972 | Sony Music Entertainment |
| 25923 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Romeo's Variation | Pre-1972 | Sony Music Entertainment |
| 25924 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act II - Dance of the Five Couples | Pre-1972 | Sony Music Entertainment |
| 25925 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act II - Finale | Pre-1972 | Sony Music Entertainment |
| 25926 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act II - Romeo Decides to Avenge Mercutio's Death | Pre-1972 | Sony Music Entertainment |
| 25927 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Aubade | Pre-1972 | Sony Music Entertainment |
| 25928 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Dance of the Girls with Lolies | Pre-1972 | Sony Music Entertainment |
| 25929 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Introduction | Pre-1972 | Sony Music Entertainment |
| 25930 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Juliet's Funeral | Pre-1972 | Sony Music Entertainment |
| 25931 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - The Last Farewell | Pre-1972 | Sony Music Entertainment |
| 25932 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Introduction | Pre-1972 | Sony Music Entertainment |
| 25933 | Erich Leinsdorf | Salome: Ah! Du wolltest mich nicht deinen Mund kussen lassen, Jokanaan! | Pre-1972 | Sony Music Entertainment |
| 25934 | Erich Leinsdorf | Salome: Ah! Herrlich! Wundervoll, wundervoll! | Pre-1972 | Sony Music Entertainment |
| 25935 | Erich Leinsdorf | Salome: Ah! Ich habe deinen Mund gekusst, Jokanaan | Pre-1972 | Sony Music Entertainment |
| 25936 | Erich Leinsdorf | Salome: Dein Haar ist graßlich! Es starrt von Staub und Unrat | Pre-1972 | Sony Music Entertainment |
| 25937 | Erich Leinsdorf | Salome: Du wirst das fur mich tun, Narraboth, nicht wahr? | Pre-1972 | Sony Music Entertainment |
| 25938 | Erich Leinsdorf | Salome: Eine Menge Menschen | Pre-1972 | Sony Music Entertainment |
| 25939 | Erich Leinsdorf | Salome: Ich will nicht bleiben | Pre-1972 | Sony Music Entertainment |
| 25940 | Erich Leinsdorf | Salome: Jokanaan! Ich bin verliebt in deinen Leib | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25941 | Erich Leinsdorf | Salome: Salome, bedenk, was du tun willst | Pre-1972 | Sony Music Entertainment |
| 25942 | Erich Leinsdorf | Salome: Salome, komm, trink Wein mit mir... | Pre-1972 | Sony Music Entertainment |
| 25943 | Erich Leinsdorf | Salome: Salomes Tanz der sieben Schleier | Pre-1972 | Sony Music Entertainment |
| 25944 | Erich Leinsdorf | Salome: Sie ist ein Ungeheuer, deine Tochter | Pre-1972 | Sony Music Entertainment |
| 25945 | Erich Leinsdorf | Salome: Siehe, der Tag ist nahe, der Tag des Herrn | Pre-1972 | Sony Music Entertainment |
| 25946 | Erich Leinsdorf | Salome: Still, spricht nicht zu mir! | Pre-1972 | Sony Music Entertainment |
| 25947 | Erich Leinsdorf | Salome: Tochter der Unzucht | Pre-1972 | Sony Music Entertainment |
| 25948 | Erich Leinsdorf | Salome: Wahrhaftig, Herr, es ware besser, ihn in unsere Hande zu geben | Pre-1972 | Sony Music Entertainment |
| 25949 | Erich Leinsdorf | Salome: Wer hat meinen Ring genommen? | Pre-1972 | Sony Music Entertainment |
| 25950 | Erich Leinsdorf | Salome: Wer ist der, der von Edom kommt | Pre-1972 | Sony Music Entertainment |
| 25951 | Erich Leinsdorf | Salome: Wie schon ist die Prinzessin Salome heute Nacht! | Pre-1972 | Sony Music Entertainment |
| 25952 | Erich Leinsdorf | Salome: Willst du mir wirklich alles geben, was ich von dir begehre, Tetrarch? | Pre-1972 | Sony Music Entertainment |
| 25953 | Erich Leinsdorf | Salome: Wo ist er, dessen Sundenbecher jetzt voll ist? | Pre-1972 | Sony Music Entertainment |
| 25954 | Erich Leinsdorf | Salome: Wo ist Salome? Wo ist die Prinzessin? | Pre-1972 | Sony Music Entertainment |
| 25955 | Erich Leinsdorf | Serenade No. 13 in G Major, K. 525, "Eine kleine Nachtmusik": II. Romanze. Andante | Pre-1972 | Sony Music Entertainment |
| 25956 | Erich Leinsdorf | Serenade No. 13 in G Major, K. 525, "Eine kleine Nachtmusik": IV.Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 25957 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 1. Antique Harmonies | Pre-1972 | Sony Music Entertainment |
| 25958 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 2. Abstract Trio | Pre-1972 | Sony Music Entertainment |
| 25959 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 3. Little Blue Devil | Pre-1972 | Sony Music Entertainment |
| 25960 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 4. The Twittering Machine | Pre-1972 | Sony Music Entertainment |
| 25961 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 5. Arab Village | Pre-1972 | Sony Music Entertainment |
| 25962 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 6. An Eerie Moment | Pre-1972 | Sony Music Entertainment |
| 25963 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 7. Pastorale | Pre-1972 | Sony Music Entertainment |
| 25964 | Erich Leinsdorf | Symphony No 3, Op. 55 "Eroica" in E-Flat Major: Scherzo: Allegro vivace; Trio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25965 | Erich Leinsdorf | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 25966 | Erich Leinsdorf | Symphony No. 1 in C Major, Op. 21: III. Menuetto. Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 25967 | Erich Leinsdorf | Symphony No. 1 in C Major, Op. 21: IV. Finale. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 25968 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": I. Langsam. Schleppend | Pre-1972 | Sony Music Entertainment |
| 25969 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": II. Kraftig bewegt, doch nicht zu schnell | Pre-1972 | Sony Music Entertainment |
| 25970 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": III. Feierlich und gemessen, ohne zu schleppen | Pre-1972 | Sony Music Entertainment |
| 25971 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": IV. Sturmisch bewegt - Energisch | Pre-1972 | Sony Music Entertainment |
| 25972 | Erich Leinsdorf | Symphony No. 2 in D Major, Op. 36: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 25973 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Thema - Andante | Pre-1972 | Sony Music Entertainment |
| 25974 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 1 | Pre-1972 | Sony Music Entertainment |
| 25975 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 2 | Pre-1972 | Sony Music Entertainment |
| 25976 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 3 | Pre-1972 | Sony Music Entertainment |
| 25977 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 4 | Pre-1972 | Sony Music Entertainment |
| 25978 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 5 | Pre-1972 | Sony Music Entertainment |
| 25979 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 6 | Pre-1972 | Sony Music Entertainment |
| 25980 | Erich Leinsdorf | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 25981 | Erich Leinsdorf | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 25982 | Erich Leinsdorf | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 25983 | Erich Leinsdorf | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 25984 | Erich Leinsdorf | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 25985 | Erich Leinsdorf | Symphony No. 5 in C Minor, Op. 67: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 25986 | Erich Leinsdorf | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 25987 | Erich Leinsdorf | Symphony No. 5 in C-Sharp Minor: Adagietto: Sehr langsam | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25988 | Erich Leinsdorf | Symphony No. 6 in E Flat Minor, Op. 111: II. Largo | Pre-1972 | Sony Music Entertainment |
| 25989 | Erich Leinsdorf | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Erwachen heiterer Empfindungen bei der Ankunft auf dem Lande. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 25990 | Erich Leinsdorf | Symphony No. 6 in F Major, Op. 68 "Pastoral": IV. Gewitter, Sturm. Allegro | Pre-1972 | Sony Music Entertainment |
| 25991 | Erich Leinsdorf | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 25992 | Erich Leinsdorf | Symphony No. 7 in A Major, Op. 92: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 25993 | Erich Leinsdorf | Symphony No. 7 in A Major, Op. 92: III. Presto | Pre-1972 | Sony Music Entertainment |
| 25994 | Erich Leinsdorf | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 25995 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: I. Allegro vivace e con brio | Pre-1972 | Sony Music Entertainment |
| 25996 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: II. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 25997 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: III. Tempo di menuetto | Pre-1972 | Sony Music Entertainment |
| 25998 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 25999 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 26000 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 26001 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125 "Choral": III. Adagio molto e cantabile - Andante moderato | Pre-1972 | Sony Music Entertainment |
| 26002 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125: Allegro assai vivace alla marcia | Pre-1972 | Sony Music Entertainment |
| 26003 | Erich Leinsdorf | Symphony No. 9, Op. 125 "Choral" in D Minor: Adagio molto e cantabile; Andante moderato | Pre-1972 | Sony Music Entertainment |
| 26004 | Erich Leinsdorf | Symphony No. 9, Op. 125 "Choral" in D Minor: Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 26005 | Erich Leinsdorf | Symphony No. 9, Op. 125 "Choral" in D Minor: Molto vivace | Pre-1972 | Sony Music Entertainment |
| 26006 | Erich Leinsdorf | Tannhauser: March (Entry of the Guests) | Pre-1972 | Sony Music Entertainment |
| 26007 | Erich Leinsdorf | The Death of the Bishop of Brindisi: And now the night begins | Pre-1972 | Sony Music Entertainment |
| 26008 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Away, away! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26009 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Behold the singing children | Pre-1972 | Sony Music Entertainment |
| 26010 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Do not fret, my brother | Pre-1972 | Sony Music Entertainment |
| 26011 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Give them your blessing! | Pre-1972 | Sony Music Entertainment |
| 26012 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Good men, let us pass | Pre-1972 | Sony Music Entertainment |
| 26013 | Erich Leinsdorf | The Death of the Bishop of Brindisi: I blessed them to their doom | Pre-1972 | Sony Music Entertainment |
| 26014 | Erich Leinsdorf | The Death of the Bishop of Brindisi: I shall kiss Our Lord's tomb | Pre-1972 | Sony Music Entertainment |
| 26015 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Sleep, sleep in peace | Pre-1972 | Sony Music Entertainment |
| 26016 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Why did I let them leave? | Pre-1972 | Sony Music Entertainment |
| 26017 | Erich Leinsdorf | The Firebird Suite: Finale | Pre-1972 | Sony Music Entertainment |
| 26018 | Erich Leinsdorf | The Firebird Suite: Scherzo (Dance of the Princesses) | Pre-1972 | Sony Music Entertainment |
| 26019 | Erich Leinsdorf | Tosca: Act I: E buona la mia Tosca | Pre-1972 | Sony Music Entertainment |
| 26020 | Erich Leinsdorf | Tosca: Act I: E sempre lava! | Pre-1972 | Sony Music Entertainment |
| 26021 | Erich Leinsdorf | Tosca: Act I: Tutta qui la cantoria! Presto! | Pre-1972 | Sony Music Entertainment |
| 26022 | Erich Leinsdorf | Tosca: Act I: Un tal baccano in chiesa! | Pre-1972 | Sony Music Entertainment |
| 26023 | Erich Leinsdorf | Tosca: Act II: Ahime!-Mario, consenti ch'io parli? | Pre-1972 | Sony Music Entertainment |
| 26024 | Erich Leinsdorf | Tosca: Act II: Dov'e e Angelotti? | Pre-1972 | Sony Music Entertainment |
| 26025 | Erich Leinsdorf | Tosca: Act II: Ed or fra noi parliamo | Pre-1972 | Sony Music Entertainment |
| 26026 | Erich Leinsdorf | Tosca: Act II: Egli e la - Sale, ascende l'uman canico | Pre-1972 | Sony Music Entertainment |
| 26027 | Erich Leinsdorf | Tosca: Act II: Floria!-Amore.-Sei tu? | Pre-1972 | Sony Music Entertainment |
| 26028 | Erich Leinsdorf | Tosca: Act II: Nel pozzo-nel giardino! | Pre-1972 | Sony Music Entertainment |
| 26029 | Erich Leinsdorf | Tosca: Act II: O galantuomo | Pre-1972 | Sony Music Entertainment |
| 26030 | Erich Leinsdorf | Turandot: Act I, Ah! Per l'ultima volta! | Pre-1972 | Sony Music Entertainment |
| 26031 | Erich Leinsdorf | Turandot: Act I, Fermo! Che fai? T'arresta! | Pre-1972 | Sony Music Entertainment |
| 26032 | Erich Leinsdorf | Turandot: Act I, Signore, ascolta! | Pre-1972 | Sony Music Entertainment |
| 26033 | Erich Leinsdorf | Turandot: Act II, Ho una casa nell' Honan | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26034 | Erich Leinsdorf | Turandot: Act II, Ola, Pang! Ola, Pong! | Pre-1972 | Sony Music Entertainment |
| 26035 | Erich Leinsdorf | Turandot: Act II, Popolo di Pekino! | Pre-1972 | Sony Music Entertainment |
| 26036 | Erich Leinsdorf | Turandot: Act II, Tre enigmi m'hai proposto | Pre-1972 | Sony Music Entertainment |
| 26037 | Erich Leinsdorf | Turandot: Act III, Ah! Tu sei morta | Pre-1972 | Sony Music Entertainment |
| 26038 | Erich Leinsdorf | Turandot: Act III, Che e mai di me? | Pre-1972 | Sony Music Entertainment |
| 26039 | Erich Leinsdorf | Turandot: Act III, Diecimila anni | Pre-1972 | Sony Music Entertainment |
| 26040 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 1: Ogni cura si doni al diletto | Pre-1972 | Sony Music Entertainment |
| 26041 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 1: Volta la terrea fronte alle stelle | Pre-1972 | Sony Music Entertainment |
| 26042 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Chi voi siate, l'audace parola puo nel pianto prorompere | Pre-1972 | Sony Music Entertainment |
| 26043 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Della citta all'occaso | Pre-1972 | Sony Music Entertainment |
| 26044 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Di' tu se fedele il flutto m'aspetta | Pre-1972 | Sony Music Entertainment |
| 26045 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: E scherzo od e follia siffatta profezia | Pre-1972 | Sony Music Entertainment |
| 26046 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Ma la sventura e cosa pur ne' trionfi ascosa | Pre-1972 | Sony Music Entertainment |
| 26047 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Re dell'abisso affrettati... E lui, e lui! | Pre-1972 | Sony Music Entertainment |
| 26048 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Si batte! - Che veggo! | Pre-1972 | Sony Music Entertainment |
| 26049 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Zitti! L'incanto non dessi turbare | Pre-1972 | Sony Music Entertainment |
| 26050 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Ahime! S'appressa alcun! | Pre-1972 | Sony Music Entertainment |
| 26051 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Ma dall'arido stelo divulsa | Pre-1972 | Sony Music Entertainment |
| 26052 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Odi tu come fremono cupi per quest'aura gli accenti di morte? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26053 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Seguitemi - Mio Dio! | Pre-1972 | Sony Music Entertainment |
| 26054 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Teco io sto | Pre-1972 | Sony Music Entertainment |
| 26055 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Ve', se di notte, qui colla sposa | Pre-1972 | Sony Music Entertainment |
| 26056 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: A tal colpa e nulla il pianto | Pre-1972 | Sony Music Entertainment |
| 26057 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Ah! di che fulgor, che musiche | Pre-1972 | Sony Music Entertainment |
| 26058 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Eri tu che macchiavi quell'anima | Pre-1972 | Sony Music Entertainment |
| 26059 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Il messaggio entri | Pre-1972 | Sony Music Entertainment |
| 26060 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Morro, ma prima in grazia | Pre-1972 | Sony Music Entertainment |
| 26061 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Qual e dunque l'eletto? | Pre-1972 | Sony Music Entertainment |
| 26062 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Siam soli - Udite! | Pre-1972 | Sony Music Entertainment |
| 26063 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 2: Ah! dessa e la... Ignota donna questo foglio diemmi | Pre-1972 | Sony Music Entertainment |
| 26064 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 2: Forse la soglia attinse | Pre-1972 | Sony Music Entertainment |
| 26065 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 2: Ma se m'e forza perderti | Pre-1972 | Sony Music Entertainment |
| 26066 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: Ah! Perche qui! Fuggite! | Pre-1972 | Sony Music Entertainment |
| 26067 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: E tu ricevi il mio! | Pre-1972 | Sony Music Entertainment |
| 26068 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: Fervono amori e danze | Pre-1972 | Sony Music Entertainment |
| 26069 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: So che tu sai distinguere gli amici suoi | Pre-1972 | Sony Music Entertainment |
| 26070 | Erich Leinsdorf | Un ballo in maschera (Remastered): Prelude to Act I | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26071 | Erich Leinsdorf | Un ballo in maschera (Remastered): Prelude to Act II | Pre-1972 | Sony Music Entertainment |
| 26072 | Erich Leinsdorf | Un ballo in maschera: A tal colpa e nulla il pianto | Pre-1972 | Sony Music Entertainment |
| 26073 | Erich Leinsdorf | Un ballo in maschera: Ah! Perche qui! Fuggite! | Pre-1972 | Sony Music Entertainment |
| 26074 | Erich Leinsdorf | Un ballo in maschera: Ahime! S'appressa alcun! | Pre-1972 | Sony Music Entertainment |
| 26075 | Erich Leinsdorf | Un ballo in maschera: Alla vita che t'arride | Pre-1972 | Sony Music Entertainment |
| 26076 | Erich Leinsdorf | Un ballo in maschera: Altro de' nostri e questo | Pre-1972 | Sony Music Entertainment |
| 26077 | Erich Leinsdorf | Un ballo in maschera: Alzati! La, tuo figlio | Pre-1972 | Sony Music Entertainment |
| 26078 | Erich Leinsdorf | Un ballo in maschera: Chi voi siate, l'audace parola | Pre-1972 | Sony Music Entertainment |
| 26079 | Erich Leinsdorf | Un ballo in maschera: Della citta all'occaso | Pre-1972 | Sony Music Entertainment |
| 26080 | Erich Leinsdorf | Un ballo in maschera: Di' tu se fedele | Pre-1972 | Sony Music Entertainment |
| 26081 | Erich Leinsdorf | Un ballo in maschera: Dunque l'onta di tutti sol una | Pre-1972 | Sony Music Entertainment |
| 26082 | Erich Leinsdorf | Un ballo in maschera: E scherzo, od e follia | Pre-1972 | Sony Music Entertainment |
| 26083 | Erich Leinsdorf | Un ballo in maschera: Finisci il vaticinio | Pre-1972 | Sony Music Entertainment |
| 26084 | Erich Leinsdorf | Un ballo in maschera: Forse la soglia attinse | Pre-1972 | Sony Music Entertainment |
| 26085 | Erich Leinsdorf | Un ballo in maschera: Il messaggio entri | Pre-1972 | Sony Music Entertainment |
| 26086 | Erich Leinsdorf | Un ballo in maschera: Libero e il varco a voi | Pre-1972 | Sony Music Entertainment |
| 26087 | Erich Leinsdorf | Un ballo in maschera: Ma la sventura e cosa | Pre-1972 | Sony Music Entertainment |
| 26088 | Erich Leinsdorf | Un ballo in maschera: Ma se m'e forza perderti | Pre-1972 | Sony Music Entertainment |
| 26089 | Erich Leinsdorf | Un ballo in maschera: No, no, lasciatelo | Pre-1972 | Sony Music Entertainment |
| 26090 | Erich Leinsdorf | Un ballo in maschera: Ogni cura si doni al diletto | Pre-1972 | Sony Music Entertainment |
| 26091 | Erich Leinsdorf | Un ballo in maschera: Posa in pace, a' bei sogni ristora | Pre-1972 | Sony Music Entertainment |
| 26092 | Erich Leinsdorf | Un ballo in maschera: Prelude | Pre-1972 | Sony Music Entertainment |
| 26093 | Erich Leinsdorf | Un ballo in maschera: Prelude to Act II | Pre-1972 | Sony Music Entertainment |
| 26094 | Erich Leinsdorf | Un ballo in maschera: Re dell'abisso affrettati | Pre-1972 | Sony Music Entertainment |
| 26095 | Erich Leinsdorf | Un ballo in maschera: Saper vorreste | Pre-1972 | Sony Music Entertainment |
| 26096 | Erich Leinsdorf | Un ballo in maschera: Si batte! - Che veggo! | Pre-1972 | Sony Music Entertainment |
| 26097 | Erich Leinsdorf | Un ballo in maschera: Siam soli. Udite! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26098 | Erich Leinsdorf | Un ballo in maschera: Signori, oggi d'Ulrica | Pre-1972 | Sony Music Entertainment |
| 26099 | Erich Leinsdorf | Un ballo in maschera: Su, fatemi largo | Pre-1972 | Sony Music Entertainment |
| 26100 | Erich Leinsdorf | Un ballo in maschera: Su, profetessa, monta il treppie | Pre-1972 | Sony Music Entertainment |
| 26101 | Erich Leinsdorf | Un ballo in maschera: Teco io sto | Pre-1972 | Sony Music Entertainment |
| 26102 | Erich Leinsdorf | Un ballo in maschera: Ve', se di notte, qui colla sposa | Pre-1972 | Sony Music Entertainment |
| 26103 | Erich Leinsdorf | Un ballo in maschera: Volta la terrea fronte alle stelle | Pre-1972 | Sony Music Entertainment |
| 26104 | Erich Leinsdorf, Alessio De Paolis, Jussi Bjoerling, Rome Opera Orchestra, Rome Opera Chorus | Turandot: Act II, Un giuramento atroce mi costringe | Pre-1972 | Sony Music Entertainment |
| 26105 | Erich Leinsdorf, Anna Moffo | Madama Butterfly: Ancora un passo or via | Pre-1972 | Sony Music Entertainment |
| 26106 | Erich Leinsdorf, Anna Moffo, Cesare Valletti | Madama Butterfly: Humming Chorus | Pre-1972 | Sony Music Entertainment |
| 26107 | Erich Leinsdorf, Anna Moffo, Cesare Valletti | Madama Butterfly: Vogliatemi bene (Love Duet) | Pre-1972 | Sony Music Entertainment |
| 26108 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Amore o grillo | Pre-1972 | Sony Music Entertainment |
| 26109 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Ancora un passo or via (Butterfly's Entrance) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26110 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Bimba, bimba, non piangere | Pre-1972 | Sony Music Entertainment |
| 26111 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: C'e. Entrate. | Pre-1972 | Sony Music Entertainment |
| 26112 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Cio-Cio-San! | Pre-1972 | Sony Music Entertainment |
| 26113 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Come una mosca | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26114 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: E Izaghi ed Izanami | Pre-1972 | Sony Music Entertainment |
| 26115 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: E soffitto e pareti | Pre-1972 | Sony Music Entertainment |
| 26116 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Gia il sole! | Pre-1972 | Sony Music Entertainment |
| 26117 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Gran ventura | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26118 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Ieri son salita tutta sola | Pre-1972 | Sony Music Entertainment |
| 26119 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Il cannone del porto! | Pre-1972 | Sony Music Entertainment |
| 26120 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Io so che alle sue pene | Pre-1972 | Sony Music Entertainment |
| 26121 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: L'Imperial Commissario | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26122 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Madama Butterfly | Pre-1972 | Sony Music Entertainment |
| 26123 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Oh eh! Oh eh! | Pre-1972 | Sony Music Entertainment |
| 26124 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Or vienmi ad adornar | Pre-1972 | Sony Music Entertainment |
| 26125 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Ora a noi | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26126 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Suzuki, Suzuki! | Pre-1972 | Sony Music Entertainment |
| 26127 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Tutti zitti! | Pre-1972 | Sony Music Entertainment |
| 26128 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Un bel di | Pre-1972 | Sony Music Entertainment |
| 26129 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Vieni, amor mio! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26130 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Vogliatemi bene | Pre-1972 | Sony Music Entertainment |
| 26131 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Yamadori, ancor le pene | Pre-1972 | Sony Music Entertainment |
| 26132 | Erich Leinsdorf, Bidu Sayao | La traviata, Act I: "Ah, fors' e lui...Sempre libera" | Pre-1972 | Sony Music Entertainment |
| 26133 | Erich Leinsdorf, Boston Symphony Orchestra | I. Allegro from Serenade in G, K. 525 "Eine Kleine Nachtmusik" | Pre-1972 | Sony Music Entertainment |
| 26134 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto | Pre-1972 | Sony Music Entertainment |
| 26135 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 2 in D Minor, Op.40: Allegro ben articolato - Thema und Variationen | Pre-1972 | Sony Music Entertainment |
| 26136 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 26137 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: II. Andante | Pre-1972 | Sony Music Entertainment |
| 26138 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: III. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 26139 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: IV. Andante mosso - Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 26140 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 26141 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 26142 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26143 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26144 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: I. Andante | Pre-1972 | Sony Music Entertainment |
| 26145 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: II. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 26146 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 26147 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: IV. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 26148 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 26149 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in E Flat Minor, Op. 111: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26150 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in E Flat Minor, Op. 111: III. Vivace | Pre-1972 | Sony Music Entertainment |
| 26151 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Szene am Bach. Andante molto mosso | Pre-1972 | Sony Music Entertainment |
| 26152 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": III. Lustiges Zusammensein der Landleute. Allegro | Pre-1972 | Sony Music Entertainment |
| 26153 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 26154 | Erich Leinsdorf, Carlo Bergonzi, Reri Grist, Piero de Palma, RCA Italiana Opera Orchestra | Un ballo in maschera: Il primo giudice | Pre-1972 | Sony Music Entertainment |
| 26155 | Erich Leinsdorf, Carlo Bergonzi, Reri Grist, RCA Italiana Opera Orchestra | Un ballo in maschera: Ah! dessa e la | Pre-1972 | Sony Music Entertainment |
| 26156 | Erich Leinsdorf, Cesare Valletti | Madama Butterfly: Addio, fiorito asil | Pre-1972 | Sony Music Entertainment |
| 26157 | Erich Leinsdorf, Giorgio Tozzi, Jussi Bjoerling, Renata Tebaldi, Rome Opera Orchestra, Rome Opera Chorus | Turandot: Act I, Figlio, che fai? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26158 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Di destarlo per tempo il Re m'impose | Pre-1972 | Sony Music Entertainment |
| 26159 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Dove siam? che bosco e quello? | Pre-1972 | Sony Music Entertainment |
| 26160 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Fatal mia donna! | Pre-1972 | Sony Music Entertainment |
| 26161 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: La luce langue | Pre-1972 | Sony Music Entertainment |
| 26162 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Mal per me che m'affidai | Pre-1972 | Sony Music Entertainment |
| 26163 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Oh donna mia! | Pre-1972 | Sony Music Entertainment |
| 26164 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Perche mi sfuggi | Pre-1972 | Sony Music Entertainment |
| 26165 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Pieta, rispetto, amore | Pre-1972 | Sony Music Entertainment |
| 26166 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Si colmi il calice | Pre-1972 | Sony Music Entertainment |
| 26167 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Spirito d'abisso! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26168 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Studia il passo; Come dal ciel precipita | Pre-1972 | Sony Music Entertainment |
| 26169 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Tre volte miagola la gatta | Pre-1972 | Sony Music Entertainment |
| 26170 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Una macchia e qui tuttora | Pre-1972 | Sony Music Entertainment |
| 26171 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Vittoria! Vittoria! | Pre-1972 | Sony Music Entertainment |
| 26172 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Voi siete demente! | Pre-1972 | Sony Music Entertainment |
| 26173 | Erich Leinsdorf, Leontyne Price | Die agyptische Helena: Act II: Arie der Helena | Pre-1972 | Sony Music Entertainment |
| 26174 | Erich Leinsdorf, Leontyne Price | Salome: Dance Of The Seven Veils | Pre-1972 | Sony Music Entertainment |
| 26175 | Erich Leinsdorf, Leontyne Price | Un ballo in Maschera, Act III: Ecco l'orrido campo | Pre-1972 | Sony Music Entertainment |
| 26176 | Erich Leinsdorf, Leontyne Price | Un ballo in Maschera, Act III: Ma dall'arido stelo divulsa | Pre-1972 | Sony Music Entertainment |
| 26177 | Erich Leinsdorf, Leontyne Price | Un ballo in Maschera, Act III: Morro, ma prima in grazia | Pre-1972 | Sony Music Entertainment |
| 26178 | Erich Leinsdorf, Leontyne Price, Carlo Bergonzi, Robert Merrill, RCA Italiana Opera Orchestra | Un ballo in maschera: Odi tu come fremono cupi | Pre-1972 | Sony Music Entertainment |
| 26179 | Erich Leinsdorf, Leontyne Price, Carlo Bergonzi, Robert Merrill, Reri Grist, RCA Italiana Opera Chorus, RCA Italiana Opera Orchestra | Un ballo in maschera: E tu ricevi il mio! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26180 | Erich Leinsdorf, Leontyne Price, Placido Domingo, Sherrill Milnes, Piero de Palma, Robert El Hage, Philip Langridge, Oralia Dominguez, Elizabeth Gale, Nigel Rogers, John Alldis | Il tabarro: Hai ben raggione | Pre-1972 | Sony Music Entertainment |
| 26181 | Erich Leinsdorf, Leontyne Price, Placido Domingo, Sherrill Milnes, Piero de Palma, Robert El Hage, Philip Langridge, Oralia Dominguez, Elizabeth Gale, Nigel Rogers, John Alldis | Il tabarro: Nulla! Silenzio! | Pre-1972 | Sony Music Entertainment |
| 26182 | Erich Leinsdorf, Leontyne Price, Robert Merrill, Ezio Flagello, RCA Italiana Opera Orchestra, Ferruccio Mazzoli | Un ballo in maschera: Seguitemi - Mio Dio! | Pre-1972 | Sony Music Entertainment |
| 26183 | Erich Leinsdorf, London Symphony Orchestra, Grace Bumbry | Aida (Remastered): Act IV: Scene 1: L'aborrita rivale a me sfuggia | Pre-1972 | Sony Music Entertainment |
| 26184 | Erich Leinsdorf, London Symphony Orchestra, Hans Sotin | Aida (Remastered): Act II: Scene 2: Salvator della patria | Pre-1972 | Sony Music Entertainment |
| 26185 | Erich Leinsdorf, London Symphony Orchestra, John Alldis Choir, Grace Bumbry, Ruggero Raimondi | Aida (Remastered): Act IV: Scene 1: A lui vivo, la tomba! | Pre-1972 | Sony Music Entertainment |
| 26186 | Erich Leinsdorf, London Symphony Orchestra, John Alldis Choir, Leontyne Price, Grace Bumbry, Placido Domingo, Ruggero Raimondi, Hans Sotin | Aida (Remastered): Act II: Scene 2: Gloria all'Egitto ad Iside | Pre-1972 | Sony Music Entertainment |
| 26187 | Erich Leinsdorf, London Symphony Orchestra, John Alldis Choir, Placido Domingo, Ruggero Raimondi | Aida (Remastered): Act II: Scene 2: Concedi in pria | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26188 | Erich Leinsdorf, London Symphony Orchestra, Leontyne Price, Grace Bumbry | Aida (Remastered): Act II: Scene 1: Fu la sorte dell'armi | Pre-1972 | Sony Music Entertainment |
| 26189 | Erich Leinsdorf, London Symphony Orchestra, Leontyne Price, Grace Bumbry, Placido Domingo | Aida (Remastered): Act I: Scene 1: Ohime! Di guerra fremere | Pre-1972 | Sony Music Entertainment |
| 26190 | Erich Leinsdorf, London Symphony Orchestra, Leontyne Price, Placido Domingo, Sherrill Milnes | Aida (Remastered): Act III: Ma, dimmi | Pre-1972 | Sony Music Entertainment |
| 26191 | Erich Leinsdorf, Mario Sereni, Birgit Nilsson, Jussi Bjorling, Renata Tebaldi, Giorgio Tozzi, Rome Opera Orchestra, Rome Opera Chorus | Turandot: Act III, Principessa divina! | Pre-1972 | Sony Music Entertainment |
| 26192 | Erich Leinsdorf, Metropolitan Opera Orchestra | Le Nozze di Figaro: Overture | Pre-1972 | Sony Music Entertainment |
| 26193 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ah! du wolltest mich nicht deinen Mund | Pre-1972 | Sony Music Entertainment |
| 26194 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ah! Herrlich! Wundervoll, wundervoll! | Pre-1972 | Sony Music Entertainment |
| 26195 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ah! Ich habe deinen Mund gekusst, Jokanaan | Pre-1972 | Sony Music Entertainment |
| 26196 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Dance of the Seven Veils | Pre-1972 | Sony Music Entertainment |
| 26197 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Dein Haar ist grasslich! | Pre-1972 | Sony Music Entertainment |
| 26198 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Du wirst das fur mich tun, Narraboth | Pre-1972 | Sony Music Entertainment |
| 26199 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Eine Menge Menschen | Pre-1972 | Sony Music Entertainment |
| 26200 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ich will nicht bleiben | Pre-1972 | Sony Music Entertainment |
| 26201 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Jokanaan! Ich bin verliebt | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26202 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Salome, bedenk, was du tun willst | Pre-1972 | Sony Music Entertainment |
| 26203 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Salome, komm, trink Wein mit mir | Pre-1972 | Sony Music Entertainment |
| 26204 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Sie ist ein Ungeheuer, deine Tochter | Pre-1972 | Sony Music Entertainment |
| 26205 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Siehe, der Tag ist nahe | Pre-1972 | Sony Music Entertainment |
| 26206 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Still, spricht nicht zu mir! | Pre-1972 | Sony Music Entertainment |
| 26207 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Tochter der Unzucht | Pre-1972 | Sony Music Entertainment |
| 26208 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wahrhaftig, Herr, es ware besser | Pre-1972 | Sony Music Entertainment |
| 26209 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wer hat meinen Ring genommen? | Pre-1972 | Sony Music Entertainment |
| 26210 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wer ist der, der von Edom kommt | Pre-1972 | Sony Music Entertainment |
| 26211 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wo ist er, dessen Sundenbecher jetzt voll ist? | Pre-1972 | Sony Music Entertainment |
| 26212 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wo ist Salome? Wo ist die Prinzessin? | Pre-1972 | Sony Music Entertainment |
| 26213 | Erich Leinsdorf, RCA Italiana Opera Chorus, RCA Italiana Opera Orchestra | Un ballo in maschera: Zitti! L'incanto non dessi turbare | Pre-1972 | Sony Music Entertainment |
| 26214 | Erich Leinsdorf, RCA Italiana Opera Orchestra, RCA Italiana Opera Chorus, Carlo Bergonzi, Reri Grist, Ezio Flagello, Ferruccio Mazzoli | Un ballo in maschera (Remastered): Act I: Scene 1: Posa in pace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26215 | Erich Leinsdorf, RCA Italiana Opera Orchestra, RCA Italiana Opera Chorus, Leontyne Price, Carlo Bergonzi, Robert Merrill, Reri Grist, Ezio Flagello, Ferruccio Mazzoli | Un ballo in maschera (Remastered): Act III: Scene 3: No, no, lasciatelo | Pre-1972 | Sony Music Entertainment |
| 26216 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Reri Grist | Un ballo in maschera (Remastered): Act III: Scene 3: Saper vorreste di che si veste | Pre-1972 | Sony Music Entertainment |
| 26217 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Robert Merrill | Un ballo in maschera (Remastered): Act I: Scene 1: Alla vita che t'arride | Pre-1972 | Sony Music Entertainment |
| 26218 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Robert Merrill | Un ballo in maschera (Remastered): Act III: Scene 1: Alzati! La, tuo figlio a te concedo riveder | Pre-1972 | Sony Music Entertainment |
| 26219 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Robert Merrill, Reri Grist, Ezio Flagello, Ferruccio Mazzoli | Un ballo in maschera (Remastered): Act III: Scene 3: Altro de' nostri e questo | Pre-1972 | Sony Music Entertainment |
| 26220 | Erroll Garner | Ain't She Sweet? | Pre-1972 | Sony Music Entertainment |
| 26221 | Erroll Garner | All God's Chillun Got Rhythm | Pre-1972 | Sony Music Entertainment |
| 26222 | Erroll Garner | April In Paris | Pre-1972 | Sony Music Entertainment |
| 26223 | Erroll Garner | Autumn Leaves (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26224 | Erroll Garner | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 26225 | Erroll Garner | Don't Take Your Love from Me | Pre-1972 | Sony Music Entertainment |
| 26226 | Erroll Garner | Fancy | Pre-1972 | Sony Music Entertainment |
| 26227 | Erroll Garner | Full Moon and Empty Arms | Pre-1972 | Sony Music Entertainment |
| 26228 | Erroll Garner | Groovy-Day | Pre-1972 | Sony Music Entertainment |
| 26229 | Erroll Garner | How Could You Do a Thing Like That to Me (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26230 | Erroll Garner | How Could You Do a Thing Like That to Me? (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26231 | Erroll Garner | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 26232 | Erroll Garner | I Surrender, Dear | Pre-1972 | Sony Music Entertainment |
| 26233 | Erroll Garner | If I Had You | Pre-1972 | Sony Music Entertainment |
| 26234 | Erroll Garner | I'll Remember April (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26235 | Erroll Garner | I'll Remember April (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26236 | Erroll Garner | I'm In the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 26237 | Erroll Garner | It's All Right with Me (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26238 | Erroll Garner | It's Alright With Me | Pre-1972 | Sony Music Entertainment |
| 26239 | Erroll Garner | Love for Sale | Pre-1972 | Sony Music Entertainment |
| 26240 | Erroll Garner | Mambo Carmel (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26241 | Erroll Garner | Misty | Pre-1972 | Sony Music Entertainment |
| 26242 | Erroll Garner | Moment's Delight | Pre-1972 | Sony Music Entertainment |
| 26243 | Erroll Garner | No More Time | Pre-1972 | Sony Music Entertainment |
| 26244 | Erroll Garner | Ol' Man River | Pre-1972 | Sony Music Entertainment |
| 26245 | Erroll Garner | Other Voices | Pre-1972 | Sony Music Entertainment |
| 26246 | Erroll Garner | Passing Through | Pre-1972 | Sony Music Entertainment |
| 26247 | Erroll Garner | Red Top (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26248 | Erroll Garner | Solitaire | Pre-1972 | Sony Music Entertainment |
| 26249 | Erroll Garner | Teach Me Tonight (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26250 | Erroll Garner | Teach Me Tonight (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26251 | Erroll Garner | The Petite Waltz Bounce | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26252 | Erroll Garner | The Way Back Blues | Pre-1972 | Sony Music Entertainment |
| 26253 | Erroll Garner | There Is No Greater Love | Pre-1972 | Sony Music Entertainment |
| 26254 | Erroll Garner | They Can't Take That Away from Me (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26255 | Erroll Garner | They Can't Take That Away from Me (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26256 | Erroll Garner | This Is Always | Pre-1972 | Sony Music Entertainment |
| 26257 | Erroll Garner | Undecided | Pre-1972 | Sony Music Entertainment |
| 26258 | Erroll Garner | Where or When (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26259 | Erroll Garner | Where or When (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 26260 | Erroll Garner | You'd Be So Nice to Come Home To | Pre-1972 | Sony Music Entertainment |
| 26261 | Erroll Garner | You're Blase | Pre-1972 | Sony Music Entertainment |
| 26262 | Ersel Hickey | Goin' Down That Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26263 | Esther Phillips | A Beautiful Friendship | Pre-1972 | Sony Music Entertainment |
| 26264 | Esther Phillips | Baby, I'm for Real | Pre-1972 | Sony Music Entertainment |
| 26265 | Esther Phillips | Brother, Brother | Pre-1972 | Sony Music Entertainment |
| 26266 | Esther Phillips | Don't Run and Hide | Pre-1972 | Sony Music Entertainment |
| 26267 | Esther Phillips | From a Whisper to a Scream | Pre-1972 | Sony Music Entertainment |
| 26268 | Esther Phillips | How Blue Can You Get? | Pre-1972 | Sony Music Entertainment |
| 26269 | Esther Phillips | Scarred Knees | Pre-1972 | Sony Music Entertainment |
| 26270 | Esther Phillips | Sweet Touch of Love | Pre-1972 | Sony Music Entertainment |
| 26271 | Esther Phillips | 'Til My Back Ain't Got No Bone | Pre-1972 | Sony Music Entertainment |
| 26272 | Esther Phillips | To Lay Down Beside You | Pre-1972 | Sony Music Entertainment |
| 26273 | Esther Phillips | Your Love Is so Doggone Good | Pre-1972 | Sony Music Entertainment |
| 26274 | Ethel Merman | Everything's Coming Up Roses | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26275 | Ethel Merman | Gypsy: Rose's Turn | Pre-1972 | Sony Music Entertainment |
| 26276 | Ethel Merman | I'm an Indian Too | Pre-1972 | Sony Music Entertainment |
| 26277 | Ethel Merman | Mr. Goldstone, I Love You / Little Lamb (Demo) | Pre-1972 | Sony Music Entertainment |
| 26278 | Ethel Merman | Some People (Demo) | Pre-1972 | Sony Music Entertainment |
| 26279 | Ethel Merman | There's No Business Like Show Business (Reprise) | Pre-1972 | Sony Music Entertainment |
| 26280 | Ethel Merman | You Can't Get a Man with a Gun | Pre-1972 | Sony Music Entertainment |
| 26281 | Ethel Merman, Annie Get Your Gun Ensemble (1966) | I Got Lost in His Arms | Pre-1972 | Sony Music Entertainment |
| 26282 | Ethel Merman, Annie Get Your Gun Ensemble (1966) | I Got the Sun in the Morning | Pre-1972 | Sony Music Entertainment |
| 26283 | Ethel Merman, Bruce Yarnell | An Old-Fashioned Wedding | Pre-1972 | Sony Music Entertainment |
| 26284 | Ethel Merman, Bruce Yarnell | They Say It's Wonderful | Pre-1972 | Sony Music Entertainment |
| 26285 | Ethel Merman, Fred Robbins | Opening Night: Ethel Merman Interview (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 26286 | Ethel Merman, Happy Hunting Ensemble | Gee, But It's Good to Be Here | Pre-1972 | Sony Music Entertainment |
| 26287 | Ethel Merman, Jack Klugman, Sandra Church, Milton Rosenstock | Together, Wherever We Go from Gypsy | Pre-1972 | Sony Music Entertainment |
| 26288 | Ethel Merman, Jim Lynn, Beno Foster, David Forssen, David Manning, Donna Conforti, Jeanne Tanzy, Holly Sherwood | Moonshine Lullaby | Pre-1972 | Sony Music Entertainment |
| 26289 | Ethel Waters | Cabin In The Sky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26290 | Ethel Waters | Do What You Did Last Night | Pre-1972 | Sony Music Entertainment |
| 26291 | Ethel Waters | Go Back Where You Stayed Last Night (What's Good For The Goose) | Pre-1972 | Sony Music Entertainment |
| 26292 | Ethel Waters | I Just Couldn't Make It, Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26293 | Ethel Waters | Maybe Not At All | Pre-1972 | Sony Music Entertainment |
| 26294 | Ethel Waters | Memories of You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26295 | Ethel Waters | My Kind Of Man | Pre-1972 | Sony Music Entertainment |
| 26296 | Ethel Waters | No Man's Mama (A Woman's Choice) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26297 | Ethel Waters | Taking A Chance On Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26298 | Ethel Waters | Theif In The Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26299 | Eugene Istomin | Clair de Lune | Pre-1972 | Sony Music Entertainment |
| 26300 | Eugene Istomin | Concerto for Piano and Orchestra No. 14 in E-Flat Major, K. 449: II. Andantino | Pre-1972 | Sony Music Entertainment |
| 26301 | Eugene Istomin | Concerto for Piano and Orchestra No. 14 in E-Flat Major, K. 449: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26302 | Eugene Istomin | Concerto No. 5 for Piano and Orchestra in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 26303 | Eugene Istomin | Concerto No. 5 for Piano and Orchestra in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco moto | Pre-1972 | Sony Music Entertainment |
| 26304 | Eugene Istomin | Concerto No. 5 for Piano and Orchestra in E-Flat Major, Op. 73 "Emperor": III. Rondo - Allegro | Pre-1972 | Sony Music Entertainment |
| 26305 | Eugene Istomin | Four Impromtus, Op. 90, D. 899: No. 2. Allegro in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26306 | Eugene Istomin | Four Impromtus, Op. 90, D. 899: No. 3. Andante in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26307 | Eugene Istomin | Intermezzi, Op. 117: Intermezzo No. 1 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26308 | Eugene Istomin | Intermezzi, Op. 117: Intermezzo No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 26309 | Eugene Istomin | Intermezzi, Op. 117: Intermezzo No. 3 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 26310 | Eugene Istomin | Keyboard Concert No. 1 in D Minor, BWV 1052: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 26311 | Eugene Istomin | Keyboard Concert No. 1 in D Minor, BWV 1052: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 26312 | Eugene Istomin | Keyboard Concert No. 1 in D Minor, BWV 1052: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 26313 | Eugene Istomin | Nocturne in E Minor No. 19, Op. 72, No. 1 | Pre-1972 | Sony Music Entertainment |
| 26314 | Eugene Istomin | Nocturnes, Op. 15: No. 1 in F Major | Pre-1972 | Sony Music Entertainment |
| 26315 | Eugene Istomin | Nocturnes, Op. 15: No. 2 in F-Sharp | Pre-1972 | Sony Music Entertainment |
| 26316 | Eugene Istomin | Nocturnes, Op. 27: No. 2 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26317 | Eugene Istomin | Nocturnes, Op. 32: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 26318 | Eugene Istomin | Nocturnes, Op. 32: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26319 | Eugene Istomin | Nocturnes, Op. 37: No. 2 in G Major | Pre-1972 | Sony Music Entertainment |
| 26320 | Eugene Istomin | Nocturnes, Op. 48: No. 1 in C Minor | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26321 | Eugene Istomin | Nocturnes, Op. 55: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 26322 | Eugene Istomin | Nocturnes, Op. 55: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26323 | Eugene Istomin | Nocturnes, Op. 62: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 26324 | Eugene Istomin | Nocturnes, Op. 9: No. 1 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 26325 | Eugene Istomin | Nocturnes, Op. 9: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 26326 | Eugene Istomin | Nocturnes, Op. 9: No. 3 in B Major | Pre-1972 | Sony Music Entertainment |
| 26327 | Eugene Istomin | Piano Concerto in A Minor, Op. 54: I. Allegro affettuoso | Pre-1972 | Sony Music Entertainment |
| 26328 | Eugene Istomin | Piano Concerto in A Minor, Op. 54: II. Intermezzo - Andantino grazioso | Pre-1972 | Sony Music Entertainment |
| 26329 | Eugene Istomin | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino simplice | Pre-1972 | Sony Music Entertainment |
| 26330 | Eugene Istomin | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 26331 | Eugene Istomin | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 26332 | Eugene Istomin | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 26333 | Eugene Istomin | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 26334 | Eugene Istomin | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26335 | Eugene Istomin | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 26336 | Eugene Istomin | Piano Sonata in D Major, D. 850: I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 26337 | Eugene Istomin | Piano Sonata in D Major, D. 850: II. Con moto | Pre-1972 | Sony Music Entertainment |
| 26338 | Eugene Istomin | Piano Sonata in D Major, D. 850: III. Scherzo -  Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 26339 | Eugene Istomin | Piano Sonata in D Major, D. 850: IV. Rondo - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26340 | Eugene Istomin | Piano Sonata No. 14 in C-Sharp Minor, "Moonlight", Op. 27, No.2: I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 26341 | Eugene Istomin | Piano Sonata No. 21 in C Major, Op. 53: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 26342 | Eugene Istomin | Piano Sonata No. 21 in C Major, Op. 53: III. Rondo. Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 26343 | Eugene Istomin | Piano Sonata No. 24 in F-Sharp Major, Op. 78, "A Therese": I. Adagio cantabile - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26344 | Eugene Istomin | Piano Sonata No. 24 in F-Sharp Major, Op. 78, "A Therese": II. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 26345 | Eugene Istomin | Polonaise in A-Flat Major, Op. 53 | Pre-1972 | Sony Music Entertainment |
| 26346 | Eugene Istomin | Sonata pour Piano: I. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 26347 | Eugene Istomin | Sonata pour Piano: II. Adagietto | Pre-1972 | Sony Music Entertainment |
| 26348 | Eugene Istomin | Sonata pour Piano: III. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 26349 | Eugene Istomin | Songs without Words, Op. 62, No. 1 "May Breezes" | Pre-1972 | Sony Music Entertainment |
| 26350 | Eugene Istomin | Toccata and Fugue in E Minor | Pre-1972 | Sony Music Entertainment |
| 26351 | Eugene Istomin | Triple Concerto for Violin, Cello & Piano in C Major, Op. 56: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 26352 | Eugene Istomin | Triple Concerto for Violin, Cello & Piano in C Major, Op. 56: II. Largo | Pre-1972 | Sony Music Entertainment |
| 26353 | Eugene Istomin | Triple Concerto for Violin, Cello & Piano in C Major, Op. 56: III. Rondo alla polacca | Pre-1972 | Sony Music Entertainment |
| 26354 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Fuga - Moderato | Pre-1972 | Sony Music Entertainment |
| 26355 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation I - Piu Vivo | Pre-1972 | Sony Music Entertainment |
| 26356 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation II | Pre-1972 | Sony Music Entertainment |
| 26357 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation III | Pre-1972 | Sony Music Entertainment |
| 26358 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation IV | Pre-1972 | Sony Music Entertainment |
| 26359 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation IX | Pre-1972 | Sony Music Entertainment |
| 26360 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation V | Pre-1972 | Sony Music Entertainment |
| 26361 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation VI | Pre-1972 | Sony Music Entertainment |
| 26362 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation VII | Pre-1972 | Sony Music Entertainment |
| 26363 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation VIII | Pre-1972 | Sony Music Entertainment |
| 26364 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation X. - Allegro | Pre-1972 | Sony Music Entertainment |
| 26365 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XI - Moderato | Pre-1972 | Sony Music Entertainment |
| 26366 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XII - L'istesso tempo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26367 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XIII - Largamente, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26368 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XIV | Pre-1972 | Sony Music Entertainment |
| 26369 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XIX | Pre-1972 | Sony Music Entertainment |
| 26370 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XV | Pre-1972 | Sony Music Entertainment |
| 26371 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XVIII | Pre-1972 | Sony Music Entertainment |
| 26372 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXI - Vivace | Pre-1972 | Sony Music Entertainment |
| 26373 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXIII - Vivace | Pre-1972 | Sony Music Entertainment |
| 26374 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXIV | Pre-1972 | Sony Music Entertainment |
| 26375 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXV | Pre-1972 | Sony Music Entertainment |
| 26376 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Introduction. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 26377 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 2 | Pre-1972 | Sony Music Entertainment |
| 26378 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 5 | Pre-1972 | Sony Music Entertainment |
| 26379 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 7 | Pre-1972 | Sony Music Entertainment |
| 26380 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 9 | Pre-1972 | Sony Music Entertainment |
| 26381 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26382 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: II. Andante un poco mosso | Pre-1972 | Sony Music Entertainment |
| 26383 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 26384 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: IV. Rondo. Allegro vivace - Presto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26385 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 26386 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: II. Largo con espressione | Pre-1972 | Sony Music Entertainment |
| 26387 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 26388 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 26389 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 26390 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: II. Andante cantabile con variazioni | Pre-1972 | Sony Music Entertainment |
| 26391 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: III. Menuetto. Quasi allegro | Pre-1972 | Sony Music Entertainment |
| 26392 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: IV. Finale. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 26393 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26394 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": II. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 26395 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": III. Andante cantabile ma pero con moto | Pre-1972 | Sony Music Entertainment |
| 26396 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": IV. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26397 | Eugene Istomin, Joseph Fuchs, Pablo Casals | Piano Trio No. 5 in D Major, Op. 70 No. 1 "Ghost": I. Allegro vivace e con brio | Pre-1972 | Sony Music Entertainment |
| 26398 | Eugene Istomin, Leonard Rose, Isaac Stern | Allegretto for Piano Trio in B-Flat Major, WoO 39 | Pre-1972 | Sony Music Entertainment |
| 26399 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in C Minor, Op. 1 No. 3: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 26400 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in C Minor, Op. 1 No. 3: III. Menuetto. Quasi allegro | Pre-1972 | Sony Music Entertainment |
| 26401 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in C Minor, Op. 1 No. 3: IV. Finale. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 26402 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: I. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26403 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 26404 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: III. Scherzo. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 26405 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 26406 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, WoO 38: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 26407 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, WoO 38: II. Scherzo. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26408 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, WoO 38: III. Rondo. Allegretto | Pre-1972 | Sony Music Entertainment |
| 26409 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in G Major, Op. 1 No. 2: II. Largo con espressione | Pre-1972 | Sony Music Entertainment |
| 26410 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in G Major, Op. 1 No. 2: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 26411 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in G Major, Op. 1 No. 2: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 26412 | Eugene Ormandy | 1812 Overture, Op. 49, TH 49 | Pre-1972 | Sony Music Entertainment |
| 26413 | Eugene Ormandy | 2 Elegiac Melodies, Op. 34: No. 2, The Last Spring | Pre-1972 | Sony Music Entertainment |
| 26414 | Eugene Ormandy | 2 Pictures, Op. 10: 2. Village dance. Allegro | Pre-1972 | Sony Music Entertainment |
| 26415 | Eugene Ormandy | 2 Pieces from Kuolema, Op. 44: No. 1, Valse triste | Pre-1972 | Sony Music Entertainment |
| 26416 | Fifth Harmony | Better Together | SR0000737046 | Sony Music Entertainment |
| 26417 | Fifth Harmony | Better Together (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 26418 | Fifth Harmony | Better Together (DayDrunk Remix) | SR0000743071 | Sony Music Entertainment |
| 26419 | Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| 26420 | Fifth Harmony | Body Rock | SR0000768360 | Sony Music Entertainment |
| 26421 | Fifth Harmony | Bridges | SR0000812242 | Sony Music Entertainment |
| 26422 | Fifth Harmony | Can You See (Spotify Singles - Holiday, Recorded at Spotify Studios NYC) | SR0000807660 | Sony Music Entertainment |
| 26423 | Fifth Harmony | Don't Say You Love Me | SR0000812242 | Sony Music Entertainment |
| 26424 | Fifth Harmony | Don't Wanna Dance Alone | SR0000737046 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26425 | Fifth Harmony | Don't Wanna Dance Alone (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 26426 | Fifth Harmony | Don't Wanna Dance Alone (Cole Plante Remix - Official Audio) | SR0000743071 | Sony Music Entertainment |
| 26427 | Fifth Harmony | Going Nowhere | SR0000768360 | Sony Music Entertainment |
| 26428 | Fifth Harmony | He Like That | SR0000812242 | Sony Music Entertainment |
| 26429 | Fifth Harmony | I Lied | SR0000785427 | Sony Music Entertainment |
| 26430 | Fifth Harmony | Leave My Heart Out Of This | SR0000737046 | Sony Music Entertainment |
| 26431 | Fifth Harmony | Leave My Heart Out Of This (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 26432 | Fifth Harmony | Leave My Heart Out of This (Buzz Junkies Remix) | SR0000743071 | Sony Music Entertainment |
| 26433 | Fifth Harmony | Make You Mad | SR0000812242 | Sony Music Entertainment |
| 26434 | Fifth Harmony | Me & My Girls | SR0000732577 | Sony Music Entertainment |
| 26435 | Fifth Harmony | Messy | SR0000812242 | Sony Music Entertainment |
| 26436 | Fifth Harmony | Miss Movin' On (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 26437 | Fifth Harmony | Miss Movin' On (Papercha$er Remix) | SR0000743071 | Sony Music Entertainment |
| 26438 | Fifth Harmony | No Way | SR0000785427 | Sony Music Entertainment |
| 26439 | Fifth Harmony | Reflection | SR0000768360 | Sony Music Entertainment |
| 26440 | Fifth Harmony | Sauced Up | SR0000812242 | Sony Music Entertainment |
| 26441 | Fifth Harmony | Scared of Happy | SR0000785427 | Sony Music Entertainment |
| 26442 | Fifth Harmony | Suga Mama | SR0000768360 | Sony Music Entertainment |
| 26443 | Fifth Harmony | That's My Girl | SR0000785427 | Sony Music Entertainment |
| 26444 | Fifth Harmony | The Life | SR0000785430 | Sony Music Entertainment |
| 26445 | Fifth Harmony | Top Down | SR0000768360 | Sony Music Entertainment |
| 26446 | Fifth Harmony | We Know | SR0000768360 | Sony Music Entertainment |
| 26447 | Fifth Harmony | Who Are You | SR0000737046 | Sony Music Entertainment |
| 26448 | Fifth Harmony | Who Are You (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 26449 | Fifth Harmony | Who Are You (Bit Error Remix) | SR0000743071 | Sony Music Entertainment |
| 26450 | Fifth Harmony ft. Fetty Wap | All In My Head (Flex) | SR0000785427 | Sony Music Entertainment |
| 26451 | Fifth Harmony ft. Missy Elliott | Not That Kinda Girl | SR0000785427 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26452 | Fifth Harmony ft. Ty Dolla $ign | Work from Home | SR0000783585 | Sony Music Entertainment |
| 26453 | Fifth Harmony ft. Tyga | Like Mariah | SR0000768360 | Sony Music Entertainment |
| 26454 | Fiona Apple | Better Version Of Me | SR0000386681 | Sony Music Entertainment |
| 26455 | Fiona Apple | Carrion | SR0000227923 | Sony Music Entertainment |
| 26456 | Fiona Apple | Cosmonauts | SR0000918400 | Sony Music Entertainment |
| 26457 | Fiona Apple | Criminal | SR0000227923 | Sony Music Entertainment |
| 26458 | Fiona Apple | Drumset | SR0000918400 | Sony Music Entertainment |
| 26459 | Fiona Apple | Extraordinary Machine | SR0000386681 | Sony Music Entertainment |
| 26460 | Fiona Apple | Fetch The Bolt Cutters | SR0000918400 | Sony Music Entertainment |
| 26461 | Fiona Apple | For Her | SR0000918400 | Sony Music Entertainment |
| 26462 | Fiona Apple | Get Him Back | SR0000386681 | Sony Music Entertainment |
| 26463 | Fiona Apple | Heavy Balloon | SR0000918400 | Sony Music Entertainment |
| 26464 | Fiona Apple | I Want You To Love Me | SR0000918400 | Sony Music Entertainment |
| 26465 | Fiona Apple | Ladies | SR0000918400 | Sony Music Entertainment |
| 26466 | Fiona Apple | Never Is a Promise | SR0000227923 | Sony Music Entertainment |
| 26467 | Fiona Apple | Newspaper | SR0000918400 | Sony Music Entertainment |
| 26468 | Fiona Apple | Not About Love | SR0000386681 | Sony Music Entertainment |
| 26469 | Fiona Apple | On I Go | SR0000918400 | Sony Music Entertainment |
| 26470 | Fiona Apple | Pale September | SR0000227923 | Sony Music Entertainment |
| 26471 | Fiona Apple | Parting Gift | SR0000386681 | Sony Music Entertainment |
| 26472 | Fiona Apple | Please Please Please | SR0000386681 | Sony Music Entertainment |
| 26473 | Fiona Apple | Rack of His | SR0000918400 | Sony Music Entertainment |
| 26474 | Fiona Apple | Red Red Red | SR0000386681 | Sony Music Entertainment |
| 26475 | Fiona Apple | Relay | SR0000918400 | Sony Music Entertainment |
| 26476 | Fiona Apple | Shadowboxer | SR0000227923 | Sony Music Entertainment |
| 26477 | Fiona Apple | Shameika | SR0000918400 | Sony Music Entertainment |
| 26478 | Fiona Apple | Sleep to Dream | SR0000227923 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26479 | Fiona Apple | Slow Like Honey | SR0000227923 | Sony Music Entertainment |
| 26480 | Fiona Apple | Sullen Girl | SR0000227923 | Sony Music Entertainment |
| 26481 | Fiona Apple | The Child Is Gone | SR0000227923 | Sony Music Entertainment |
| 26482 | Fiona Apple | The First Taste | SR0000227923 | Sony Music Entertainment |
| 26483 | Fiona Apple | Tymps (The Sick in the Head Song) | SR0000386681 | Sony Music Entertainment |
| 26484 | Fiona Apple | Under The Table | SR0000918400 | Sony Music Entertainment |
| 26485 | Fiona Apple | Waltz (Better Than Fine) | SR0000386681 | Sony Music Entertainment |
| 26486 | Fiona Apple | Window | SR0000386681 | Sony Music Entertainment |
| 26487 | Flatt & Scruggs | Across the Blue Ridge Mountains (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26488 | Flatt & Scruggs | Another Ride with Clyde | Pre-1972 | Sony Music Entertainment |
| 26489 | Flatt & Scruggs | Bang, you're Alive | Pre-1972 | Sony Music Entertainment |
| 26490 | Flatt & Scruggs | Big Black Train | Pre-1972 | Sony Music Entertainment |
| 26491 | Flatt & Scruggs | Blowin' in the Wind | Pre-1972 | Sony Music Entertainment |
| 26492 | Flatt & Scruggs | Brother, I'm Getting Ready to Go | Pre-1972 | Sony Music Entertainment |
| 26493 | Flatt & Scruggs | Buddy, Don' Roll so Slow | Pre-1972 | Sony Music Entertainment |
| 26494 | Flatt & Scruggs | Cannonball Blues (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26495 | Flatt & Scruggs | Catch the Wind | Pre-1972 | Sony Music Entertainment |
| 26496 | Flatt & Scruggs | Come Back Darling | Pre-1972 | Sony Music Entertainment |
| 26497 | Flatt & Scruggs | Don't Think Twice, It's Alright | Pre-1972 | Sony Music Entertainment |
| 26498 | Flatt & Scruggs | Fire Ball Mail | Pre-1972 | Sony Music Entertainment |
| 26499 | Flatt & Scruggs | Flint Hill Special | Pre-1972 | Sony Music Entertainment |
| 26500 | Flatt & Scruggs | Folsom Prison Blues | Pre-1972 | Sony Music Entertainment |
| 26501 | Flatt & Scruggs | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 26502 | Flatt & Scruggs | Frieda Florentine | Pre-1972 | Sony Music Entertainment |
| 26503 | Flatt & Scruggs | Gentle on My Mind | Pre-1972 | Sony Music Entertainment |
| 26504 | Flatt & Scruggs | Get in Line Brother | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26505 | Flatt & Scruggs | Get-Away | Pre-1972 | Sony Music Entertainment |
| 26506 | Flatt & Scruggs | Going Back to Harlan (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26507 | Flatt & Scruggs | Going Up Cripple Creek (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26508 | Flatt & Scruggs | Gotta Travel On (Live) | Pre-1972 | Sony Music Entertainment |
| 26509 | Flatt & Scruggs | Highway's End | Pre-1972 | Sony Music Entertainment |
| 26510 | Flatt & Scruggs | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |
| 26511 | Flatt & Scruggs | I'll Be your Baby Tonight | Pre-1972 | Sony Music Entertainment |
| 26512 | Flatt & Scruggs | I'm Head over Heels in Love | Pre-1972 | Sony Music Entertainment |
| 26513 | Flatt & Scruggs | It Ain't Me Babe | Pre-1972 | Sony Music Entertainment |
| 26514 | Flatt & Scruggs | Jimmie Brown, The Newsboy | Pre-1972 | Sony Music Entertainment |
| 26515 | Flatt & Scruggs | Just Ain't | Pre-1972 | Sony Music Entertainment |
| 26516 | Flatt & Scruggs | Like a Rolling Stone | Pre-1972 | Sony Music Entertainment |
| 26517 | Flatt & Scruggs | Long Road to Houston | Pre-1972 | Sony Music Entertainment |
| 26518 | Flatt & Scruggs | Lost All My Money (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26519 | Flatt & Scruggs | Maggie Blues (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26520 | Flatt & Scruggs | McKinley's Gone (Live) | Pre-1972 | Sony Music Entertainment |
| 26521 | Flatt & Scruggs | Mr. Tambourine Man | Pre-1972 | Sony Music Entertainment |
| 26522 | Flatt & Scruggs | Nashville Cats (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26523 | Flatt & Scruggs | No Hiding Place Down Here (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26524 | Flatt & Scruggs | Ode to Billie Joe | Pre-1972 | Sony Music Entertainment |
| 26525 | Flatt & Scruggs | Old Folks (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26526 | Flatt & Scruggs | Old Leather Britches (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26527 | Flatt & Scruggs | Old MacDonald Had a Farm (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26528 | Flatt & Scruggs | On My Mind | Pre-1972 | Sony Music Entertainment |
| 26529 | Flatt & Scruggs | On the Rock Where Moses Stood | Pre-1972 | Sony Music Entertainment |
| 26530 | Flatt & Scruggs | Paul and Silas (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26531 | Flatt & Scruggs | Pearl Pearl Pearl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26532 | Flatt & Scruggs | Poor Rebel Soldier (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26533 | Flatt & Scruggs | Pray for the Boys | Pre-1972 | Sony Music Entertainment |
| 26534 | Flatt & Scruggs | Rainy Day Women #12 & #35 | Pre-1972 | Sony Music Entertainment |
| 26535 | Flatt & Scruggs | Reunion | Pre-1972 | Sony Music Entertainment |
| 26536 | Flatt & Scruggs | Salty Dog Blues (Live) | Pre-1972 | Sony Music Entertainment |
| 26537 | Flatt & Scruggs | See Bonnie Die, See Clyde Die (See Bonnie and Clyde Die) | Pre-1972 | Sony Music Entertainment |
| 26538 | Flatt & Scruggs | Shuckin' the Corn | Pre-1972 | Sony Music Entertainment |
| 26539 | Flatt & Scruggs | Some Old Day | Pre-1972 | Sony Music Entertainment |
| 26540 | Flatt & Scruggs | Steamboat Whistle Blues (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26541 | Flatt & Scruggs | Take Me Back to Tulsa | Pre-1972 | Sony Music Entertainment |
| 26542 | Flatt & Scruggs | That Old Book Of Mine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26543 | Flatt & Scruggs | The Barrow Gang Will Get you Little Man | Pre-1972 | Sony Music Entertainment |
| 26544 | Flatt & Scruggs | The Chase | Pre-1972 | Sony Music Entertainment |
| 26545 | Flatt & Scruggs | The Legend of the Johnson Boys | Pre-1972 | Sony Music Entertainment |
| 26546 | Flatt & Scruggs | The Story of Bonnie and Clyde | Pre-1972 | Sony Music Entertainment |
| 26547 | Flatt & Scruggs | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 26548 | Flatt & Scruggs | This Land Is your Land | Pre-1972 | Sony Music Entertainment |
| 26549 | Flatt & Scruggs | Til the End of the World Rolls Round | Pre-1972 | Sony Music Entertainment |
| 26550 | Flatt & Scruggs | Tis Sweet to Be Remembered | Pre-1972 | Sony Music Entertainment |
| 26551 | Flatt & Scruggs | Universal Soldier | Pre-1972 | Sony Music Entertainment |
| 26552 | Flatt & Scruggs | Where Have All the Flowers Gone | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26553 | Flatt & Scruggs | Wildwood Flower (Live) | Pre-1972 | Sony Music Entertainment |
| 26554 | Flatt & Scruggs | Workin' It Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26555 | Flatt & Scruggs | you Are My Flower (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 26556 | Flatt & Scruggs | you Can Feel It in your Soul | Pre-1972 | Sony Music Entertainment |
| 26557 | Flatt & Scruggs | your Love Is Like a Flower | Pre-1972 | Sony Music Entertainment |
| 26558 | Fletcher Henderson | Back In Your Own Backyard | Pre-1972 | Sony Music Entertainment |
| 26559 | Fletcher Henderson & His Orchestra | King Porter Stomp | Pre-1972 | Sony Music Entertainment |
| 26560 | Foo Fighters | A Matter Of Time | SR0000677691 | Sony Music Entertainment |
| 26561 | Foo Fighters | Another Round (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26562 | Foo Fighters | Arlandria | SR0000677691 | Sony Music Entertainment |
| 26563 | Foo Fighters | Back & Forth | SR0000677691 | Sony Music Entertainment |
| 26564 | Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| 26565 | Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| 26566 | Foo Fighters | Best Of you (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26567 | Foo Fighters | Big Me (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26568 | Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| 26569 | Foo Fighters | Cheer Up, Boys (your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| 26570 | Foo Fighters | Cold Day In The Sun (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26571 | Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| 26572 | Foo Fighters | Dear Rosemary | SR0000677691 | Sony Music Entertainment |
| 26573 | Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| 26574 | Foo Fighters | Empty Handed (Demo - 1992) | SR0000771943 | Sony Music Entertainment |
| 26575 | Foo Fighters | Erase/Replace | SR0000617325 | Sony Music Entertainment |
| 26576 | Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26577 | Foo Fighters | Everlong (Acoustic Version) | SR0000636262 | Sony Music Entertainment |
| 26578 | Foo Fighters | Everlong (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26579 | Foo Fighters | February Stars (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26580 | Foo Fighters | Friend Of A Friend (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26581 | Foo Fighters | Good Grief | SRu000314154 & SRu000367089 | Sony Music Entertainment |
| 26582 | Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| 26583 | Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| 26584 | Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| 26585 | Foo Fighters | Low | SR0000325862 | Sony Music Entertainment |
| 26586 | Foo Fighters | Marigold (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26587 | Foo Fighters | Miss The Misery | SR0000677691 | Sony Music Entertainment |
| 26588 | Foo Fighters | Monkey Wrench (Video) | PA0001288800 | Sony Music Entertainment |
| 26589 | Foo Fighters | My Hero (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26590 | Foo Fighters | Next year (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26591 | Foo Fighters | Over And Out (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26592 | Foo Fighters | Razor (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26593 | Foo Fighters | Rope | SR0000677691 | Sony Music Entertainment |
| 26594 | Foo Fighters | Skin And Bones (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26595 | Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| 26596 | Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| 26597 | Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| 26598 | Foo Fighters | The Colour And The Shape | SR0000297253 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26599 | Foo Fighters | These Days | SR0000677691 | Sony Music Entertainment |
| 26600 | Foo Fighters | Times Like These | SR0000325862 | Sony Music Entertainment |
| 26601 | Foo Fighters | Times Like These (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26602 | Foo Fighters | Walk | SR0000677691 | Sony Music Entertainment |
| 26603 | Foo Fighters | Walking After you (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 26604 | Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| 26605 | Foo Fighters | White Limo | PA0001762185 | Sony Music Entertainment |
| 26606 | Foo Fighters | White Limo | SR0000677691 | Sony Music Entertainment |
| 26607 | Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| 26608 | Frank Sinatra | Chattanoogie Shoe Shine Boy | Pre-1972 | Sony Music Entertainment |
| 26609 | Frank Sinatra | Kisses and Tears | Pre-1972 | Sony Music Entertainment |
| 26610 | Frank Sinatra | Oh, What A Beautiful Mornin' | Pre-1972 | Sony Music Entertainment |
| 26611 | Frank Sinatra | Ol' Man River | Pre-1972 | Sony Music Entertainment |
| 26612 | Frank Sinatra | Stormy Weather | Pre-1972 | Sony Music Entertainment |
| 26613 | Frank Sinatra | There's No You | Pre-1972 | Sony Music Entertainment |
| 26614 | Frank Sinatra | Where Or When | Pre-1972 | Sony Music Entertainment |
| 26615 | Frankie Laine | On the Road to Mandalay | Pre-1972 | Sony Music Entertainment |
| 26616 | Frankie Laine | The 3:10 to Yuma | Pre-1972 | Sony Music Entertainment |
| 26617 | Future | Ain't Coming Back | SR0000836422 | Sony Music Entertainment |
| 26618 | Future | Ain't No Time | SR0000799347 | Sony Music Entertainment |
| 26619 | Future | Baptiize | SR0000836422 | Sony Music Entertainment |
| 26620 | Future | Blood On the Money | SR0000769842 | Sony Music Entertainment |
| 26621 | Future | Blow a Bag | SR0000769847 | Sony Music Entertainment |
| 26622 | Future | Call the Coroner | SR0000836422 | Sony Music Entertainment |
| 26623 | Future | Colossal | SR0000769842 | Sony Music Entertainment |
| 26624 | Future | Covered N Money | SR0000762573 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26625 | Future | CUDDLE My WRIST | SR0000824697 | Sony Music Entertainment |
| 26626 | Future | Draco | SR0000814500 | Sony Music Entertainment |
| 26627 | Future | Extra | SR0000849156 | Sony Music Entertainment |
| 26628 | Future | Faceshot | SR0000836422 | Sony Music Entertainment |
| 26629 | Future | Feds Did a Sweep | SR0000814500 | Sony Music Entertainment |
| 26630 | Future | First Class Flights | SR0000714642 | Sony Music Entertainment |
| 26631 | Future | Flip | SR0000814500 | Sony Music Entertainment |
| 26632 | Future | Fly Shit Only | SR0000799347 | Sony Music Entertainment |
| 26633 | Future | Freak Hoe | SR0000769842 | Sony Music Entertainment |
| 26634 | Future | Goin Dummi | SR0000836422 | Sony Music Entertainment |
| 26635 | Future | Good Dope | SR0000814500 | Sony Music Entertainment |
| 26636 | Future | Government Official | SR0000849156 | Sony Music Entertainment |
| 26637 | Future | Groupies | SR0000769842 | Sony Music Entertainment |
| 26638 | Future | High Demand | SR0000814500 | Sony Music Entertainment |
| 26639 | Future | HiTek Tek | SR0000879371 | Sony Music Entertainment |
| 26640 | Future | Honest (Explicit) | SR0000762572 | Sony Music Entertainment |
| 26641 | Future | I Be U (Clean Version) | SR0000762574 | Sony Music Entertainment |
| 26642 | Future | I'll Be yours | SR0000804403 | Sony Music Entertainment |
| 26643 | Future | I'm so Groovy | SR0000814500 | Sony Music Entertainment |
| 26644 | Future | In Her Mouth | SR0000799347 | Sony Music Entertainment |
| 26645 | Future | Jealous | SR0000714642 | Sony Music Entertainment |
| 26646 | Future | Jumpin on a Jet | SR0000835871 | Sony Music Entertainment |
| 26647 | Future | Krazy but True | SR0000836422 | Sony Music Entertainment |
| 26648 | Future | Lie to Me | SR0000799347 | Sony Music Entertainment |
| 26649 | Future | Lil Haiti Baby | SR0000799347 | Sony Music Entertainment |
| 26650 | Future | Lil One | SR0000769842 | Sony Music Entertainment |
| 26651 | Future | Look Ahead | SR0000762569 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26652 | Future | Love Thy Enemies | SR0000849156 | Sony Music Entertainment |
| 26653 | Future | Mask Off (Marshmello Remix) | SR0000800088 | Sony Music Entertainment |
| 26654 | Future | Massage In My Room | SR0000814500 | Sony Music Entertainment |
| 26655 | Future | Maybach | SR0000799347 | Sony Music Entertainment |
| 26656 | Future | Might as Well | SR0000814500 | Sony Music Entertainment |
| 26657 | Future | My | SR0000714642 | Sony Music Entertainment |
| 26658 | Future | Neva End | SR0000701457 | Sony Music Entertainment |
| 26659 | Future | Never Stop | SR0000836422 | Sony Music Entertainment |
| 26660 | Future | New Illuminati | SR0000804403 | Sony Music Entertainment |
| 26661 | Future | Nowhere (From SUPERFLy - Original Soundtrack) | SR0000826015 | Sony Music Entertainment |
| 26662 | Future | One Of My | SR0000879371 | Sony Music Entertainment |
| 26663 | Future | Outer Space Bih | SR0000879371 | Sony Music Entertainment |
| 26664 | Future | Outta Time | SR0000814500 | Sony Music Entertainment |
| 26665 | Future | Overdose | SR0000836422 | Sony Music Entertainment |
| 26666 | Future | Photo Copied | SR0000799347 | Sony Music Entertainment |
| 26667 | Future | Please Tell Me | SR0000849156 | Sony Music Entertainment |
| 26668 | Future | POA | SR0000814500 | Sony Music Entertainment |
| 26669 | Future | Poppin' Tags | SR0000814500 | Sony Music Entertainment |
| 26670 | Future | Posted With Demons | SR0000879371 | Sony Music Entertainment |
| 26671 | Future | Pray For A Key | SR0000879371 | Sony Music Entertainment |
| 26672 | Future | Program | SR0000799347 | Sony Music Entertainment |
| 26673 | Future | Promise U That | SR0000836422 | Sony Music Entertainment |
| 26674 | Future | Real Sisters | SR0000769855 | Sony Music Entertainment |
| 26675 | Future | RED LIGHT | SR0000824697 | Sony Music Entertainment |
| 26676 | Future | Rent Money | SR0000814500 | Sony Music Entertainment |
| 26677 | Future | Ridin Strikers | SR0000879371 | Sony Music Entertainment |
| 26678 | Future | Rocket Ship | SR0000836422 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26679 | Future | Rotation | SR0000769842 | Sony Music Entertainment |
| 26680 | Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| 26681 | Future | Scrape | SR0000814500 | Sony Music Entertainment |
| 26682 | Future | Servin Killa Kam | SR0000836422 | Sony Music Entertainment |
| 26683 | Future | Seven Rings | SR0000799347 | Sony Music Entertainment |
| 26684 | Future | Shotgun | SR0000849156 | Sony Music Entertainment |
| 26685 | Future | Side Effects | SR0000762569 | Sony Music Entertainment |
| 26686 | Future | Sorry | SR0000804403 | Sony Music Entertainment |
| 26687 | Future | St. Lucia | SR0000849156 | Sony Music Entertainment |
| 26688 | Future | Stains (From SUPERFLy - Original Soundtrack) | SR0000826015 | Sony Music Entertainment |
| 26689 | Future | Stick to the Models | SR0000836422 | Sony Music Entertainment |
| 26690 | Future | Super Trapper | SR0000814500 | Sony Music Entertainment |
| 26691 | Future | Talk Shit Like a Preacher | SR0000836422 | Sony Music Entertainment |
| 26692 | Future | Testify | SR0000804403 | Sony Music Entertainment |
| 26693 | Future | Touch The Sky | SR0000879371 | Sony Music Entertainment |
| 26694 | Future | Trapped In The Sun | SR0000879371 | Sony Music Entertainment |
| 26695 | Future | Tricks on Me | SR0000836422 | Sony Music Entertainment |
| 26696 | Future | T-Shirt | SR0000762569 | Sony Music Entertainment |
| 26697 | Future | Turn On Me | SR0000804403 | Sony Music Entertainment |
| 26698 | Future | Tycoon | SR0000879371 | Sony Music Entertainment |
| 26699 | Future | Up the River | SR0000879371 | Sony Music Entertainment |
| 26700 | Future | Walk On Minks | SR0000826015 | Sony Music Entertainment |
| 26701 | Future | WIFI LIT | SR0000824697 | Sony Music Entertainment |
| 26702 | Future | XanaX Damage | SR0000849156 | Sony Music Entertainment |
| 26703 | Future | Xanny Family | SR0000799347 | Sony Music Entertainment |
| 26704 | Future | you Deserve It | SR0000701457 | Sony Music Entertainment |
| 26705 | Future | Zoom | SR0000814500 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26706 | Future ft. 21 Savage | What's Up With That | SR0000826015 | Sony Music Entertainment |
| 26707 | Future ft. André 3000 | Benz Friendz (Whatchutola) | SR0000762569 | Sony Music Entertainment |
| 26708 | Future ft. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| 26709 | Future ft. Diddy, Ludacris | Same Damn Time (Remix) | SR0000714642 | Sony Music Entertainment |
| 26710 | Future ft. Drake | Never Satisfied | SR0000762569 | Sony Music Entertainment |
| 26711 | Future ft. Drake | Tony Montana | SR0000701457 | Sony Music Entertainment |
| 26712 | Future ft. Drake, DaBaby, Lil Baby | Life Is Good (Remix) | SR0000879371 | Sony Music Entertainment |
| 26713 | Future ft. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| 26714 | Future ft. Juicy J | I'm Trippin | SR0000714642 | Sony Music Entertainment |
| 26715 | Future ft. Kanye West | I Won | SR0000762569 | Sony Music Entertainment |
| 26716 | Future ft. Kelly Rowland | Neva End (Remix) | SR0000714642 | Sony Music Entertainment |
| 26717 | Future ft. Kendrick Lamar | Mask Off (Remix) | SR0000800077 | Sony Music Entertainment |
| 26718 | Future ft. Lil Durk | Last Name | SR0000879371 | Sony Music Entertainment |
| 26719 | Future ft. Lil Uzi Vert | All Bad | SR0000879371 | Sony Music Entertainment |
| 26720 | Future ft. Lil Wayne | Drive Itself (From SUPERFLy - Original Soundtrack) | SR0000826015 | Sony Music Entertainment |
| 26721 | Future ft. Lil Wayne | Oxy | SR0000827968 | Sony Music Entertainment |
| 26722 | Future ft. Meek Mill, Doe Boy | 100 Shooters | SR0000879371 | Sony Music Entertainment |
| 26723 | Future ft. Nicki Minaj | Transformer | SR0000827968 | Sony Music Entertainment |
| 26724 | Future ft. PARTyNEXTDOOR | No Shame | SR0000826018 | Sony Music Entertainment |
| 26725 | Future ft. Pharrell, Pusha T, Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| 26726 | Future ft. R.Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| 26727 | Future ft. Rihanna | Selfish | SR0000804403 | Sony Music Entertainment |
| 26728 | Future ft. Sleepy Brown | Struggles | SR0000826015 | Sony Music Entertainment |
| 26729 | Future ft. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| 26730 | Future ft. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| 26731 | Future ft. Travis Scott | First Off | SR0000836422 | Sony Music Entertainment |
| 26732 | Future ft. Wiz Khalifa | My Momma | SR0000762569 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26733 | Future ft. young Scooter | DOH DOH | SR0000824697 | Sony Music Entertainment |
| 26734 | Future ft. young Scooter | How Can I Not | SR0000762569 | Sony Music Entertainment |
| 26735 | Future ft. young Scooter | Special | SR0000762569 | Sony Music Entertainment |
| 26736 | Future ft. young Thug | Georgia | SR0000826015 | Sony Music Entertainment |
| 26737 | Future ft. young Thug | Harlem Shake | SR0000879371 | Sony Music Entertainment |
| 26738 | Future ft. young Thug | Show My Chain Some Love | SR0000826015 | Sony Music Entertainment |
| 26739 | Future ft. young Thug | Tie My Shoes | SR0000826015 | Sony Music Entertainment |
| 26740 | Future ft. young Thug, Gunna | Money Train | SR0000826015 | Sony Music Entertainment |
| 26741 | Future ft. young Thug, Gunna | Unicorn Purp | SR0000836422 | Sony Music Entertainment |
| 26742 | Future ft. yung Bans | Bag (From SUPERFLy - Original Soundtrack) | SR0000826023 | Sony Music Entertainment |
| 26743 | Future, Juice WRLD | 7 Am Freestyle | SR0000827968 | Sony Music Entertainment |
| 26744 | Future, Juice WRLD | Astronauts | SR0000827968 | Sony Music Entertainment |
| 26745 | Future, Juice WRLD | Fine China | SR0000827968 | Sony Music Entertainment |
| 26746 | Future, Juice WRLD | Hard Work Pays Off | SR0000827968 | Sony Music Entertainment |
| 26747 | Future, Juice WRLD | No Issue | SR0000827968 | Sony Music Entertainment |
| 26748 | Future, Juice WRLD | Shorty | SR0000855044 | Sony Music Entertainment |
| 26749 | Future, Juice WRLD | WRLD On Drugs | SR0000827968 | Sony Music Entertainment |
| 26750 | Future, Juice WRLD ft. Gunna | Ain't Livin Right | SR0000827968 | Sony Music Entertainment |
| 26751 | Future, Juice WRLD ft. young Scooter | Jet Lag | SR0000827968 | Sony Music Entertainment |
| 26752 | Future, Juice WRLD ft. young Thug | Red Bentley | SR0000827968 | Sony Music Entertainment |
| 26753 | Future, Juice WRLD ft. yung Bans | Different | SR0000827968 | Sony Music Entertainment |
| 26754 | Galimatias, Alina Baraz | Drift | Pre-1972 | Sony Music Entertainment |
| 26755 | Galimatias, Alina Baraz | Pretty Thoughts | Pre-1972 | Sony Music Entertainment |
| 26756 | Galina Vishnevskaya | 6 Songs, Op. 16: No. 1, Cradle Song | Pre-1972 | Sony Music Entertainment |
| 26757 | Galina Vishnevskaya | 6 Songs, Op. 6: No. 5, Why? | Pre-1972 | Sony Music Entertainment |
| 26758 | Galina Vishnevskaya | 7 Songs, Op. 47: No. 7, Was I Not a Little Blade of Grass in the Meadow (Complaint of the Bride) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26759 | Galina Vishnevskaya, Alexander Dedyukhin | 12 Romances, Op. 14: No. 1, I Wait for Thee | Pre-1972 | Sony Music Entertainment |
| 26760 | Galina Vishnevskaya, Alexander Dedyukhin | 6 Romances, Op. 4: No. 4, Oh, Cease Thy Singing, Maiden Fair | Pre-1972 | Sony Music Entertainment |
| 26761 | Galina Vishnevskaya, Alexander Dedyukhin | Barcarolle | Pre-1972 | Sony Music Entertainment |
| 26762 | Galina Vishnevskaya, Alexander Dedyukhin | Do Not Excite me without Cause Elegy | Pre-1972 | Sony Music Entertainment |
| 26763 | Galina Vishnevskaya, Alexander Dedyukhin | Lady Macbeth of the Mtsensk District, Op. 29: Katerina Izmailova's Aria | Pre-1972 | Sony Music Entertainment |
| 26764 | Galina Vishnevskaya, Alexander Dedyukhin | The Ugly Duckling, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 26765 | Garry Bonner | It's So Easy | Pre-1972 | Sony Music Entertainment |
| 26766 | Garry Bonner | Jug of Wine | Pre-1972 | Sony Music Entertainment |
| 26767 | Garry Bonner | Me About You | Pre-1972 | Sony Music Entertainment |
| 26768 | Garry Bonner | Mother's Waiting | Pre-1972 | Sony Music Entertainment |
| 26769 | Garry Bonner | The Heart of Juliet Jones (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26770 | Garry Bonner | The Saddest Bank Holdup Culver City Ever Had | Pre-1972 | Sony Music Entertainment |
| 26771 | Gary Graffman | 24 Preludes, Op. 28: Prelude No. 24 in D Minor | Pre-1972 | Sony Music Entertainment |
| 26772 | Gary Graffman | Andante spianato and Grand Polonaise in E-Flat Major, Op. 22 | Pre-1972 | Sony Music Entertainment |
| 26773 | Gary Graffman | Andante Spianato and Grande Polonaise Brillante, Op. 22 | Pre-1972 | Sony Music Entertainment |
| 26774 | Gary Graffman | Annes de Pelerinage: Italie No. 2 - Il Penseroso | Pre-1972 | Sony Music Entertainment |
| 26775 | Gary Graffman | Ballade in F Minor, Op. 52, No. 4 | Pre-1972 | Sony Music Entertainment |
| 26776 | Gary Graffman | Ballade No. 1 in G Minor, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 26777 | Gary Graffman | Ballade No. 2 in F Major, Op. 38 | Pre-1972 | Sony Music Entertainment |
| 26778 | Gary Graffman | Ballade No. 3 in A-Flat Major, Op. 47 | Pre-1972 | Sony Music Entertainment |
| 26779 | Gary Graffman | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 26780 | Gary Graffman | Barcarolle, Op. 10, No. 3 | Pre-1972 | Sony Music Entertainment |
| 26781 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 1. Preambule | Pre-1972 | Sony Music Entertainment |
| 26782 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 10. A.S.C.H.-S.C.H.A. (Lettres dansantes) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26783 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 11. Chiarina | Pre-1972 | Sony Music Entertainment |
| 26784 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 12. Chopin | Pre-1972 | Sony Music Entertainment |
| 26785 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 15. Pantalon et Colombine | Pre-1972 | Sony Music Entertainment |
| 26786 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 16. Valse allemande | Pre-1972 | Sony Music Entertainment |
| 26787 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 17. Paganini | Pre-1972 | Sony Music Entertainment |
| 26788 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 18. Aveu | Pre-1972 | Sony Music Entertainment |
| 26789 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 19. Promenade | Pre-1972 | Sony Music Entertainment |
| 26790 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 2. Pierrot | Pre-1972 | Sony Music Entertainment |
| 26791 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 21. Marche des "Davidsbundler" contre les Philistins | Pre-1972 | Sony Music Entertainment |
| 26792 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 3. Arlequin | Pre-1972 | Sony Music Entertainment |
| 26793 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 5. Eusebius | Pre-1972 | Sony Music Entertainment |
| 26794 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 6. Florestan | Pre-1972 | Sony Music Entertainment |
| 26795 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 7. Coquette | Pre-1972 | Sony Music Entertainment |
| 26796 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 8. Replique (Sphinxes) | Pre-1972 | Sony Music Entertainment |
| 26797 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 9. Papillons | Pre-1972 | Sony Music Entertainment |
| 26798 | Gary Graffman | Concerto No. 1 in D-Flat Major for Piano and Orchestra, Op. 10: Allegro scherzando - Poco piu sostenuto | Pre-1972 | Sony Music Entertainment |
| 26799 | Gary Graffman | Concerto No. 1 in D-Flat Major for Piano and Orchestra, Op. 10: Andante assai | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26800 | Gary Graffman | Concerto No. 3 in C Major for Piano and Orchestra, Op. 26: I. Andante - Allegro | Pre-1972 | Sony Music Entertainment |
| 26801 | Gary Graffman | Concerto No. 3 in C Major for Piano and Orchestra, Op. 26: II. Andantino (Tema con variazioni) | Pre-1972 | Sony Music Entertainment |
| 26802 | Gary Graffman | Concerto No. 3 in C Major for Piano and Orchestra, Op. 26: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26803 | Gary Graffman | Consolation No. 3 in D-Flat (Mono) | Pre-1972 | Sony Music Entertainment |
| 26804 | Gary Graffman | Elegie, Op. 3, No. 1 | Pre-1972 | Sony Music Entertainment |
| 26805 | Gary Graffman | Etude No. 3 in D-Flat | Pre-1972 | Sony Music Entertainment |
| 26806 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): I. Allegro con fuoco, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26807 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 26808 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): III. Presto | Pre-1972 | Sony Music Entertainment |
| 26809 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 26810 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 1 in G Minor - Tremolo | Pre-1972 | Sony Music Entertainment |
| 26811 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 2 in E-Flat - Octave | Pre-1972 | Sony Music Entertainment |
| 26812 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 3 in G-Sharp Minor - La Campanella | Pre-1972 | Sony Music Entertainment |
| 26813 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 4 in E - Appeggio | Pre-1972 | Sony Music Entertainment |
| 26814 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 6 in A Minor - Tema e Variazioni | Pre-1972 | Sony Music Entertainment |
| 26815 | Gary Graffman | Hungarian Rhapsody No. 11 in A Minor | Pre-1972 | Sony Music Entertainment |
| 26816 | Gary Graffman | Islamey (Oriental Fantasy) | Pre-1972 | Sony Music Entertainment |
| 26817 | Gary Graffman | Liebestraum in A-Flat, Op. 62, No. 3 | Pre-1972 | Sony Music Entertainment |
| 26818 | Gary Graffman | Nocturne in C-Sharp Minor, Op. 27 No. 1 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 26819 | Gary Graffman | Nocturne in D-Flat Major, Op. 27, No. 2 | Pre-1972 | Sony Music Entertainment |
| 26820 | Gary Graffman | Piano Concerto No. 1 in B-Flat Minor, Op. 23, TH 55: I. Allegro non troppo e molto maestoso | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26821 | Gary Graffman | Piano Concerto No. 1 in B-Flat Minor, Op. 23, TH 55: II. Andantino semplice | Pre-1972 | Sony Music Entertainment |
| 26822 | Gary Graffman | Piano Concerto No. 1 in B-Flat Minor, Op. 23, TH 55: III. Allegro con fuoco - Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 26823 | Gary Graffman | Piano Concerto No. 1 in D Minor, Op. 15: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 26824 | Gary Graffman | Piano Concerto No. 1 in D Minor, Op. 15: III. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 26825 | Gary Graffman | Piano Concerto No. 3 in C Major, Op. 26: I. Andante - Allegro | Pre-1972 | Sony Music Entertainment |
| 26826 | Gary Graffman | Piano Concerto No. 3 in C Major, Op. 26: II. Andantino (Tema con variazioni) | Pre-1972 | Sony Music Entertainment |
| 26827 | Gary Graffman | Piano Concerto No. 3 in C Major, Op. 26: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26828 | Gary Graffman | Piano Concerto No. 3 in C Minor, Op. 37: II. Largo | Pre-1972 | Sony Music Entertainment |
| 26829 | Gary Graffman | Piano Concerto No. 3 in C Minor, Op. 37: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 26830 | Gary Graffman | Piano Sonata No. 2 in G Minor, Op. 22: I. So rasch wie moglich | Pre-1972 | Sony Music Entertainment |
| 26831 | Gary Graffman | Piano Sonata No. 2 in G Minor, Op. 22: II. Andantino | Pre-1972 | Sony Music Entertainment |
| 26832 | Gary Graffman | Piano Sonata No. 3 in A Minor, Op. 28 | Pre-1972 | Sony Music Entertainment |
| 26833 | Gary Graffman | Piano Trio No. 2 in C Major, Op. 87: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 26834 | Gary Graffman | Piano Trio No. 2 in C Major, Op. 87: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 26835 | Gary Graffman | Piano Trio No. 2 in C Major, Op. 87: IV. Finale. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 26836 | Gary Graffman | Pictures at an Exhibition: Ballet of the Unhatched Chicks | Pre-1972 | Sony Music Entertainment |
| 26837 | Gary Graffman | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 26838 | Gary Graffman | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 26839 | Gary Graffman | Pictures at an Exhibition: Les Tuileries | Pre-1972 | Sony Music Entertainment |
| 26840 | Gary Graffman | Pictures at an Exhibition: Promenade | Pre-1972 | Sony Music Entertainment |
| 26841 | Gary Graffman | Pictures at an Exhibition: The Catacombs | Pre-1972 | Sony Music Entertainment |
| 26842 | Gary Graffman | Pictures at an Exhibition: The Great Gate of Kiev | Pre-1972 | Sony Music Entertainment |
| 26843 | Gary Graffman | Pictures at an Exhibition: The Hut of Baba Yaga | Pre-1972 | Sony Music Entertainment |
| 26844 | Gary Graffman | Pictures at an Exhibition: The Market Place at Limoges | Pre-1972 | Sony Music Entertainment |
| 26845 | Gary Graffman | Pictures at an Exhibition: The Old Castle | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26846 | Gary Graffman | Pictures at an Exhibition: Two Polish Jews (One Rich, the Other Poor) | Pre-1972 | Sony Music Entertainment |
| 26847 | Gary Graffman | Polichinelle, Op. 3, No. 4 | Pre-1972 | Sony Music Entertainment |
| 26848 | Gary Graffman | Prelude in D-flat Major, Op. 28, No. 15 "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 26849 | Gary Graffman | Prokofiev: Sonata No. 2 in D-Minor for Piano, Op. 14: II. Scherzo. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 26850 | Gary Graffman | Prokofiev: Sonata No. 2 in D-Minor for Piano, Op. 14: III. Andante | Pre-1972 | Sony Music Entertainment |
| 26851 | Gary Graffman | Prokofiev: Sonata No. 2 in D-Minor for Piano, Op. 14: IV. Vivace | Pre-1972 | Sony Music Entertainment |
| 26852 | Gary Graffman | Prokofiev: Sonata No. 3 in A-Minor for Piano, Op. 28 "From Old Notebooks" | Pre-1972 | Sony Music Entertainment |
| 26853 | Gary Graffman | Rhapsody in Blue | Pre-1972 | Sony Music Entertainment |
| 26854 | Gary Graffman | Scherzo No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 26855 | Gary Graffman | Sonata for Piano No. 21 in C Major, Op. 53, "Waldstein": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 26856 | Gary Graffman | Sonata for Piano No. 21 in C Major, Op. 53, "Waldstein": II. Introduzione. Adagio molto | Pre-1972 | Sony Music Entertainment |
| 26857 | Gary Graffman | Sonata for Piano No. 21 in C Major, Op. 53, "Waldstein": III. Rondo. Allegretto moderato - Prestissimo | Pre-1972 | Sony Music Entertainment |
| 26858 | Gary Graffman | Sonata for Piano No. 23 in F Minor, Op. 57, "Appassionata": I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 26859 | Gary Graffman | Sonata for Piano No. 23 in F Minor, Op. 57, "Appassionata": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 26860 | Gary Graffman | Sonata for Piano No. 23 in F Minor, Op. 57, "Appassionata": III. Allegro ma non troppo, Presto | Pre-1972 | Sony Music Entertainment |
| 26861 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 26862 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 26863 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): III. Menuetto, allegro | Pre-1972 | Sony Music Entertainment |
| 26864 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 26865 | Gary Graffman | Sonata in G Minor for Violin and Piano No. 3, L. 140: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 26866 | Gary Graffman | Sonata in G Minor for Violin and Piano No. 3, L. 140: III. Finale. Tres anime | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26867 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: I. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 26868 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: II. Andante | Pre-1972 | Sony Music Entertainment |
| 26869 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: III. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 26870 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: IV. Allegro quasi presto | Pre-1972 | Sony Music Entertainment |
| 26871 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: I. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26872 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: II. Scherzo. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 26873 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: III. Andante | Pre-1972 | Sony Music Entertainment |
| 26874 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: IV. Vivace | Pre-1972 | Sony Music Entertainment |
| 26875 | Gary Graffman | Sonata No. 3 in A Minor for Piano, Op. 28 "From Old Notebooks" | Pre-1972 | Sony Music Entertainment |
| 26876 | Gary Graffman | Sonata No. 31 in A-Flat Major, Op. 110: I. Moderato cantabile, molto espressivo | Pre-1972 | Sony Music Entertainment |
| 26877 | Gary Graffman | Sonata No. 31 in A-Flat Major, Op. 110: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 26878 | Gary Graffman | Sonata No. 31 in A-Flat Major, Op. 110: III. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26879 | Gary Graffman | Sonata No. 32 in C-Minor, Op. 111: I. Maestoso - Allegro con brio ed appassionato | Pre-1972 | Sony Music Entertainment |
| 26880 | Gary Graffman | Sonata No. 32 in C-Minor, Op. 111: II. Arietta - Adagio molto semplice e cantabile | Pre-1972 | Sony Music Entertainment |
| 26881 | Gary Graffman | Sonata No. 4: I. Allegro con energic | Pre-1972 | Sony Music Entertainment |
| 26882 | Gary Graffman | Sonata No. 4: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 26883 | Gary Graffman | Sonata No. 4: III. Allegro deciso | Pre-1972 | Sony Music Entertainment |
| 26884 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 26885 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 26886 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): III. Allegro Molto | Pre-1972 | Sony Music Entertainment |
| 26887 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): IV. Sostenuto | Pre-1972 | Sony Music Entertainment |
| 26888 | Gary Graffman | Symphonic Etudes, Op. 13: Andante | Pre-1972 | Sony Music Entertainment |
| 26889 | Gary Graffman | Symphonic Etudes, Op. 13: Etude I | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26890 | Gary Graffman | Symphonic Etudes, Op. 13: Etude II | Pre-1972 | Sony Music Entertainment |
| 26891 | Gary Graffman | Symphonic Etudes, Op. 13: Etude III | Pre-1972 | Sony Music Entertainment |
| 26892 | Gary Graffman | Symphonic Etudes, Op. 13: Etude IX | Pre-1972 | Sony Music Entertainment |
| 26893 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 1 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26894 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 11 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26895 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 12 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26896 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 2 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26897 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 4 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26898 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 5 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26899 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 6 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26900 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 7 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26901 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 9 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26902 | Gary Graffman | Symphonic Etudes, Op. 13: Etude V | Pre-1972 | Sony Music Entertainment |
| 26903 | Gary Graffman | Symphonic Etudes, Op. 13: Etude VII | Pre-1972 | Sony Music Entertainment |
| 26904 | Gary Graffman | Symphonic Etudes, Op. 13: Etude VIII | Pre-1972 | Sony Music Entertainment |
| 26905 | Gary Graffman | Symphonic Etudes, Op. 13: Etude XII | Pre-1972 | Sony Music Entertainment |
| 26906 | Gary Graffman | Symphonic Etudes, Op. 13: Theme (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26907 | Gary Graffman | Three Preludes for Piano: Prelude in A Minor, Op. 32, No. 8 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 26908 | Gary Graffman | Three Preludes for Piano: Prelude in G Minor, Op. 23, No. 5 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 26909 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Aria | Pre-1972 | Sony Music Entertainment |
| 26910 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Fugue | Pre-1972 | Sony Music Entertainment |
| 26911 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 1 | Pre-1972 | Sony Music Entertainment |
| 26912 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 10 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26913 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 11 | Pre-1972 | Sony Music Entertainment |
| 26914 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 12 | Pre-1972 | Sony Music Entertainment |
| 26915 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 13 | Pre-1972 | Sony Music Entertainment |
| 26916 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 14 | Pre-1972 | Sony Music Entertainment |
| 26917 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 18 | Pre-1972 | Sony Music Entertainment |
| 26918 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 19 | Pre-1972 | Sony Music Entertainment |
| 26919 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 2 | Pre-1972 | Sony Music Entertainment |
| 26920 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 20 | Pre-1972 | Sony Music Entertainment |
| 26921 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 21 | Pre-1972 | Sony Music Entertainment |
| 26922 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 22 | Pre-1972 | Sony Music Entertainment |
| 26923 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 23 | Pre-1972 | Sony Music Entertainment |
| 26924 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 24 | Pre-1972 | Sony Music Entertainment |
| 26925 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 25 | Pre-1972 | Sony Music Entertainment |
| 26926 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 3 | Pre-1972 | Sony Music Entertainment |
| 26927 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 4 | Pre-1972 | Sony Music Entertainment |
| 26928 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 5 | Pre-1972 | Sony Music Entertainment |
| 26929 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 6 | Pre-1972 | Sony Music Entertainment |
| 26930 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 7 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26931 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 9 | Pre-1972 | Sony Music Entertainment |
| 26932 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Allegretto | Pre-1972 | Sony Music Entertainment |
| 26933 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Introduzione. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 26934 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Tema. Allegretto | Pre-1972 | Sony Music Entertainment |
| 26935 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation I | Pre-1972 | Sony Music Entertainment |
| 26936 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation III | Pre-1972 | Sony Music Entertainment |
| 26937 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation IV | Pre-1972 | Sony Music Entertainment |
| 26938 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation IX | Pre-1972 | Sony Music Entertainment |
| 26939 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation V | Pre-1972 | Sony Music Entertainment |
| 26940 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation VI | Pre-1972 | Sony Music Entertainment |
| 26941 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation VII | Pre-1972 | Sony Music Entertainment |
| 26942 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation X | Pre-1972 | Sony Music Entertainment |
| 26943 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 1 | Pre-1972 | Sony Music Entertainment |
| 26944 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 10 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26945 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 11 | Pre-1972 | Sony Music Entertainment |
| 26946 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 12 | Pre-1972 | Sony Music Entertainment |
| 26947 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 13 | Pre-1972 | Sony Music Entertainment |
| 26948 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 14 | Pre-1972 | Sony Music Entertainment |
| 26949 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 4 | Pre-1972 | Sony Music Entertainment |
| 26950 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 5 | Pre-1972 | Sony Music Entertainment |
| 26951 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 6 | Pre-1972 | Sony Music Entertainment |
| 26952 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 9 | Pre-1972 | Sony Music Entertainment |
| 26953 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 1 | Pre-1972 | Sony Music Entertainment |
| 26954 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 10 | Pre-1972 | Sony Music Entertainment |
| 26955 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 11 | Pre-1972 | Sony Music Entertainment |
| 26956 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 12 | Pre-1972 | Sony Music Entertainment |
| 26957 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 13 | Pre-1972 | Sony Music Entertainment |
| 26958 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 14 | Pre-1972 | Sony Music Entertainment |
| 26959 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 4 | Pre-1972 | Sony Music Entertainment |
| 26960 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 9 | Pre-1972 | Sony Music Entertainment |
| 26961 | Gary Graffman, Chicago Symphony Orchestra, Walter Hendl | Piano Concerto No. 3 in C Minor, Op. 37: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26962 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 1 in D-Flat Major, Op. 10: I. Allegro brioso | Pre-1972 | Sony Music Entertainment |
| 26963 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 1 in D-Flat Major, Op. 10: II. Andante assai | Pre-1972 | Sony Music Entertainment |
| 26964 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 1 in D-Flat Major, Op. 10: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 26965 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 3 in C Major, Op. 26: I. Andante - Allegro | Pre-1972 | Sony Music Entertainment |
| 26966 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 3 in C Major, Op. 26: II. Tema con variazioni. Andantino | Pre-1972 | Sony Music Entertainment |
| 26967 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 3 in C Major, Op. 26: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 26968 | Gary Graffman, New York Philharmonic Orchestra, Leonard Bernstein | Piano Concerto No. 2 in C Minor, Op. 18: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 26969 | Gary Graffman, New York Philharmonic Orchestra, Leonard Bernstein | Piano Concerto No. 2 in C Minor, Op. 18: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 26970 | Gary Graffman, Piano | Prelude in G-Sharp Minor, Op. 32, No. 12 | Pre-1972 | Sony Music Entertainment |
| 26971 | Gary Graffman, The Cleveland Orchestra, George Szell | Piano Sonata No. 3 in A Minor, Op. 28 "From Old Notebooks" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 26972 | Gary Myrick, The Figures | You (Live Version) | Pre-1972 | Sony Music Entertainment |
| 26973 | Gary Owens | Marshal and Cafe #1 | Pre-1972 | Sony Music Entertainment |
| 26974 | Gary Owens | Marshal and Cafe #2 | Pre-1972 | Sony Music Entertainment |
| 26975 | Gary Owens | Marshal and Hotel Clerk | Pre-1972 | Sony Music Entertainment |
| 26976 | Gary Owens | Marshal and the Barber | Pre-1972 | Sony Music Entertainment |
| 26977 | Gary Owens | Philosophical Chat | Pre-1972 | Sony Music Entertainment |
| 26978 | Gary Owens | The Agent | Pre-1972 | Sony Music Entertainment |
| 26979 | Gary Owens | The Bank Hold-Up Note | Pre-1972 | Sony Music Entertainment |
| 26980 | Gary Owens | The Commercial | Pre-1972 | Sony Music Entertainment |
| 26981 | Gary Owens | The Enforcer | Pre-1972 | Sony Music Entertainment |
| 26982 | Gary Owens | The Getaway | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26983 | Gary Owens | The Lesson | Pre-1972 | Sony Music Entertainment |
| 26984 | Gary Owens | The Love Scene | Pre-1972 | Sony Music Entertainment |
| 26985 | Gary Owens | The Used Car Salesman | Pre-1972 | Sony Music Entertainment |
| 26986 | Gary Owens | The Wrong Getaway Vehicle | Pre-1972 | Sony Music Entertainment |
| 26987 | Gary Puckett | All That Matters | Pre-1972 | Sony Music Entertainment |
| 26988 | Gary Puckett | Angelica | Pre-1972 | Sony Music Entertainment |
| 26989 | Gary Puckett | Bless This Child | Pre-1972 | Sony Music Entertainment |
| 26990 | Gary Puckett | Delta Lady | Pre-1972 | Sony Music Entertainment |
| 26991 | Gary Puckett | Do You Really Have a Heart | Pre-1972 | Sony Music Entertainment |
| 26992 | Gary Puckett | Feeling Bad | Pre-1972 | Sony Music Entertainment |
| 26993 | Gary Puckett | Gentle Woman | Pre-1972 | Sony Music Entertainment |
| 26994 | Gary Puckett | Hello Morning | Pre-1972 | Sony Music Entertainment |
| 26995 | Gary Puckett | I Can't Hold On | Pre-1972 | Sony Music Entertainment |
| 26996 | Gary Puckett | If We Only Have Love | Pre-1972 | Sony Music Entertainment |
| 26997 | Gary Puckett | Keep the Customer Satisfied | Pre-1972 | Sony Music Entertainment |
| 26998 | Gary Puckett | Life Has Its Little Ups and Downs | Pre-1972 | Sony Music Entertainment |
| 26999 | Gary Puckett | No One Really Knows | Pre-1972 | Sony Music Entertainment |
| 27000 | Gary Puckett | Shimmering Eyes | Pre-1972 | Sony Music Entertainment |
| 27001 | Gary Puckett and the Union Gap | (Sweet Sweet Baby ) Since You've Been Gone | Pre-1972 | Sony Music Entertainment |
| 27002 | Gary Puckett and the Union Gap | Believe Me | Pre-1972 | Sony Music Entertainment |
| 27003 | Gary Puckett and the Union Gap | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 27004 | Gary Puckett and the Union Gap | Can You Tell | Pre-1972 | Sony Music Entertainment |
| 27005 | Gary Puckett and the Union Gap | Can You Tell (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27006 | Gary Puckett and the Union Gap | Could I | Pre-1972 | Sony Music Entertainment |
| 27007 | Gary Puckett and the Union Gap | Daylight Stranger (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27008 | Gary Puckett and the Union Gap | Don't Give In to Him | Pre-1972 | Sony Music Entertainment |
| 27009 | Gary Puckett and the Union Gap | Don't Make Promises | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27010 | Gary Puckett and the Union Gap | Don't Make Promises (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27011 | Gary Puckett and the Union Gap | Dreams of the Everyday Housewife | Pre-1972 | Sony Music Entertainment |
| 27012 | Gary Puckett and the Union Gap | Every Hour (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27013 | Gary Puckett and the Union Gap | Gentle Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27014 | Gary Puckett and the Union Gap | Give In | Pre-1972 | Sony Music Entertainment |
| 27015 | Gary Puckett and the Union Gap | Give In (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27016 | Gary Puckett and the Union Gap | Hard Tomorrow | Pre-1972 | Sony Music Entertainment |
| 27017 | Gary Puckett and the Union Gap | His Other Woman | Pre-1972 | Sony Music Entertainment |
| 27018 | Gary Puckett and the Union Gap | Home | Pre-1972 | Sony Music Entertainment |
| 27019 | Gary Puckett and the Union Gap | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 27020 | Gary Puckett and the Union Gap | I Just Don't Know What to Do With Myself | Pre-1972 | Sony Music Entertainment |
| 27021 | Gary Puckett and the Union Gap | I Want a New Day | Pre-1972 | Sony Music Entertainment |
| 27022 | Gary Puckett and the Union Gap | If the Day Would Come | Pre-1972 | Sony Music Entertainment |
| 27023 | Gary Puckett and the Union Gap | I'm Just a Man | Pre-1972 | Sony Music Entertainment |
| 27024 | Gary Puckett and the Union Gap | I'm Losing You | Pre-1972 | Sony Music Entertainment |
| 27025 | Gary Puckett and the Union Gap | I've Done All I Can | Pre-1972 | Sony Music Entertainment |
| 27026 | Gary Puckett and the Union Gap | Keep The Customer Satisfied (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27027 | Gary Puckett and the Union Gap | Kentucky Woman | Pre-1972 | Sony Music Entertainment |
| 27028 | Gary Puckett and the Union Gap | Kiss Me Goodbye | Pre-1972 | Sony Music Entertainment |
| 27029 | Gary Puckett and the Union Gap | Lady Madonna | Pre-1972 | Sony Music Entertainment |
| 27030 | Gary Puckett and the Union Gap | Lady Willpower | Pre-1972 | Sony Music Entertainment |
| 27031 | Gary Puckett and the Union Gap | Let's Give Adam and Eve Another Chance | Pre-1972 | Sony Music Entertainment |
| 27032 | Gary Puckett and the Union Gap | Let's Give Adam And Eve Another Chance (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27033 | Gary Puckett and the Union Gap | Looking Glass (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27034 | Gary Puckett and the Union Gap | Lullaby | Pre-1972 | Sony Music Entertainment |
| 27035 | Gary Puckett and the Union Gap | M' Lady | Pre-1972 | Sony Music Entertainment |
| 27036 | Gary Puckett and the Union Gap | My Son | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27037 | Gary Puckett and the Union Gap | My Son (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27038 | Gary Puckett and the Union Gap | Now and Then | Pre-1972 | Sony Music Entertainment |
| 27039 | Gary Puckett and the Union Gap | Out In the Cold Again | Pre-1972 | Sony Music Entertainment |
| 27040 | Gary Puckett and the Union Gap | Over You | Pre-1972 | Sony Music Entertainment |
| 27041 | Gary Puckett and the Union Gap | Over You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27042 | Gary Puckett and the Union Gap | Paindrops | Pre-1972 | Sony Music Entertainment |
| 27043 | Gary Puckett and the Union Gap | Paindrops (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27044 | Gary Puckett and the Union Gap | Reverend Posey | Pre-1972 | Sony Music Entertainment |
| 27045 | Gary Puckett and the Union Gap | Say You Don't Need Me | Pre-1972 | Sony Music Entertainment |
| 27046 | Gary Puckett and the Union Gap | Simple Man | Pre-1972 | Sony Music Entertainment |
| 27047 | Gary Puckett and the Union Gap | Stay Out of My World | Pre-1972 | Sony Music Entertainment |
| 27048 | Gary Puckett and the Union Gap | Take Your Pleasure | Pre-1972 | Sony Music Entertainment |
| 27049 | Gary Puckett and the Union Gap | The Beggar | Pre-1972 | Sony Music Entertainment |
| 27050 | Gary Puckett and the Union Gap | The Common Cold | Pre-1972 | Sony Music Entertainment |
| 27051 | Gary Puckett and the Union Gap | The Common Cold (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27052 | Gary Puckett and the Union Gap | The Mighty Quinn | Pre-1972 | Sony Music Entertainment |
| 27053 | Gary Puckett and the Union Gap | The Pleasure of You | Pre-1972 | Sony Music Entertainment |
| 27054 | Gary Puckett and the Union Gap | This Girl Is a Woman Now | Pre-1972 | Sony Music Entertainment |
| 27055 | Gary Puckett and the Union Gap | To Love Somebody | Pre-1972 | Sony Music Entertainment |
| 27056 | Gary Puckett and the Union Gap | Wait Till the Sun Shines on You | Pre-1972 | Sony Music Entertainment |
| 27057 | Gary Puckett and the Union Gap | Wait Till The Sun Shines On You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27058 | Gary Puckett and the Union Gap | Woman Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27059 | Gary Puckett and the Union Gap | Woman, Woman | Pre-1972 | Sony Music Entertainment |
| 27060 | Gary Puckett and the Union Gap | You Better Sit Down Kids | Pre-1972 | Sony Music Entertainment |
| 27061 | Gary Puckett and the Union Gap | Young Girl | Pre-1972 | Sony Music Entertainment |
| 27062 | Gavin DeGraw | Make a Move | SR0000734390 | Sony Music Entertainment |
| 27063 | Gavin DeGraw | Who's Gonna Save Us | SR0000729367 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27064 | G-Eazy | A Very Strange Time | SR0000996861 | Sony Music Entertainment |
| 27065 | G-Eazy | Almost Famous | SR0000819103 | Sony Music Entertainment |
| 27066 | G-Eazy | Angel | SR0000935556 | Sony Music Entertainment |
| 27067 | G-Eazy | Back To What You Knew | SR0000880017 | Sony Music Entertainment |
| 27068 | G-Eazy | Been On | SR0000819103 | Sony Music Entertainment |
| 27069 | G-Eazy | But A Dream | SR0000825426 | Sony Music Entertainment |
| 27070 | G-Eazy | Calm Down | SR0000766805 | Sony Music Entertainment |
| 27071 | G-Eazy | Complete | SR0000819103 | Sony Music Entertainment |
| 27072 | G-Eazy | Every Night Of The Year | SR0000880017 | Sony Music Entertainment |
| 27073 | G-Eazy | Everybody's Gotta Learn Sometime | SR0000880017 | Sony Music Entertainment |
| 27074 | G-Eazy | Free Porn Cheap Drugs | SR0000875941 | Sony Music Entertainment |
| 27075 | G-Eazy | Gotdamn | SR0000825426 | Sony Music Entertainment |
| 27076 | G-Eazy | Had Enough | SR0000880017 | Sony Music Entertainment |
| 27077 | G-Eazy | In The Middle | SR0000880017 | Sony Music Entertainment |
| 27078 | G-Eazy | Interlude | SR0000819103 | Sony Music Entertainment |
| 27079 | G-Eazy | Intro | SR0000766805 | Sony Music Entertainment |
| 27080 | G-Eazy | Nothing Wrong | SR0000804163 | Sony Music Entertainment |
| 27081 | G-Eazy | Opportunity Cost | SR0000819103 | Sony Music Entertainment |
| 27082 | G-Eazy | Scary Nights | SR0000996861 | Sony Music Entertainment |
| 27083 | G-Eazy | Stan By Me | SR0000876052 | Sony Music Entertainment |
| 27084 | G-Eazy | Still | SR0000804175 | Sony Music Entertainment |
| 27085 | G-Eazy | Summer In December | SR0000825424 | Sony Music Entertainment |
| 27086 | G-Eazy | That's A Lot | SR0000825426 | Sony Music Entertainment |
| 27087 | G-Eazy | The Plan | SR0000825423 | Sony Music Entertainment |
| 27088 | G-Eazy ft. A$AP Ferg, Danny Seth | Lotta That | SR0000817783 | Sony Music Entertainment |
| 27089 | G-Eazy ft. A$AP Rocky, Cardi B | No Limit | SR0000825422 | Sony Music Entertainment |
| 27090 | G-Eazy ft. Anthony Stewart | Shoot Me Down | SR0000819103 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27091 | G-Eazy ft. Chris Brown, Tory Lanez | Drifting | SR0000766808 | Sony Music Entertainment |
| 27092 | G-Eazy ft. Christoph Andersson | Tumblr Girls | SR0000819103 | Sony Music Entertainment |
| 27093 | G-Eazy ft. Dex Lauper | K I D S | SR0000996861 | Sony Music Entertainment |
| 27094 | G-Eazy ft. Gunna | I Wanna Rock | SR0000996861 | Sony Music Entertainment |
| 27095 | G-Eazy ft. Keyshia Cole, E-40 | Nothing to Me | SR0000766805 | Sony Music Entertainment |
| 27096 | G-Eazy ft. Preme | Big Ben | SR0000996861 | Sony Music Entertainment |
| 27097 | G-Eazy ft. Son Lux | Eazy | SR0000825426 | Sony Music Entertainment |
| 27098 | G-Eazy ft. Yo Gotti, yBN Nahmir | 1942 | SR0000821230 | Sony Music Entertainment |
| 27099 | G-Eazy ft. Zoe Nash | The Beautiful & Damned | SR0000825426 | Sony Music Entertainment |
| 27100 | Gene Autry | (There's Nothing Like A) Good Old-Fashioned Hoedown | Pre-1972 | Sony Music Entertainment |
| 27101 | Gene Autry | A yodeling Hobo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27102 | Gene Autry | Barney, the Bashful Bullfrog | Pre-1972 | Sony Music Entertainment |
| 27103 | Gene Autry | Bear Cat Papa Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27104 | Gene Autry | Birmingham Daddy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27105 | Gene Autry | Bucky, the Bucking Bronco | Pre-1972 | Sony Music Entertainment |
| 27106 | Gene Autry | Bunny Round - up Time | Pre-1972 | Sony Music Entertainment |
| 27107 | Gene Autry | California Blues (Blue yodel #4) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27108 | Gene Autry | Clementine | Pre-1972 | Sony Music Entertainment |
| 27109 | Gene Autry | Dallas County Jail Blues | Pre-1972 | Sony Music Entertainment |
| 27110 | Gene Autry | Dear Old Western Skies (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27111 | Gene Autry | Dixie Cannonball | Pre-1972 | Sony Music Entertainment |
| 27112 | Gene Autry | Dixie Cannonball (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27113 | Gene Autry | Dust Pan Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27114 | Gene Autry | Ghost Riders In The Sky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27115 | Gene Autry | Happy Little Island | Pre-1972 | Sony Music Entertainment |
| 27116 | Gene Autry | He'll Be Coming Down The Chimney (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27117 | Gene Autry | High Steppin' Mama Blues (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27118 | Gene Autry | Home On the Range | Pre-1972 | Sony Music Entertainment |
| 27119 | Gene Autry | I'll Go Ridin' Down That Old Texas Trail | Pre-1972 | Sony Music Entertainment |
| 27120 | Gene Autry | I'm Atlanta Bound (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27121 | Gene Autry | In The Jailhouse Now No. 2 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27122 | Gene Autry | I've Always Been A Rambler (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27123 | Gene Autry | Jail-House Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27124 | Gene Autry | Johnny Appleseed | Pre-1972 | Sony Music Entertainment |
| 27125 | Gene Autry | Johnny Reb and Billy yank | Pre-1972 | Sony Music Entertainment |
| 27126 | Gene Autry | Little Peter Punkin Eater | Pre-1972 | Sony Music Entertainment |
| 27127 | Gene Autry | My Rough And Rowdy Ways (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27128 | Gene Autry | Oklahoma Hills (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27129 | Gene Autry | Old Chisholm Trail (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27130 | Gene Autry | On Top of Old Smokey | Pre-1972 | Sony Music Entertainment |
| 27131 | Gene Autry | On Top Of Old Smokey (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27132 | Gene Autry | Rudolph the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 27133 | Gene Autry | Rusty the Rocking Horse | Pre-1972 | Sony Music Entertainment |
| 27134 | Gene Autry | Same Old Fashioned Girl | Pre-1972 | Sony Music Entertainment |
| 27135 | Gene Autry | Sioux City Sue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27136 | Gene Autry | Slu-Foot Lou (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27137 | Gene Autry | Stay Away From My Chicken House (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27138 | Gene Autry | T.B. Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27139 | Gene Autry | The Big Corral | Pre-1972 | Sony Music Entertainment |
| 27140 | Gene Autry | There's a Great Big Candy Roundup | Pre-1972 | Sony Music Entertainment |
| 27141 | Gene Autry | There's a New Moon Over My Shoulder | Pre-1972 | Sony Music Entertainment |
| 27142 | Gene Autry | Waiting For A Train (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27143 | Gene Autry | Wildcat Mama Blues (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27144 | Gene Autry ft. Carl Cotner & His Orchestra | you Can See Old Santa Claus (When you Find Him In your Heart) | Pre-1972 | Sony Music Entertainment |
| 27145 | Gene Autry ft. Carl Cotner's Orchestra | Up On The House Top (Ho Ho Ho) | Pre-1972 | Sony Music Entertainment |
| 27146 | Gene Autry ft. The Cass County Boys | Frosty the Snowman | Pre-1972 | Sony Music Entertainment |
| 27147 | Gene Autry ft. The Pinafores | Rudolph the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 27148 | Gene Autry ft. The Pinafores | Rudolph, the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 27149 | Gene Autry; Orchestra & chorus conducted by Carl Cotner | Round 'Round The Christmas Tree (Single Version) | Pre-1972 | Sony Music Entertainment |
| 27150 | Gene Autry; Orchestra conducted by Carl Cotner | Merry Christmas Waltz (Single Version) | Pre-1972 | Sony Music Entertainment |
| 27151 | Gene Chandler | Gonna Be Good Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27152 | Gene Clark | Couldn't Believe Her (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27153 | Gene Clark | Echoes (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27154 | Gene Clark | Elevator Operator (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27155 | Gene Clark | Here Without You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27156 | Gene Clark | I Found You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27157 | Gene Clark | I Knew I'd Want You (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27158 | Gene Clark | If You're Gone (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27159 | Gene Clark | Is Yours Is Mine (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27160 | Gene Clark | Keep On Pushin' (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27161 | Gene Clark | Needing Someone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27162 | Gene Clark | Set You Free This Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27163 | Gene Clark | So You Say You Lost Your Baby (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27164 | Gene Clark | The Same One (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27165 | Gene Clark | Think I'm Gonna Feel Better (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27166 | Gene Clark | Tried So Hard (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 27167 | Gene Clark, The Gosdin Brothers | Couldn't Believe Her | Pre-1972 | Sony Music Entertainment |
| 27168 | Gene Clark, The Gosdin Brothers | Echoes | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27169 | Gene Clark, The Gosdin Brothers | Elevator Operator | Pre-1972 | Sony Music Entertainment |
| 27170 | Gene Clark, The Gosdin Brothers | Elevator Operator (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 27171 | Gene Clark, The Gosdin Brothers | I Found You | Pre-1972 | Sony Music Entertainment |
| 27172 | Gene Clark, The Gosdin Brothers | Is Yours Is Mine | Pre-1972 | Sony Music Entertainment |
| 27173 | Gene Clark, The Gosdin Brothers | Is Yours Is Mine (Acoustic Demo) | Pre-1972 | Sony Music Entertainment |
| 27174 | Gene Clark, The Gosdin Brothers | Keep On Pushin' | Pre-1972 | Sony Music Entertainment |
| 27175 | Gene Clark, The Gosdin Brothers | Needing Someone | Pre-1972 | Sony Music Entertainment |
| 27176 | Gene Clark, The Gosdin Brothers | Only Colombe (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 27177 | Gene Clark, The Gosdin Brothers | Only Colombe (Stereo Version - Remixed) | Pre-1972 | Sony Music Entertainment |
| 27178 | Gene Clark, The Gosdin Brothers | So You Say You Lost Your Baby | Pre-1972 | Sony Music Entertainment |
| 27179 | Gene Clark, The Gosdin Brothers | So You Say You Lost Your Baby (Acoustic Demo) | Pre-1972 | Sony Music Entertainment |
| 27180 | Gene Clark, The Gosdin Brothers | The French Girl (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 27181 | Gene Clark, The Gosdin Brothers | The French Girl (Stereo Version - Remixed) | Pre-1972 | Sony Music Entertainment |
| 27182 | Gene Clark, The Gosdin Brothers | The Same One | Pre-1972 | Sony Music Entertainment |
| 27183 | Gene Clark, The Gosdin Brothers | Think I'm Gonna Feel Better | Pre-1972 | Sony Music Entertainment |
| 27184 | Gene Clark, The Gosdin Brothers | Tried So Hard | Pre-1972 | Sony Music Entertainment |
| 27185 | Gene Clark, The Gosdin Brothers | Tried So Hard (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 27186 | Gene Krupa | Massachusetts | Pre-1972 | Sony Music Entertainment |
| 27187 | Gene Krupa | Opus #1 | Pre-1972 | Sony Music Entertainment |
| 27188 | Gene Krupa | Rockin' Chair | Pre-1972 | Sony Music Entertainment |
| 27189 | Gene Krupa | Starburst | Pre-1972 | Sony Music Entertainment |
| 27190 | Gene Krupa | Tutti Frutti | Pre-1972 | Sony Music Entertainment |
| 27191 | Gene Krupa & His Orchestra | After You've Gone | Pre-1972 | Sony Music Entertainment |
| 27192 | Gene Krupa & His Orchestra | Blue Rhythm Fantasy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27193 | Gene Krupa & His Orchestra | Deep In The Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27194 | Gene Krupa & His Orchestra | Full Dress Hop (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27195 | Gene Krupa & His Orchestra | How 'Bout That Mess? (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27196 | Gene Krupa & His Orchestra | No Name Jive (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27197 | Gene Krupa & His Orchestra | Rhumboogie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27198 | Gene Krupa & His Orchestra | St. Louis Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27199 | Gene Krupa & His Orchestra | Sweet Georgia Brown (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27200 | Gene Krupa & His Orchestra | Who? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27201 | Gene Krupa & His Orchestra | Yes! My Darling Daughter | Pre-1972 | Sony Music Entertainment |
| 27202 | Gene Krupa & His Orchestra; vocal by Anita O'Day | Tea For Two (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27203 | Gene Stridel | After You've Gone | Pre-1972 | Sony Music Entertainment |
| 27204 | Gene Stridel | Every Time Is the First Time | Pre-1972 | Sony Music Entertainment |
| 27205 | Gene Stridel | Hearts Were Never Meant to Be Broken | Pre-1972 | Sony Music Entertainment |
| 27206 | Gene Stridel | How Blue the Night | Pre-1972 | Sony Music Entertainment |
| 27207 | Gene Stridel | It's You or No One | Pre-1972 | Sony Music Entertainment |
| 27208 | Gene Stridel | My Life Before You | Pre-1972 | Sony Music Entertainment |
| 27209 | Gene Stridel | My Romance | Pre-1972 | Sony Music Entertainment |
| 27210 | Gene Stridel | One More Mountain (One More River) | Pre-1972 | Sony Music Entertainment |
| 27211 | Gene Stridel | Solitude | Pre-1972 | Sony Music Entertainment |
| 27212 | Gene Stridel | Song of the Gypsies | Pre-1972 | Sony Music Entertainment |
| 27213 | Gene Stridel | The Sweetest Sounds (From the Musical Production "No Strings") | Pre-1972 | Sony Music Entertainment |
| 27214 | Gene Stridel | True Love | Pre-1972 | Sony Music Entertainment |
| 27215 | Georg Solti | Rigoletto: Act I: Gualtier Malde, Caro nome | Pre-1972 | Sony Music Entertainment |
| 27216 | Georg Solti | Rigoletto: Prelude | Pre-1972 | Sony Music Entertainment |
| 27217 | Georg Solti, Alfredo Kraus | Rigoletto: Act III: Ella mi fu rapita!... Parmi veder le lagrime | Pre-1972 | Sony Music Entertainment |
| 27218 | Georg Solti, Alfredo Kraus, Piero de Palma | Rigoletto: Act I: Della mia bella incognita borghese | Pre-1972 | Sony Music Entertainment |
| 27219 | Georg Solti, Alfredo Kraus, Piero de Palma, Robert Kerns | Rigoletto: Act III: Possente amor mi chiama | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27220 | Georg Solti, Alfredo Kraus, Piero de Palma, Robert Kerns, Mario Rinaudo | Rigoletto: Act III: Duca, Duca? | Pre-1972 | Sony Music Entertainment |
| 27221 | Georg Solti, Alfredo Kraus, Robert Merrill, Piero de Palma, Nino Antonellini | Rigoletto: Act I: Partite? Crudele! | Pre-1972 | Sony Music Entertainment |
| 27222 | Georg Solti, Anna Moffo, Piero de Palma, Mario Rinaudo, Robert Kerns | Rigoletto: Act II: Gualtier Malde... Caro nome | Pre-1972 | Sony Music Entertainment |
| 27223 | Georg Solti, Anna Moffo, Robert Merrill, Piero de Palma, Robert Kerns, Mario Rinaudo | Rigoletto: Act III: Mio padre! - Dio! mia Gilda! | Pre-1972 | Sony Music Entertainment |
| 27224 | Georg Solti, David Ward, Alfredo Kraus, Piero de Palma, Robert Merrill, Robert Kerns | Rigoletto: Act I: Ch' io gli parli | Pre-1972 | Sony Music Entertainment |
| 27225 | Georg Solti, Leontyne Price, Janet Baker | Messa da Requiem: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 27226 | Georg Solti, Leontyne Price, Janet Baker | Requiem: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 27227 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Confutatis | Pre-1972 | Sony Music Entertainment |
| 27228 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Ingemisco | Pre-1972 | Sony Music Entertainment |
| 27229 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 27230 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Liber scriptus | Pre-1972 | Sony Music Entertainment |
| 27231 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 27232 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Recordare | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27233 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Rex tremendae | Pre-1972 | Sony Music Entertainment |
| 27234 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Tuba mirum | Pre-1972 | Sony Music Entertainment |
| 27235 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Lux Aeterna | Pre-1972 | Sony Music Entertainment |
| 27236 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Offertorio | Pre-1972 | Sony Music Entertainment |
| 27237 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Requiem and Kyrie | Pre-1972 | Sony Music Entertainment |
| 27238 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Sanctus | Pre-1972 | Sony Music Entertainment |
| 27239 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Confutatis | Pre-1972 | Sony Music Entertainment |
| 27240 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Ingemisco | Pre-1972 | Sony Music Entertainment |
| 27241 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 27242 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Liber scriptus | Pre-1972 | Sony Music Entertainment |
| 27243 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 27244 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Libera Me | Pre-1972 | Sony Music Entertainment |
| 27245 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Offertorio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27246 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Requiem and Kyrie | Pre-1972 | Sony Music Entertainment |
| 27247 | Georg Solti, Piero de Palma, Robert Kerns, Mario Rinaudo | Rigoletto: Act II: Zitti, zitti, moviamo a vendetta | Pre-1972 | Sony Music Entertainment |
| 27248 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Ch'io gli parli | Pre-1972 | Sony Music Entertainment |
| 27249 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Della mia bella incognita borghese | Pre-1972 | Sony Music Entertainment |
| 27250 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Giovanna, ho dei rimorsi | Pre-1972 | Sony Music Entertainment |
| 27251 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Gran nuova! | Pre-1972 | Sony Music Entertainment |
| 27252 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Partite? Crudele! | Pre-1972 | Sony Music Entertainment |
| 27253 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Quel vecchio maledivami! | Pre-1972 | Sony Music Entertainment |
| 27254 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Questa o quella | Pre-1972 | Sony Music Entertainment |
| 27255 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Riedo! Perche? | Pre-1972 | Sony Music Entertainment |
| 27256 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Duca, Duca? | Pre-1972 | Sony Music Entertainment |
| 27257 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Ella mi fu rapita! Parmi veder le lagrime | Pre-1972 | Sony Music Entertainment |
| 27258 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Mio padre! - Dio! Mia Gilda! | Pre-1972 | Sony Music Entertainment |
| 27259 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Possente amor mi chiama | Pre-1972 | Sony Music Entertainment |
| 27260 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Si, vendetta, tremenda vendetta | Pre-1972 | Sony Music Entertainment |
| 27261 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Ah, piu non ragiono! | Pre-1972 | Sony Music Entertainment |
| 27262 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Ancor c'e mezz'ora | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27263 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Bella figlia dell'amore | Pre-1972 | Sony Music Entertainment |
| 27264 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Della vendetta alfin | Pre-1972 | Sony Music Entertainment |
| 27265 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: E l'ami? Sempre | Pre-1972 | Sony Music Entertainment |
| 27266 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Lassu in cielo | Pre-1972 | Sony Music Entertainment |
| 27267 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Venti scudi hai tu detto? | Pre-1972 | Sony Music Entertainment |
| 27268 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Prelude | Pre-1972 | Sony Music Entertainment |
| 27269 | Georg Solti, Robert Kerns, Piero de Palma, Alfredo Kraus, Robert Merrill, Mario Rinaudo | Rigoletto: Act I: Gran nuova! | Pre-1972 | Sony Music Entertainment |
| 27270 | Georg Solti, Robert Merrill, Anna Moffo, Anna di Stasio, Alfredo Kraus | Rigoletto: Act II: Ah! veglia, o donna | Pre-1972 | Sony Music Entertainment |
| 27271 | Georg Solti, Robert Merrill, Ezio Flagello | Rigoletto: Act II: Quel vecchio maledivami! | Pre-1972 | Sony Music Entertainment |
| 27272 | George Benson | All Clear | Pre-1972 | Sony Music Entertainment |
| 27273 | George Benson | All Clear (Alt. Take) | Pre-1972 | Sony Music Entertainment |
| 27274 | George Benson | All Of Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27275 | George Benson | Benny's Back (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27276 | George Benson | Benson's Rider (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27277 | George Benson | Big Fat Lady | Pre-1972 | Sony Music Entertainment |
| 27278 | George Benson | Bossa Rocka (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27279 | George Benson | California Dreamin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27280 | George Benson | Clockwise | Pre-1972 | Sony Music Entertainment |
| 27281 | George Benson | El Mar | Pre-1972 | Sony Music Entertainment |
| 27282 | George Benson | Jumpin' With Symphony Syd (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27283 | George Benson | Minor Chant | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27284 | George Benson | Ode to a Kudu | Pre-1972 | Sony Music Entertainment |
| 27285 | George Benson | Ode to a Kudu (Alt. Take) | Pre-1972 | Sony Music Entertainment |
| 27286 | George Benson | Ready And Able | Pre-1972 | Sony Music Entertainment |
| 27287 | George Benson | Return Of The Prodigal Son (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27288 | George Benson | Sideman | Pre-1972 | Sony Music Entertainment |
| 27289 | George Benson | Somewhere In the East | Pre-1972 | Sony Music Entertainment |
| 27290 | George Benson | Somewhere In the East (Alt. Take) | Pre-1972 | Sony Music Entertainment |
| 27291 | George Benson | The Borgia Stick (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27292 | George Benson | The Cooker (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27293 | George Benson | The Gentle Rain (From the Film, "The Gentle Rain") | Pre-1972 | Sony Music Entertainment |
| 27294 | George Burns | 1941 | Pre-1972 | Sony Music Entertainment |
| 27295 | George Burns | Ain't Misbehaving | Pre-1972 | Sony Music Entertainment |
| 27296 | George Burns | Grizzley Bear | Pre-1972 | Sony Music Entertainment |
| 27297 | George Burns | In the Beginning | Pre-1972 | Sony Music Entertainment |
| 27298 | George Burns | It All Depends On You / You Made Me Love You | Pre-1972 | Sony Music Entertainment |
| 27299 | George Burns | King of the Road / 59th Street Bridge Song / I Kissed Her On the Back Porch / Satisfaction | Pre-1972 | Sony Music Entertainment |
| 27300 | George Burns | Mr. Bojangles | Pre-1972 | Sony Music Entertainment |
| 27301 | George Burns | Old Folks | Pre-1972 | Sony Music Entertainment |
| 27302 | George Burns | The Sun Shines On My Street | Pre-1972 | Sony Music Entertainment |
| 27303 | George Burns | With a Little Help from My Friends | Pre-1972 | Sony Music Entertainment |
| 27304 | George Burns | Your Mother Should Know / I'll Buy the Ring | Pre-1972 | Sony Music Entertainment |
| 27305 | George Jones | All the Praises | Pre-1972 | Sony Music Entertainment |
| 27306 | George Jones | I'll Take you to My World | Pre-1972 | Sony Music Entertainment |
| 27307 | George Jones | Kiss an Angel Good Morning | Pre-1972 | Sony Music Entertainment |
| 27308 | George Jones | Let's Make History | Pre-1972 | Sony Music Entertainment |
| 27309 | George Jones | Loving you Could Never Be Better | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27310 | George Jones | On the Back Row | Pre-1972 | Sony Music Entertainment |
| 27311 | George Jones | One of These Days | Pre-1972 | Sony Music Entertainment |
| 27312 | George Jones | She's All I Got | Pre-1972 | Sony Music Entertainment |
| 27313 | George Jones | The King | Pre-1972 | Sony Music Entertainment |
| 27314 | George Jones | The Last Letter | Pre-1972 | Sony Music Entertainment |
| 27315 | George Jones | Try It, you'll Like It | Pre-1972 | Sony Music Entertainment |
| 27316 | George Jones | We Can Make It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27317 | George London | Act V (Complete) from Don Quichotte (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27318 | George London | Boris Godunov - Musical Folk Drama in Four Acts: A gnat sawed wood | Pre-1972 | Sony Music Entertainment |
| 27319 | George London | Boris Godunov - Musical Folk Drama in Four Acts: A humble monk... | Pre-1972 | Sony Music Entertainment |
| 27320 | George London | Boris Godunov - Musical Folk Drama in Four Acts: A pity Prince Shuiski isn't here | Pre-1972 | Sony Music Entertainment |
| 27321 | George London | Boris Godunov - Musical Folk Drama in Four Acts: A worthless novice... | Pre-1972 | Sony Music Entertainment |
| 27322 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act I, Scene 1 (The Monastery of the Miracle): One last episode to tell | Pre-1972 | Sony Music Entertainment |
| 27323 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act I, Scene 2 (An inn on the Lithuanian border): I caught myself a dove-colored drake. | Pre-1972 | Sony Music Entertainment |
| 27324 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act II (The Tsar's Chambers in the Kremlin): Where do you lie, beloved mine | Pre-1972 | Sony Music Entertainment |
| 27325 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act III, Scene 1 (The Castle of Mnishek at Sandomir, Poland): In the blue waters of the Vistula | Pre-1972 | Sony Music Entertainment |
| 27326 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act IV, Scene 1: St. Basil's Cathedral, Moscow | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27327 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act IV, Scene 2: (The Kremlin Palace): Well, then Boyars, let's open the discussion | Pre-1972 | Sony Music Entertainment |
| 27328 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act IV, Scene 3: (The Forest at Kromy): Bring him here! Put him down on the tree stump! | Pre-1972 | Sony Music Entertainment |
| 27329 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Boris! Boris! | Pre-1972 | Sony Music Entertainment |
| 27330 | George London | Boris Godunov - Musical Folk Drama in Four Acts: But it's you, you alone, Marina... | Pre-1972 | Sony Music Entertainment |
| 27331 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Captivate the Pretender with your beauty... | Pre-1972 | Sony Music Entertainment |
| 27332 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Dimitri! Tsarevich! Dimitri! | Pre-1972 | Sony Music Entertainment |
| 27333 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Domine, Domine, salvum fac Regem | Pre-1972 | Sony Music Entertainment |
| 27334 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Excellent, my boy! | Pre-1972 | Sony Music Entertainment |
| 27335 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Fellow believers of the Orthodox faith! | Pre-1972 | Sony Music Entertainment |
| 27336 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Glory on earth to Thee | Pre-1972 | Sony Music Entertainment |
| 27337 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Glory to you, Tsarevich, protected by God | Pre-1972 | Sony Music Entertainment |
| 27338 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Glory! | Pre-1972 | Sony Music Entertainment |
| 27339 | George London | Boris Godunov - Musical Folk Drama in Four Acts: God, all-powerful and just | Pre-1972 | Sony Music Entertainment |
| 27340 | George London | Boris Godunov - Musical Folk Drama in Four Acts: God, how stifling it's become! | Pre-1972 | Sony Music Entertainment |
| 27341 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Honest monks and humble old men | Pre-1972 | Sony Music Entertainment |
| 27342 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Let bitter, bitter tears be shed | Pre-1972 | Sony Music Entertainment |
| 27343 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Listen! It's ringing!...The funeral bell is ringing! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27344 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Meet me at midnight near the fountain... | Pre-1972 | Sony Music Entertainment |
| 27345 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Mighty lord... | Pre-1972 | Sony Music Entertainment |
| 27346 | George London | Boris Godunov - Musical Folk Drama in Four Acts: No, no, Tsarevich, I beg you! | Pre-1972 | Sony Music Entertainment |
| 27347 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Oh Marina, Marina, how bored you are! | Pre-1972 | Sony Music Entertainment |
| 27348 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Oh, I need air, air! | Pre-1972 | Sony Music Entertainment |
| 27349 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Polonaise: I don't believe a thing you say... | Pre-1972 | Sony Music Entertainment |
| 27350 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Prologue, Scene 1 (The Novodevichi Monastery, near Moscow) | Pre-1972 | Sony Music Entertainment |
| 27351 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Prologue, Scene 2: Long live Tsar Boris Feodorovich! | Pre-1972 | Sony Music Entertainment |
| 27352 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Stop that at once, Marina! | Pre-1972 | Sony Music Entertainment |
| 27353 | George London | Boris Godunov - Musical Folk Drama in Four Acts: There's the call to morning prayers | Pre-1972 | Sony Music Entertainment |
| 27354 | George London | Boris Godunov - Musical Folk Drama in Four Acts: This little tale is all about | Pre-1972 | Sony Music Entertainment |
| 27355 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Trrrr, trrr, trrr, trrr! | Pre-1972 | Sony Music Entertainment |
| 27356 | George London | Boris Godunov - Musical Folk Drama in Four Acts: We, Dimitri Ivanovich, Tsarevich of all Russia | Pre-1972 | Sony Music Entertainment |
| 27357 | George London | Boris Godunov - Musical Folk Drama in Four Acts: What do you want? | Pre-1972 | Sony Music Entertainment |
| 27358 | George London | Boris Godunov - Musical Folk Drama in Four Acts: What's going on here? | Pre-1972 | Sony Music Entertainment |
| 27359 | George London | Boris Godunov - Musical Folk Drama in Four Acts: What's this? Has some ferocious animal... | Pre-1972 | Sony Music Entertainment |
| 27360 | George London | Boris Godunov - Musical Folk Drama in Four Acts: While our troops were at the city walls | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27361 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Why so preoccupied, comrade? | Pre-1972 | Sony Music Entertainment |
| 27362 | George London | Boris Godunov: Uf, tyazhelo! Dai dukh perevadu (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27363 | George London | Das Rheingold, WWV 86A: Abendlich strahlt der Sonne Auge | Pre-1972 | Sony Music Entertainment |
| 27364 | George London | Die Walkure, WWV 86 B: Wotans Scheidegruss und Feuerzauber | Pre-1972 | Sony Music Entertainment |
| 27365 | George London | Ecco il mondo from Mefistofele (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27366 | George London | Faust: Le veau d'or | Pre-1972 | Sony Music Entertainment |
| 27367 | George London | Mephistopheles' Serenade from La damnation de Faust (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27368 | George London | Ne plach', ditya from The Demon (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27369 | George London | Pauvre martyr obscur (Air de Rysoor) from Patrie (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27370 | George London | Pesnya Mefistofelya o blokhe | Pre-1972 | Sony Music Entertainment |
| 27371 | George London | Prince Igor: Ni sna, ni otdykha (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27372 | George London | Standin' in the Need of Prayer from The Emperor Jones, Op.36 (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27373 | George London | Voila donc la terrible cite from Thais (Vocal) | Pre-1972 | Sony Music Entertainment |
| 27374 | George M! Ensemble, Joel Grey, Harvey Evans, Loni Ackerman, Jacqueline Alloway | Forty-Five Minutes from Broadway / So Long, Mary / Down by the Erie | Pre-1972 | Sony Music Entertainment |
| 27375 | George Maharis | (Get Your Kicks On) Route 66! | Pre-1972 | Sony Music Entertainment |
| 27376 | George Maharis | A Hard Day's Night (Live) | Pre-1972 | Sony Music Entertainment |
| 27377 | George Maharis | After the Lights Go Down Low | Pre-1972 | Sony Music Entertainment |
| 27378 | George Maharis | Always in My Heart | Pre-1972 | Sony Music Entertainment |
| 27379 | George Maharis | Amore, Scusami (Live) | Pre-1972 | Sony Music Entertainment |
| 27380 | George Maharis | And I Love Her (Live) | Pre-1972 | Sony Music Entertainment |
| 27381 | George Maharis | Baby Has Gone Bye Bye | Pre-1972 | Sony Music Entertainment |
| 27382 | George Maharis | Can't Help Falling In Love | Pre-1972 | Sony Music Entertainment |
| 27383 | George Maharis | Ciao, Ciao Bambina (Live) | Pre-1972 | Sony Music Entertainment |
| 27384 | George Maharis | Firefly | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27385 | George Maharis | Fools Rush In (Where Angels Fear to Tread) | Pre-1972 | Sony Music Entertainment |
| 27386 | George Maharis | Here's That Rainy Day | Pre-1972 | Sony Music Entertainment |
| 27387 | George Maharis | Hey! Jealous Lover | Pre-1972 | Sony Music Entertainment |
| 27388 | George Maharis | Hurt | Pre-1972 | Sony Music Entertainment |
| 27389 | George Maharis | I Can't Stop Loving You | Pre-1972 | Sony Music Entertainment |
| 27390 | George Maharis | I Want To Be Wanted | Pre-1972 | Sony Music Entertainment |
| 27391 | George Maharis | If Love Were All | Pre-1972 | Sony Music Entertainment |
| 27392 | George Maharis | I'll Buy That Dream | Pre-1972 | Sony Music Entertainment |
| 27393 | George Maharis | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 27394 | George Maharis | Introduction: Shangri-La, Teach Me Tonight , Something's Gotta Give (Live) | Pre-1972 | Sony Music Entertainment |
| 27395 | George Maharis | Introduction: The Stripper, Never on Sunday (Live) | Pre-1972 | Sony Music Entertainment |
| 27396 | George Maharis | It's All In The Game | Pre-1972 | Sony Music Entertainment |
| 27397 | George Maharis | It's Not for Me to Say | Pre-1972 | Sony Music Entertainment |
| 27398 | George Maharis | It's Not Unusual (Live) | Pre-1972 | Sony Music Entertainment |
| 27399 | George Maharis | Just One More Chance | Pre-1972 | Sony Music Entertainment |
| 27400 | George Maharis | King of the Road (Live) | Pre-1972 | Sony Music Entertainment |
| 27401 | George Maharis | Lollipops and Roses | Pre-1972 | Sony Music Entertainment |
| 27402 | George Maharis | Love Could Change My Mind | Pre-1972 | Sony Music Entertainment |
| 27403 | George Maharis | Love Me As I Love You | Pre-1972 | Sony Music Entertainment |
| 27404 | George Maharis | Mam' Selle (Live) | Pre-1972 | Sony Music Entertainment |
| 27405 | George Maharis | Mam'selle | Pre-1972 | Sony Music Entertainment |
| 27406 | George Maharis | Medley: God Bless the Child, He's Got the Whole World in His Hands (Live) | Pre-1972 | Sony Music Entertainment |
| 27407 | George Maharis | Medley: The Girl from Ipanema, If She Should Come to You (La Montana), Corcovado (Quiet Nights of Quiet Stars) (Live) | Pre-1972 | Sony Music Entertainment |
| 27408 | George Maharis | Moon River | Pre-1972 | Sony Music Entertainment |
| 27409 | George Maharis | My Kind of Girl | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27410 | George Maharis | Near You | Pre-1972 | Sony Music Entertainment |
| 27411 | George Maharis | She Wanted Furs (Live) | Pre-1972 | Sony Music Entertainment |
| 27412 | George Maharis | Talk to Me | Pre-1972 | Sony Music Entertainment |
| 27413 | George Maharis | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 27414 | George Maharis | That's How It Goes | Pre-1972 | Sony Music Entertainment |
| 27415 | George Maharis | That's My Desire | Pre-1972 | Sony Music Entertainment |
| 27416 | George Maharis | The Christmas Song (Chestnuts Roasting on an Open Fire) (Live) | Pre-1972 | Sony Music Entertainment |
| 27417 | George Maharis | The More I See You | Pre-1972 | Sony Music Entertainment |
| 27418 | George Maharis | The Object of My Affection | Pre-1972 | Sony Music Entertainment |
| 27419 | George Maharis | The Rules of the Road (Live) | Pre-1972 | Sony Music Entertainment |
| 27420 | George Maharis | They Knew About You | Pre-1972 | Sony Music Entertainment |
| 27421 | George Maharis | Tonight You Belong to Me | Pre-1972 | Sony Music Entertainment |
| 27422 | George Maharis | True Love | Pre-1972 | Sony Music Entertainment |
| 27423 | George Maharis | Try a Little Tenderness (Live) | Pre-1972 | Sony Music Entertainment |
| 27424 | George Maharis | What a Diff'rence a Day Made | Pre-1972 | Sony Music Entertainment |
| 27425 | George Maharis | Where Are You? | Pre-1972 | Sony Music Entertainment |
| 27426 | George Maharis | Witchcraft | Pre-1972 | Sony Music Entertainment |
| 27427 | George Maharis | Witchcraft (Live) | Pre-1972 | Sony Music Entertainment |
| 27428 | George Maharis | You Must Have Been A Beautiful Baby | Pre-1972 | Sony Music Entertainment |
| 27429 | George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| 27430 | George Michael | Freedom! '90 | SR0000133600 | Sony Music Entertainment |
| 27431 | George Morgan | Candy Kisses | Pre-1972 | Sony Music Entertainment |
| 27432 | George Russell | All About Rosie (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 27433 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61 (Remastered): IX. Hochzeitsmarsch in C Major | Pre-1972 | Sony Music Entertainment |
| 27434 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61 (Remastered): VII. Notturno in E Major | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27435 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: I. Overture | Pre-1972 | Sony Music Entertainment |
| 27436 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 27437 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: III. Nocturne | Pre-1972 | Sony Music Entertainment |
| 27438 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: V. Wedding March | Pre-1972 | Sony Music Entertainment |
| 27439 | George Szell | A Midsummer Night's Dream, Op. 61, MWV M 13: No. 1, Scherzo | Pre-1972 | Sony Music Entertainment |
| 27440 | George Szell | A Midsummer Night's Dream, Op. 61, MWV M 13: No. 7, Nocturne | Pre-1972 | Sony Music Entertainment |
| 27441 | George Szell | Capriccio italien, Op. 45, TH 47 | Pre-1972 | Sony Music Entertainment |
| 27442 | George Szell | Clarinet Concerto in A Major, K. 622: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27443 | George Szell | Clarinet Concerto in A Major, K. 622: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27444 | George Szell | Clarinet Concerto in A Major, K. 622: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 27445 | George Szell | Concerto for Orchestra, Sz. 116: I. Introduzione. Andante non troppo | Pre-1972 | Sony Music Entertainment |
| 27446 | George Szell | Concerto for Orchestra, Sz. 116: II. Giuoco delle coppie. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 27447 | George Szell | Concerto for Orchestra, Sz. 116: III. Elegia. Andante non troppo | Pre-1972 | Sony Music Entertainment |
| 27448 | George Szell | Concerto for Orchestra, Sz. 116: IV. Intermezzo interrotto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27449 | George Szell | Concerto for Orchestra, Sz. 116: V. Finale. Pesante | Pre-1972 | Sony Music Entertainment |
| 27450 | George Szell | Coriolan Overture, Op. 62 | Pre-1972 | Sony Music Entertainment |
| 27451 | George Szell | Daphnis et Chloe Suite No. 2, M.57b (Remastered): 1. Lever de jour | Pre-1972 | Sony Music Entertainment |
| 27452 | George Szell | Daphnis et Chloe Suite No. 2, M.57b (Remastered): 3. Danse generale | Pre-1972 | Sony Music Entertainment |
| 27453 | George Szell | Das Rheingold, WWV 86A: Entrance Of The Gods Into Valhalla | Pre-1972 | Sony Music Entertainment |
| 27454 | George Szell | Das Rheingold: Entry of the Gods into Valhalla | Pre-1972 | Sony Music Entertainment |
| 27455 | George Szell | Der fliegende Hollander, WWV 63: Overture | Pre-1972 | Sony Music Entertainment |
| 27456 | George Szell | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27457 | George Szell | Die Meistersinger von Nurnberg, WWV 96: Prelude to Act I | Pre-1972 | Sony Music Entertainment |
| 27458 | George Szell | Die Walkure, WWV 86B, Act III: The Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 27459 | George Szell | Die Walkure, WWV 86B: Magic Fire Music | Pre-1972 | Sony Music Entertainment |
| 27460 | George Szell | Die Walkure, WWV 86B: Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 27461 | George Szell | Die Walkure: Magic Fire Music | Pre-1972 | Sony Music Entertainment |
| 27462 | George Szell | Divertimento No. 2 in D Major, K. 131: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27463 | George Szell | Divertimento No. 2 in D Major, K. 131: V. Menuetto - Trio I - Trio II | Pre-1972 | Sony Music Entertainment |
| 27464 | George Szell | Divertimento No. 2 in D Major, K. 131: VI. Adagio - Allegro molto - Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27465 | George Szell | Don Quixote, Op. 35 (Fantastische Variationen uber ein Thema ritterlichen Characters): Variation I - Gemachlich | Pre-1972 | Sony Music Entertainment |
| 27466 | George Szell | Eine Faust-Ouverture, WWV 59 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27467 | George Szell | Eine kleine Nachtmusik - Serenade in G Major, K. 525: II. Romance. Andante | Pre-1972 | Sony Music Entertainment |
| 27468 | George Szell | Eine kleine Nachtmusik - Serenade in G Major, K. 525: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 27469 | George Szell | Eine kleine Nachtmusik - Serenade in G Major, K. 525: IV. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 27470 | George Szell | Exsultate Jubilate, K. 165 (158a): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27471 | George Szell | Fidelio, Op. 72: Overture | Pre-1972 | Sony Music Entertainment |
| 27472 | George Szell | Firebird Suite, K010 (1919 Version): I. Introduction | Pre-1972 | Sony Music Entertainment |
| 27473 | George Szell | Firebird Suite, K010 (1919 Version): III. Variation of the Firebird | Pre-1972 | Sony Music Entertainment |
| 27474 | George Szell | Firebird Suite, K010 (1919 Version): IV. Round of the Princesses (Corovod) | Pre-1972 | Sony Music Entertainment |
| 27475 | George Szell | Firebird Suite, K010 (1919 Version): V. Infernal Dance of King Kastchei | Pre-1972 | Sony Music Entertainment |
| 27476 | George Szell | Firebird Suite, K010 (1919 Version): VI. Lullaby | Pre-1972 | Sony Music Entertainment |
| 27477 | George Szell | Firebird Suite, K010 (1919 Version): VII. Finale | Pre-1972 | Sony Music Entertainment |
| 27478 | George Szell | Fledermaus-Polka, Op. 362 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27479 | George Szell | Fra Diavolo, S. 18: Ouverture | Pre-1972 | Sony Music Entertainment |
| 27480 | George Szell | From Bohemian Fields and Groves, JB 1:112/4 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27481 | George Szell | Fruhlingsstimmen Walzer, Op. 410 | Pre-1972 | Sony Music Entertainment |
| 27482 | George Szell | George Szell in Interview, Autumn 1966 - George Szell about his new recording of Bruckner' Symphony No. 3 (MS 6897) | Pre-1972 | Sony Music Entertainment |
| 27483 | George Szell | George Szell in Interview, Spring 1967 - George Szell about his new recording of Brahms's Haydn Variations and Tragic/Academic Overtures (MS 6965) | Pre-1972 | Sony Music Entertainment |
| 27484 | George Szell | George Szell in Interview, Summer 1966 - George Szell about his new recording of Mozart's Symphonies 28 & 33 (MS 6858) | Pre-1972 | Sony Music Entertainment |
| 27485 | George Szell | George Szell in Interview, Winter 1964/65 - George Szell about his new recording of R. Strauss's Sinfonia domestica (MS 6627) | Pre-1972 | Sony Music Entertainment |
| 27486 | George Szell | George Szell talks with Columbia Records Producer Paul Myers about Music, Musicians and his Life as Conductor | Pre-1972 | Sony Music Entertainment |
| 27487 | George Szell | George Szell: The Cleveland Orchestra 1947 to 1970 | Pre-1972 | Sony Music Entertainment |
| 27488 | George Szell | Gotterdammerung, WWV 86D: Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 27489 | George Szell | Gotterdammerung, WWV 86D: Siegfried's Funeral Music and Final Scene | Pre-1972 | Sony Music Entertainment |
| 27490 | George Szell | Gotterdammerung: Dawn and Siegfried's Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 27491 | George Szell | Gotterdammerung: Siegfried's Funeral March | Pre-1972 | Sony Music Entertainment |
| 27492 | George Szell | Hary Janos Suite (Remastered): I. Prelude. The Fairy Tale Begins | Pre-1972 | Sony Music Entertainment |
| 27493 | George Szell | Hary Janos Suite (Remastered): II. Viennese Musical Clock | Pre-1972 | Sony Music Entertainment |
| 27494 | George Szell | Hary Janos Suite (Remastered): III. Song | Pre-1972 | Sony Music Entertainment |
| 27495 | George Szell | Hary Janos Suite (Remastered): IV. The Battle and Defeat of Napoleon | Pre-1972 | Sony Music Entertainment |
| 27496 | George Szell | Hary Janos Suite (Remastered): V. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 27497 | George Szell | Hary Janos Suite (Remastered): VI. Entrance of the Emperor and his Court | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27498 | George Szell | Hary Janos Suite: I. Prelude. The Fairy Tale Begins | Pre-1972 | Sony Music Entertainment |
| 27499 | George Szell | Hary Janos Suite: II. Viennese Musical Clock | Pre-1972 | Sony Music Entertainment |
| 27500 | George Szell | Hary Janos Suite: III. Song | Pre-1972 | Sony Music Entertainment |
| 27501 | George Szell | Hary Janos Suite: IV. The Battle and Defeat of Napoleon | Pre-1972 | Sony Music Entertainment |
| 27502 | George Szell | Hary Janos Suite: V. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 27503 | George Szell | Hary Janos Suite: VI. Entrance of the Emperor and his Court | Pre-1972 | Sony Music Entertainment |
| 27504 | George Szell | Horn Concerto No. 1, Op. 11: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27505 | George Szell | Horn Concerto No. 1, Op. 11: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27506 | George Szell | Horn Concerto No. 1, Op. 11: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 27507 | George Szell | La gazza ladra: Overture (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27508 | George Szell | La Mer, L. 109 (Remastered): I. De l'aube a midi sur la mer. Tres lent | Pre-1972 | Sony Music Entertainment |
| 27509 | George Szell | La Mer, L. 109 (Remastered): II. Jeux de vagues. Allegro | Pre-1972 | Sony Music Entertainment |
| 27510 | George Szell | La Mer, L. 109 (Remastered): III. Dialogue du vent et de la mer. Anime et tumultueux | Pre-1972 | Sony Music Entertainment |
| 27511 | George Szell | L'Arlesienne Suite No. 1: I. Overture | Pre-1972 | Sony Music Entertainment |
| 27512 | George Szell | L'Arlesienne Suite No. 1: II. Minuetto | Pre-1972 | Sony Music Entertainment |
| 27513 | George Szell | L'Arlesienne Suite No. 1: III. Adagietto | Pre-1972 | Sony Music Entertainment |
| 27514 | George Szell | L'Arlesienne Suite No. 1: IV. Carillon | Pre-1972 | Sony Music Entertainment |
| 27515 | George Szell | L'Arlesienne Suite No. 1: L'Arlesienne Suite No. 2: IV. Farnadole | Pre-1972 | Sony Music Entertainment |
| 27516 | George Szell | Lieutenant Kije - Symphonic Suite, Op. 60: IV. Troika | Pre-1972 | Sony Music Entertainment |
| 27517 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): I. The Birth of Kije | Pre-1972 | Sony Music Entertainment |
| 27518 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): II. Romance | Pre-1972 | Sony Music Entertainment |
| 27519 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): III. Kije's Wedding | Pre-1972 | Sony Music Entertainment |
| 27520 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): IV. Troika | Pre-1972 | Sony Music Entertainment |
| 27521 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): V. Kije's Funeral | Pre-1972 | Sony Music Entertainment |
| 27522 | George Szell | Lieutenant Kije Suite, Op. 60: I. The Birth of Kije | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27523 | George Szell | Lieutenant Kije Suite, Op. 60: II. Romance | Pre-1972 | Sony Music Entertainment |
| 27524 | George Szell | Lieutenant Kije Suite, Op. 60: III. Kije's Wedding | Pre-1972 | Sony Music Entertainment |
| 27525 | George Szell | Lieutenant Kije Suite, Op. 60: IV. Troika | Pre-1972 | Sony Music Entertainment |
| 27526 | George Szell | Lieutenant Kije Suite, Op. 60: V. Kije's Funeral | Pre-1972 | Sony Music Entertainment |
| 27527 | George Szell | Ma Vlast, JB 1:112, II. Die Moldau | Pre-1972 | Sony Music Entertainment |
| 27528 | George Szell | Ma Vlast, JB 1:112: 2. Vltava (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27529 | George Szell | Oberon, J.306: Overture | Pre-1972 | Sony Music Entertainment |
| 27530 | George Szell | Partita for Orchestra: I. Toccata (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27531 | George Szell | Pavane pour une infante defunte, M. 19 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27532 | George Szell | Peer Gynt Suite No. 1, Op. 46: I. Morning Mood | Pre-1972 | Sony Music Entertainment |
| 27533 | George Szell | Peer Gynt Suite No. 1, Op. 46: II. Death of Ase | Pre-1972 | Sony Music Entertainment |
| 27534 | George Szell | Peer Gynt Suite No. 1, Op. 46: III. Anitra's Dance | Pre-1972 | Sony Music Entertainment |
| 27535 | George Szell | Peer Gynt Suite No. 1, Op. 46: IV. In the Hall of the Mountain King | Pre-1972 | Sony Music Entertainment |
| 27536 | George Szell | Piano Concerto in A Minor, Op. 16: I. Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 27537 | George Szell | Piano Concerto in A Minor, Op. 16: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27538 | George Szell | Piano Concerto in A Minor, Op. 16: III. Allegro moderato molto e marcato | Pre-1972 | Sony Music Entertainment |
| 27539 | George Szell | Piano Concerto in A Minor, Op. 54: I. Allegro affettuoso | Pre-1972 | Sony Music Entertainment |
| 27540 | George Szell | Piano Concerto in A Minor, Op. 54: II. Intermezzo. Andantino grazioso | Pre-1972 | Sony Music Entertainment |
| 27541 | George Szell | Piano Concerto in A Minor, Op. 54: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27542 | George Szell | Piano Concerto No. 1 in B-Flat Minor, Op. 23: I. Allegro non troppo e molto maestoso (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27543 | George Szell | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino simplice (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27544 | George Szell | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27545 | George Szell | Piano Concerto No. 1 in D Minor, Op. 15: I. Maestoso | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27546 | George Szell | Piano Concerto No. 1 in D Minor, Op. 15: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27547 | George Szell | Piano Concerto No. 10 in E-Flat Major, K.365/316a: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27548 | George Szell | Piano Concerto No. 10 in E-Flat Major, K.365/316a: II. Andante (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27549 | George Szell | Piano Concerto No. 10 in E-Flat Major, K.365/316a: III. Rondo. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27550 | George Szell | Piano Concerto No. 12 in A Major, K.414/385p: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27551 | George Szell | Piano Concerto No. 12 in A Major, K.414/385p: II. Andante (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27552 | George Szell | Piano Concerto No. 12 in A Major, K.414/385p: III. Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27553 | George Szell | Piano Concerto No. 22 in E-Flat Major, K. 482 (Remastered): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27554 | George Szell | Piano Concerto No. 23 in A Major, K. 488 (Remastered): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27555 | George Szell | Piano Concerto No. 23 in A Major, K. 488 (Remastered): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27556 | George Szell | Piano Concerto No. 24 in C Minor, K. 491: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27557 | George Szell | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 27558 | George Szell | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 27559 | George Szell | Piano Quartet in E-Flat Major, K. 493: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27560 | George Szell | Piano Quartet in E-Flat Major, K. 493: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 27561 | George Szell | Piano Quartet in E-Flat Major, K. 493: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27562 | George Szell | Piano Quartet in G Minor, K. 478: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27563 | George Szell | Piano Quartet in G Minor, K. 478: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27564 | George Szell | Piano Quartet in G Minor, K. 478: III. Rondo | Pre-1972 | Sony Music Entertainment |
| 27565 | George Szell | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 27566 | George Szell | Pictures at an Exhibition: Catacombs (Roman Sepulchre) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27567 | George Szell | Pictures at an Exhibition: Con mortuis in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 27568 | George Szell | Pictures at an Exhibition: Cum mortuis in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 27569 | George Szell | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 27570 | George Szell | Pictures at an Exhibition: I. Gnomus | Pre-1972 | Sony Music Entertainment |
| 27571 | George Szell | Pictures at an Exhibition: III. Tuileries | Pre-1972 | Sony Music Entertainment |
| 27572 | George Szell | Pictures at an Exhibition: IX. La Cabane sur des pattes de poule | Pre-1972 | Sony Music Entertainment |
| 27573 | George Szell | Pictures at an Exhibition: Promenade | Pre-1972 | Sony Music Entertainment |
| 27574 | George Szell | Pictures at an Exhibition: Promenade I | Pre-1972 | Sony Music Entertainment |
| 27575 | George Szell | Pictures at an Exhibition: Promenade II | Pre-1972 | Sony Music Entertainment |
| 27576 | George Szell | Pictures at an Exhibition: Promenade IV | Pre-1972 | Sony Music Entertainment |
| 27577 | George Szell | Pictures at an Exhibition: Promenade. Moderato commodo e con delicatezza | Pre-1972 | Sony Music Entertainment |
| 27578 | George Szell | Pictures at an Exhibition: Promenade. Moderato non tanto, pesante | Pre-1972 | Sony Music Entertainment |
| 27579 | George Szell | Pictures at an Exhibition: Promenade. Tranquillo | Pre-1972 | Sony Music Entertainment |
| 27580 | George Szell | Pictures at an Exhibition: Samuel Goldenberg and Schmuyle | Pre-1972 | Sony Music Entertainment |
| 27581 | George Szell | Pictures at an Exhibition: The Great Gate at Kiev | Pre-1972 | Sony Music Entertainment |
| 27582 | George Szell | Pictures at an Exhibition: The Hut on Fowls' Legs | Pre-1972 | Sony Music Entertainment |
| 27583 | George Szell | Pictures at an Exhibition: The Old Castle | Pre-1972 | Sony Music Entertainment |
| 27584 | George Szell | Pictures at an Exhibition: Tuileries | Pre-1972 | Sony Music Entertainment |
| 27585 | George Szell | Pictures at an Exhibition: V. Ballet des poussins dans leurs coques | Pre-1972 | Sony Music Entertainment |
| 27586 | George Szell | Pictures at an Exhibition: VI. Samuel Goldenberg et Schmuyle. Andante | Pre-1972 | Sony Music Entertainment |
| 27587 | George Szell | Pictures at an Exhibition: VIII. Catacombae | Pre-1972 | Sony Music Entertainment |
| 27588 | George Szell | Pizzicato-Polka | Pre-1972 | Sony Music Entertainment |
| 27589 | George Szell | Rienzi, WWV 49: Overture | Pre-1972 | Sony Music Entertainment |
| 27590 | George Szell | Roman Carnival Overture, Op. 9 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27591 | George Szell | Rosamunde Overture, D. 797 (From "Die Zauberharfe", D. 644) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27592 | George Szell | Rosamunde, D. 797: Ballet Music No. 2 | Pre-1972 | Sony Music Entertainment |
| 27593 | George Szell | Rosamunde, D. 797: Entr'acte No. 3 | Pre-1972 | Sony Music Entertainment |
| 27594 | George Szell | Rosamunde, D. 797: Overture | Pre-1972 | Sony Music Entertainment |
| 27595 | George Szell | Serenade No. 13 in G Major, K. 525 "Eine kleine Nachtmusik": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27596 | George Szell | Serenade No. 9 in D Major, K. 320 "Posthorn": VII. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 27597 | George Szell | Siegfried, WWV 86C: Forest Murmurs | Pre-1972 | Sony Music Entertainment |
| 27598 | George Szell | Siegfried, WWV 86C: Forest Murmurs" | Pre-1972 | Sony Music Entertainment |
| 27599 | George Szell | Siegfried: Forest Murmurs | Pre-1972 | Sony Music Entertainment |
| 27600 | George Szell | Sinfonia concertante in E-Flat Major, K. 364: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 27601 | George Szell | Sinfonia concertante in E-Flat Major, K. 364: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27602 | George Szell | Sinfonia concertante in E-Flat Major, K. 364: III. Presto | Pre-1972 | Sony Music Entertainment |
| 27603 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Adagio - Langsam | Pre-1972 | Sony Music Entertainment |
| 27604 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Finale - Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 27605 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Scherzo (munter) - Wiegenlied. Massig langsam | Pre-1972 | Sony Music Entertainment |
| 27606 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Thema I. Bewegt - Thema II. Sehr lebhaft - Thema III. Ruhig | Pre-1972 | Sony Music Entertainment |
| 27607 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27608 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): II. Andante - Allegretto | Pre-1972 | Sony Music Entertainment |
| 27609 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): III. Moderato | Pre-1972 | Sony Music Entertainment |
| 27610 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): IV. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27611 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): V. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 27612 | George Szell | Slavonic Dance No. 1 in B Minor, Op. 72, No. 1 | Pre-1972 | Sony Music Entertainment |
| 27613 | George Szell | Slavonic Dance No. 1 in C Major, Op. 46, No. 1 | Pre-1972 | Sony Music Entertainment |
| 27614 | George Szell | Slavonic Dance No. 1 in C Major, Op. 46, No. 1 (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27615 | George Szell | Slavonic Dance No. 2 in E Minor, Op. 46, No. 2 | Pre-1972 | Sony Music Entertainment |
| 27616 | George Szell | Slavonic Dance No. 2 in E Minor, Op. 72 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27617 | George Szell | Slavonic Dance No. 2 in E Minor, Op. 72, No. 2 | Pre-1972 | Sony Music Entertainment |
| 27618 | George Szell | Slavonic Dance No. 3 in A-Flat Major, Op. 46, No. 3 | Pre-1972 | Sony Music Entertainment |
| 27619 | George Szell | Slavonic Dance No. 3 in A-Flat Major, Op. 46, No. 3 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27620 | George Szell | Slavonic Dance No. 3 in F Major, Op. 72, No. 3 | Pre-1972 | Sony Music Entertainment |
| 27621 | George Szell | Slavonic Dance No. 4 in D-Flat Major, Op. 72, No. 4 | Pre-1972 | Sony Music Entertainment |
| 27622 | George Szell | Slavonic Dance No. 4 in F Major, Op. 46, No. 4 | Pre-1972 | Sony Music Entertainment |
| 27623 | George Szell | Slavonic Dance No. 5 in A Major, Op. 46, No. 5 | Pre-1972 | Sony Music Entertainment |
| 27624 | George Szell | Slavonic Dance No. 5 in B-Flat Minor, Op. 72, No. 5 | Pre-1972 | Sony Music Entertainment |
| 27625 | George Szell | Slavonic Dance No. 6 in B-Flat Major, Op. 72, No. 6 | Pre-1972 | Sony Music Entertainment |
| 27626 | George Szell | Slavonic Dance No. 6 in D Major, Op. 46, No. 6 | Pre-1972 | Sony Music Entertainment |
| 27627 | George Szell | Slavonic Dance No. 7 in C Major, Op. 72 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27628 | George Szell | Slavonic Dance No. 7 in C Major, Op. 72, No. 7 | Pre-1972 | Sony Music Entertainment |
| 27629 | George Szell | Slavonic Dance No. 7 in C Minor, Op. 46, No. 7 | Pre-1972 | Sony Music Entertainment |
| 27630 | George Szell | Slavonic Dance No. 8 in G Minor, Op. 46, No. 8 | Pre-1972 | Sony Music Entertainment |
| 27631 | George Szell | Slavonic Dance No. 8 in G Minor, Op. 46, No. 8 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27632 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 1 in C Major. Presto | Pre-1972 | Sony Music Entertainment |
| 27633 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 2 in E Minor. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 27634 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 3 in A-Flat Major. Poco allegro | Pre-1972 | Sony Music Entertainment |
| 27635 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 4 in F Major. Tempo di Minuetto | Pre-1972 | Sony Music Entertainment |
| 27636 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 5 in A Major. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27637 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 6 in D Major. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27638 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 7 in C Minor. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27639 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 8 in G Minor. Presto | Pre-1972 | Sony Music Entertainment |
| 27640 | George Szell | Slavonic Dances, Op. 46, B. 83: No. 8, Furiant | Pre-1972 | Sony Music Entertainment |
| 27641 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 1 in B Major. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 27642 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 2 in E Minor. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 27643 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 3 in F Major. Allegro | Pre-1972 | Sony Music Entertainment |
| 27644 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 4 in D-Flat Major. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 27645 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 5 in B-Flat Minor. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 27646 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 6 in B-Flat Major. Moderato, quasi minuetto | Pre-1972 | Sony Music Entertainment |
| 27647 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 7 in C Major. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27648 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 8 in A-Flat Major. Grazioso e lento, ma non troppo, quasi tempo di Valse | Pre-1972 | Sony Music Entertainment |
| 27649 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 1, Odzemek | Pre-1972 | Sony Music Entertainment |
| 27650 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 2, Dumka | Pre-1972 | Sony Music Entertainment |
| 27651 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 7, Kolo | Pre-1972 | Sony Music Entertainment |
| 27652 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 8, Sousedska | Pre-1972 | Sony Music Entertainment |
| 27653 | George Szell | Sonata No. 7 in F Major for Piano and Violin, K. 376: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27654 | George Szell | Sonata No. 7 in F Major for Piano and Violin, K. 376: III. Rondo. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 27655 | George Szell | String Quartet No. 1 in E Minor, JB 1:105 "From My Life" (Arr G. Szell for Orchestra): II. Allegro moderato a la polka | Pre-1972 | Sony Music Entertainment |
| 27656 | George Szell | String Quartet No. 1 in E Minor, JB 1:105 "From My Life" (Arr G. Szell for Orchestra): IV. Vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27657 | George Szell | Symphonia domestica, Op. 53, TrV 209: Introduction | Pre-1972 | Sony Music Entertainment |
| 27658 | George Szell | Symphonic Metamorphoses on Themes of Carl Maria von Weber (Remastered): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27659 | George Szell | Symphonic Metamorphoses on Themes of Carl Maria von Weber (Remastered): IV. Marsch | Pre-1972 | Sony Music Entertainment |
| 27660 | George Szell | Symphonic Metamorphoses on Themes of Carl Maria von Weber: IV. Marsch (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27661 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27662 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: II. Scherzo "Turandot" | Pre-1972 | Sony Music Entertainment |
| 27663 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: III. Andantino | Pre-1972 | Sony Music Entertainment |
| 27664 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: IV. Marsch | Pre-1972 | Sony Music Entertainment |
| 27665 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": I. Andante un poco maestoso - Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 27666 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 27667 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": III. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 27668 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": IV. Allegro animato e grazioso | Pre-1972 | Sony Music Entertainment |
| 27669 | George Szell | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27670 | George Szell | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27671 | George Szell | Symphony No. 1 in C Major, Op. 21: III. Menuetto - Allegro molto e vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27672 | George Szell | Symphony No. 1 in C Major, Op. 21: III. Menuetto. Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 27673 | George Szell | Symphony No. 1 in C Major, Op. 21: IV. Finale.  Adagio - Allegro molto e vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27674 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 27675 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 27676 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 27677 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 27678 | George Szell | Symphony No. 1 in C Minor, Op. 68 (Remastered): I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 27679 | George Szell | Symphony No. 1 in C Minor, Op. 68 (Remastered): II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 27680 | George Szell | Symphony No. 1 in C Minor, Op. 68 (Remastered): IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 27681 | George Szell | Symphony No. 1 in C Minor, Op. 68: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 27682 | George Szell | Symphony No. 1 in C Minor, Op. 68: IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 27683 | George Szell | Symphony No. 10 (Remastered): II. Purgatorio (Allegretto moderato) (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27684 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 27685 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": II. Andante | Pre-1972 | Sony Music Entertainment |
| 27686 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 27687 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": IV. Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 27688 | George Szell | Symphony No. 2 in C Major, Op. 61: I. Sostenuto assai | Pre-1972 | Sony Music Entertainment |
| 27689 | George Szell | Symphony No. 2 in C Major, Op. 61: I. Sostenuto assai - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27690 | George Szell | Symphony No. 2 in C Major, Op. 61: II. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27691 | George Szell | Symphony No. 2 in C Major, Op. 61: II. Scherzo. Allegro vivace - Trio I - Trio II | Pre-1972 | Sony Music Entertainment |
| 27692 | George Szell | Symphony No. 2 in C Major, Op. 61: III. Adagio espressivo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27693 | George Szell | Symphony No. 2 in C Major, Op. 61: IV. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 27694 | George Szell | Symphony No. 2 in D Major, Op. 36: II. Larghetto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27695 | George Szell | Symphony No. 2 in D Major, Op. 36: III. Scherzo - Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27696 | George Szell | Symphony No. 2 in D Major, Op. 36: IV. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 27697 | George Szell | Symphony No. 2 in D Major, Op. 36: IV. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27698 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 27699 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): II. Adagio non troppo | Pre-1972 | Sony Music Entertainment |
| 27700 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 27701 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 27702 | George Szell | Symphony No. 2 in D Major, Op. 73: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 27703 | George Szell | Symphony No. 2 in D Major, Op. 73: II. Adagio non troppo | Pre-1972 | Sony Music Entertainment |
| 27704 | George Szell | Symphony No. 2: I. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 27705 | George Szell | Symphony No. 2: II. Lento assai | Pre-1972 | Sony Music Entertainment |
| 27706 | George Szell | Symphony No. 2: III. Passacaglia - Fugato - Coda-Scherzando | Pre-1972 | Sony Music Entertainment |
| 27707 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): I. Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 27708 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): II. Andante | Pre-1972 | Sony Music Entertainment |
| 27709 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 27710 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): IV. Presto | Pre-1972 | Sony Music Entertainment |
| 27711 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): I. Gemaßigt, mehr bewegt, misterioso | Pre-1972 | Sony Music Entertainment |
| 27712 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): II. Andante. Bewegt, feierlich | Pre-1972 | Sony Music Entertainment |
| 27713 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): III. Scherzo. Ziemlich schnell | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27714 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 27715 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27716 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 27717 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27718 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 27719 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55, "Eroica" (Remastered): III. Scherzo. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27720 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55, "Eroica" (Remastered): IV. Finale. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27721 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": I. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27722 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": II. Scherzo. Sehr maßig | Pre-1972 | Sony Music Entertainment |
| 27723 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": III. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 27724 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": IV. Feierlich | Pre-1972 | Sony Music Entertainment |
| 27725 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": V. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27726 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27727 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): II. Andante | Pre-1972 | Sony Music Entertainment |
| 27728 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): III. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 27729 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 27730 | George Szell | Symphony No. 3 in F Major, Op. 90: I. Allegro con brio - Un poco sostenuto | Pre-1972 | Sony Music Entertainment |
| 27731 | George Szell | Symphony No. 3 in F Major, Op. 90: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27732 | George Szell | Symphony No. 3 in F Major, Op. 90: III. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 27733 | George Szell | Symphony No. 3 in F Major, Op. 90: IV. Allegro - Un poco sostenuto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27734 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27735 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 27736 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: III. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 27737 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27738 | George Szell | Symphony No. 35 in D Major, K. 385 "Haffner": I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 27739 | George Szell | Symphony No. 35 in D Major, K. 385 "Haffner": II. Andante | Pre-1972 | Sony Music Entertainment |
| 27740 | George Szell | Symphony No. 35 in D Major, K. 385 "Haffner": IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 27741 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 27742 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 27743 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27744 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 27745 | George Szell | Symphony No. 4 in A Major, Op. 90 "Italian": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27746 | George Szell | Symphony No. 4 in A Major, Op. 90 "Italian": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 27747 | George Szell | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 27748 | George Szell | Symphony No. 4 in A Major, Op. 90, "Italian": III. Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 27749 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27750 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27751 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27752 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27753 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27754 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: III. Menuetto. Allegro vivace - Trio. Un poco meno allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27755 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27756 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27757 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): I. Ziemlich langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27758 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): II. Romanze. Ziemlich langsam | Pre-1972 | Sony Music Entertainment |
| 27759 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): III. Scherzo. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27760 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): IV. Langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27761 | George Szell | Symphony No. 4 in D Minor, Op. 120: I. Ziemlich langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27762 | George Szell | Symphony No. 4 in D Minor, Op. 120: II. Romanze. Ziemlich langsam | Pre-1972 | Sony Music Entertainment |
| 27763 | George Szell | Symphony No. 4 in D Minor, Op. 120: III. Scherzo. Lebhaft - Trio | Pre-1972 | Sony Music Entertainment |
| 27764 | George Szell | Symphony No. 4 in D Minor, Op. 120: IV. Langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 27765 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 27766 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 27767 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): III. Allegro giocoso - Poco meno presto | Pre-1972 | Sony Music Entertainment |
| 27768 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): IV. Allegro energico e passionato - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 27769 | George Szell | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso - Poco meno presto | Pre-1972 | Sony Music Entertainment |
| 27770 | George Szell | Symphony No. 4 in E Minor, Op. 98: IV. Allegro energico e passionato - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 27771 | George Szell | Symphony No. 4 in G Major (Remastered): I. Bedachtig, nicht eilen | Pre-1972 | Sony Music Entertainment |
| 27772 | George Szell | Symphony No. 4 in G Major (Remastered): II. In gemachlicher Bewegung, ohne Hast | Pre-1972 | Sony Music Entertainment |
| 27773 | George Szell | Symphony No. 4 in G Major (Remastered): III. Ruhevoll (Poco adagio) | Pre-1972 | Sony Music Entertainment |
| 27774 | George Szell | Symphony No. 4 in G Major (Remastered): IV. Sehr behaglich - "Wir geniessen die himmlischen Freuden" | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27775 | George Szell | Symphony No. 40 in G Minor, K. 550 (1955 Mono Version): I. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 27776 | George Szell | Symphony No. 40 in G Minor, K. 550 (1955 Mono Version): III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27777 | George Szell | Symphony No. 40 in G Minor, K. 550: I. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 27778 | George Szell | Symphony No. 40 in G Minor, K. 550: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27779 | George Szell | Symphony No. 40 in G Minor, K. 550: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27780 | George Szell | Symphony No. 41 in C Major, K. 551 "Jupiter" (1955 Mono Version): IV. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 27781 | George Szell | Symphony No. 41 in C Major, K. 551 "Jupiter": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27782 | George Szell | Symphony No. 41 in C Major, K. 551 "Jupiter": II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 27783 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: I. Andante | Pre-1972 | Sony Music Entertainment |
| 27784 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: II. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 27785 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 27786 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: IV. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 27787 | George Szell | Symphony No. 5 in C Minor, Op. 67 (Remastered): I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27788 | George Szell | Symphony No. 5 in C Minor, Op. 67 (Remastered): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 27789 | George Szell | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27790 | George Szell | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 27791 | George Szell | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27792 | George Szell | Symphony No. 5 in C Minor, Op. 67: III. Scherzo - Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27793 | George Szell | Symphony No. 5 in C Minor, Op. 67: IV. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27794 | George Szell | Symphony No. 5 in C Minor, Op. 67: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 27795 | George Szell | Symphony No. 5 in E Minor, Op. 64, TH 29: III. Valse. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 27796 | George Szell | Symphony No. 6 in A Minor "Tragic" (Remastered): II. Scherzo, wuchtig | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27797 | George Szell | Symphony No. 6 in A Minor "Tragic" (Remastered): IV. Finale, Sostenuto - Allegro moderato - Allegro energico | Pre-1972 | Sony Music Entertainment |
| 27798 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): I. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27799 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): II. Andante molto moto | Pre-1972 | Sony Music Entertainment |
| 27800 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 27801 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 27802 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Allegro ma non troppo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27803 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Andante molto moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27804 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": IV. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27805 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27806 | George Szell | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27807 | George Szell | Symphony No. 7 in A Major, Op. 92: II. Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27808 | George Szell | Symphony No. 7 in A Major, Op. 92: III. Presto - Presto meno assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27809 | George Szell | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27810 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 27811 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 27812 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: III. Scherzo. Vivace | Pre-1972 | Sony Music Entertainment |
| 27813 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 27814 | George Szell | Symphony No. 7 in E Major, WAB 107 (1885 Version, ed. R. Haas): III. Scherzo. Sehr schnell | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27815 | George Szell | Symphony No. 7 in E Major, WAB 107 (1885 Version, ed. R. Haas): IV. Finale. Bewegt, doch nicht schnell | Pre-1972 | Sony Music Entertainment |
| 27816 | George Szell | Symphony No. 8 in B Minor "Unfinished", D. 759 (Remastered): I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 27817 | George Szell | Symphony No. 8 in B Minor "Unfinished", D. 759 (Remastered): II. Andante | Pre-1972 | Sony Music Entertainment |
| 27818 | George Szell | Symphony No. 8 in B Minor, D. 759 "Unfinished": I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 27819 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 27820 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): II. Scherzo. Allegro moderato - Trio | Pre-1972 | Sony Music Entertainment |
| 27821 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): III. Adagio. Feierlich langsam, doch nicht schleppend | Pre-1972 | Sony Music Entertainment |
| 27822 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): IV. Finale. Feierlich, nicht schnell | Pre-1972 | Sony Music Entertainment |
| 27823 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27824 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27825 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: III. Allegretto grazioso - Molto vivace | Pre-1972 | Sony Music Entertainment |
| 27826 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27827 | George Szell | Symphony No. 88 in G Major, Hob.I:88: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 27828 | George Szell | Symphony No. 88 in G Major, Hob.I:88: II. Largo | Pre-1972 | Sony Music Entertainment |
| 27829 | George Szell | Symphony No. 88 in G Major, Hob.I:88: III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 27830 | George Szell | Symphony No. 88 in G Major, Hob.I:88: IV. Finale (Allegro con spirito) | Pre-1972 | Sony Music Entertainment |
| 27831 | George Szell | Symphony No. 9 in C Major, D. 944 "Great": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 27832 | George Szell | Symphony No. 9 in C Major, D. 944 "Great": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 27833 | George Szell | Symphony No. 9 in C Major, D. 944 "Great": IV. Finale. Allegro vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27834 | George Szell | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27835 | George Szell | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Molto vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27836 | George Szell | Symphony No. 9 in D Minor, Op. 125 "Choral": III. Adagio molto e cantabile - Andante moderato (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27837 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): I. Adagio - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 27838 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): II. Largo | Pre-1972 | Sony Music Entertainment |
| 27839 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): III. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 27840 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 27841 | George Szell | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": I. Adagio - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 27842 | George Szell | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": III. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 27843 | George Szell | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 27844 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": I. Adagio - Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 27845 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": I. Adagio - Allegro spiritoso (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27846 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": II. Adagio (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27847 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": III. Menuetto (Allegretto) - Trio | Pre-1972 | Sony Music Entertainment |
| 27848 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": IV. Presto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27849 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": IV. Presto (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27850 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": I. Adagio - Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 27851 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27852 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 27853 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 27854 | George Szell | Symphony No. 93 in D Major, Hob. I:93: I. Adagio - Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27855 | George Szell | Symphony No. 93 in D Major, Hob. I:93: II. Largo cantabile | Pre-1972 | Sony Music Entertainment |
| 27856 | George Szell | Symphony No. 93 in D Major, Hob. I:93: III. Menuet | Pre-1972 | Sony Music Entertainment |
| 27857 | George Szell | Symphony No. 93 in D Major, Hob. I:93: IV. Finale. Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27858 | George Szell | Symphony No. 94 in G Major, Hob. I:94 "Surprise": II. Andante | Pre-1972 | Sony Music Entertainment |
| 27859 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 27860 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27861 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: III. Menuet - Trio | Pre-1972 | Sony Music Entertainment |
| 27862 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 27863 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 27864 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": II. Andante | Pre-1972 | Sony Music Entertainment |
| 27865 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 27866 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": IV. Finale. Vivace assai | Pre-1972 | Sony Music Entertainment |
| 27867 | George Szell | Symphony No. 97 in C Major, Hob. I:97: I. Adagio - Vivace | Pre-1972 | Sony Music Entertainment |
| 27868 | George Szell | Symphony No. 97 in C Major, Hob. I:97: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27869 | George Szell | Symphony No. 97 in C Major, Hob. I:97: III. Menuet. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 27870 | George Szell | Symphony No. 97 in C Major, Hob. I:97: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27871 | George Szell | Symphony No. 97 in C Major, Hob. I:97: IV. Finale. Presto assai | Pre-1972 | Sony Music Entertainment |
| 27872 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 27873 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27874 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: III. Menuet | Pre-1972 | Sony Music Entertainment |
| 27875 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 27876 | George Szell | Symphony No. 99 in E-Flat Major, Hob. I:99: IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 27877 | George Szell | Tannhauser, WWV 70: Overture | Pre-1972 | Sony Music Entertainment |
| 27878 | George Szell | The Bartered Bride, JB 1:100: Act I, Scene 5: Polka | Pre-1972 | Sony Music Entertainment |
| 27879 | George Szell | The Bartered Bride, JB 1:100: Act II, Scene 1: Furiant | Pre-1972 | Sony Music Entertainment |
| 27880 | George Szell | The Bartered Bride, JB 1:100: Act III, Scene 2: Dance of the Comedians | Pre-1972 | Sony Music Entertainment |
| 27881 | George Szell | The Impresario Overture, K. 486 | Pre-1972 | Sony Music Entertainment |
| 27882 | George Szell | Till Eulenspiegels lustige Streiche, Op. 28 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27883 | George Szell | Violin Sonata in C Major, K. 296: I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27884 | George Szell | Violin Sonata in C Major, K. 296: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 27885 | George Szell | Violin Sonata in C Major, K. 296: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 27886 | George Szell | Violin Sonata in E Minor, K. 304/300c: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27887 | George Szell | Violin Sonata in E Minor, K. 304/300c: II. Tempo di Menuetto | Pre-1972 | Sony Music Entertainment |
| 27888 | George Szell | Violin Sonata in G Major, K.301/293a: I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 27889 | George Szell | Violin Sonata in G Major, K.301/293a: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 27890 | George Szell, Leon Fleisher | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27891 | George Szell, Leon Fleisher | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco mosso | Pre-1972 | Sony Music Entertainment |
| 27892 | George Szell, Leon Fleisher | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 27893 | George Szell, New York Philharmonic Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): V. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27894 | George Szell, Robert Casadesus | Piano Concerto No. 18 in B-Flat Major, K. 456: I. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27895 | George Szell, Robert Casadesus | Piano Concerto No. 18 in B-Flat Major, K. 456: II. Andante un poco sostenuto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27896 | George Szell, Robert Casadesus | Piano Concerto No. 18 in B-Flat Major, K. 456: III. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27897 | George Szell, Robert Casadesus | Piano Concerto No. 20 in D Minor, K. 466: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27898 | George Szell, Robert Casadesus | Piano Concerto No. 20 in D Minor, K. 466: II. Romance (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27899 | George Szell, Robert Casadesus | Piano Concerto No. 20 in D Minor, K. 466: III. Allegro assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27900 | George Szell, Robert Casadesus | Piano Concerto No. 21 in C Major, K. 467 "Elvira Madigan": I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 27901 | George Szell, Robert Casadesus | Piano Concerto No. 21 in C Major, K. 467 "Elvira Madigan": II. Andante | Pre-1972 | Sony Music Entertainment |
| 27902 | George Szell, Robert Casadesus | Piano Concerto No. 21 in C Major, K. 467 "Elvira Madigan": III. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 27903 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 21 in C Major for Piano and Orchestra, K. 467: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 27904 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 21 in C Major for Piano and Orchestra, K. 467: II. Andante "Theme from Elvira Madigan" | Pre-1972 | Sony Music Entertainment |
| 27905 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 21 in C Major for Piano and Orchestra, K. 467: III. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 27906 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 26 in D Major for Piano and Orchestra, K. 537: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27907 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 26 in D Major for Piano and Orchestra, K. 537: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 27908 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 27 in B-Flat Major for Piano and Orchestra, K. 595: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 27909 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 27 in B-Flat Major for Piano and Orchestra, K. 595: III. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27910 | George Szell, The Cleveland Orchestra | 12 Variations on "Ah, vous dirai-je, maman", K. 265 | Pre-1972 | Sony Music Entertainment |
| 27911 | George Szell, The Cleveland Orchestra | Academic Festival Overture, Op. 80 | Pre-1972 | Sony Music Entertainment |
| 27912 | George Szell, The Cleveland Orchestra | Academic Festival Overture, Op. 80 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27913 | George Szell, The Cleveland Orchestra | An der schonen blauen Donau, Op. 314 | Pre-1972 | Sony Music Entertainment |
| 27914 | George Szell, The Cleveland Orchestra | An der schonen, blauen Donau, Op. 314 - The Blue Danube | Pre-1972 | Sony Music Entertainment |
| 27915 | George Szell, The Cleveland Orchestra | Capriccio Espagnol, Op. 34 | Pre-1972 | Sony Music Entertainment |
| 27916 | George Szell, The Cleveland Orchestra | Carnival Overture, Op. 92, B. 169 | Pre-1972 | Sony Music Entertainment |
| 27917 | George Szell, The Cleveland Orchestra | Coriolan Overture, Op. 62 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27918 | George Szell, The Cleveland Orchestra | Deck the Halls with Boughs of Holly | Pre-1972 | Sony Music Entertainment |
| 27919 | George Szell, The Cleveland Orchestra | Delirien Walzer, Op. 212 | Pre-1972 | Sony Music Entertainment |
| 27920 | George Szell, The Cleveland Orchestra | Der fliegende Hollander, WWV 63: Overture | Pre-1972 | Sony Music Entertainment |
| 27921 | George Szell, The Cleveland Orchestra | Der fliegende Hollander, WWV 63: Overture (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27922 | George Szell, The Cleveland Orchestra | Don Juan, Op. 20, TrV 156 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 27923 | George Szell, The Cleveland Orchestra | Dorfschwalben aus Osterreich Walzer, Op. 164 | Pre-1972 | Sony Music Entertainment |
| 27924 | George Szell, The Cleveland Orchestra | Egmont Overture, Op. 84 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27925 | George Szell, The Cleveland Orchestra | Egmont, Op. 84: Overture | Pre-1972 | Sony Music Entertainment |
| 27926 | George Szell, The Cleveland Orchestra | Fidelio, Op. 72: Overture | Pre-1972 | Sony Music Entertainment |
| 27927 | George Szell, The Cleveland Orchestra | Fidelio, Op. 72: Overture (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27928 | George Szell, The Cleveland Orchestra | Il turco in Italia: Ouverture | Pre-1972 | Sony Music Entertainment |
| 27929 | George Szell, The Cleveland Orchestra | Il viaggio a Reims: Overture | Pre-1972 | Sony Music Entertainment |
| 27930 | George Szell, The Cleveland Orchestra | Joy to the World | Pre-1972 | Sony Music Entertainment |
| 27931 | George Szell, The Cleveland Orchestra | Khovanshchina: Dawn on the Moskva River | Pre-1972 | Sony Music Entertainment |
| 27932 | George Szell, The Cleveland Orchestra | Konig Stephan, Op. 117: Overture | Pre-1972 | Sony Music Entertainment |
| 27933 | George Szell, The Cleveland Orchestra | La gazza ladra: Ouverture | Pre-1972 | Sony Music Entertainment |
| 27934 | George Szell, The Cleveland Orchestra | La scala di seta: Ouverture | Pre-1972 | Sony Music Entertainment |
| 27935 | George Szell, The Cleveland Orchestra | Leonore Overture No. 1, Op. 138 | Pre-1972 | Sony Music Entertainment |
| 27936 | George Szell, The Cleveland Orchestra | Leonore Overture No. 1, Op. 138 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27937 | George Szell, The Cleveland Orchestra | Leonore Overture No. 2, Op. 72a | Pre-1972 | Sony Music Entertainment |
| 27938 | George Szell, The Cleveland Orchestra | Leonore Overture No. 2, Op. 72a (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27939 | George Szell, The Cleveland Orchestra | Leonore Overture No. 3, Op. 72b | Pre-1972 | Sony Music Entertainment |
| 27940 | George Szell, The Cleveland Orchestra | Leonore Overture No. 3, Op. 72b (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27941 | George Szell, The Cleveland Orchestra | L'italiana in Algeri: Ouverture | Pre-1972 | Sony Music Entertainment |
| 27942 | George Szell, The Cleveland Orchestra | Lohengrin, WWV 75: Prelude to Act I (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27943 | George Szell, The Cleveland Orchestra | No. 8 in G minor (Presto) from Slavonic Dances, Op. 46 | Pre-1972 | Sony Music Entertainment |
| 27944 | George Szell, The Cleveland Orchestra | Oberon, J. 306: Overture | Pre-1972 | Sony Music Entertainment |
| 27945 | George Szell, The Cleveland Orchestra | Overture "King Stephen", Op. 117 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 27946 | George Szell, The Cleveland Orchestra | Pat-a-pan | Pre-1972 | Sony Music Entertainment |
| 27947 | George Szell, The Cleveland Orchestra | Peer Gynt Suite No. 2, Op. 55: IV. Solveig's Song | Pre-1972 | Sony Music Entertainment |
| 27948 | George Szell, The Cleveland Orchestra | Perpetuum mobile, Op. 257 "Ein Musikalischer Scherz" | Pre-1972 | Sony Music Entertainment |
| 27949 | George Szell, The Cleveland Orchestra | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 27950 | George Szell, The Cleveland Orchestra | Polovetsian Dances (From "Prince Igor") | Pre-1972 | Sony Music Entertainment |
| 27951 | George Szell, The Cleveland Orchestra | Rienzi, WWV 49: Overture | Pre-1972 | Sony Music Entertainment |
| 27952 | George Szell, The Cleveland Orchestra | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27953 | George Szell, The Cleveland Orchestra | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto | Pre-1972 | Sony Music Entertainment |
| 27954 | George Szell, The Cleveland Orchestra | Symphony No. 1 in C Major, Op. 21: IV. Finale. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 27955 | George Szell, The Cleveland Orchestra | Symphony No. 35 in D Major, K. 385 "Haffner": II. Andante | Pre-1972 | Sony Music Entertainment |
| 27956 | George Szell, The Cleveland Orchestra | Symphony No. 35 in D Major, K. 385 "Haffner": III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 27957 | George Szell, The Cleveland Orchestra | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso - Poco meno presto | Pre-1972 | Sony Music Entertainment |
| 27958 | George Szell, The Cleveland Orchestra | Symphony No. 40 in G Minor, III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27959 | George Szell, The Cleveland Orchestra | Symphony No. 40 in G Minor, K. 550: II. Andante | Pre-1972 | Sony Music Entertainment |
| 27960 | George Szell, The Cleveland Orchestra | Symphony No. 40 in G Minor, K. 550: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 27961 | George Szell, The Cleveland Orchestra | Symphony No. 5 in C Minor, Op. 67 (Remastered): II. Andante con moto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27962 | George Szell, The Cleveland Orchestra | Symphony No. 5 in E Minor, Op. 64, TH 29: I. Andante - Allegro con anima | Pre-1972 | Sony Music Entertainment |
| 27963 | George Szell, The Cleveland Orchestra | Symphony No. 5 in E Minor, Op. 64, TH 29: II. Andante cantabile con alcuna licenza | Pre-1972 | Sony Music Entertainment |
| 27964 | George Szell, The Cleveland Orchestra | Symphony No. 5 in E Minor, Op. 64, TH 29: IV. Finale. Andante maestoso - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27965 | George Szell, The Cleveland Orchestra | Symphony No. 5, I | Pre-1972 | Sony Music Entertainment |
| 27966 | George Szell, The Cleveland Orchestra | Symphony No. 5, III | Pre-1972 | Sony Music Entertainment |
| 27967 | George Szell, The Cleveland Orchestra | Symphony No. 5, IV | Pre-1972 | Sony Music Entertainment |
| 27968 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Erwachen heiterer Empfindungen bei der Ankunft auf dem Lande. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27969 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Szene am Bach. Andante molto mosso | Pre-1972 | Sony Music Entertainment |
| 27970 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": III. Lustiges Zusammensein der Landleute. Allegro | Pre-1972 | Sony Music Entertainment |
| 27971 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": IV. Gewitter, Sturm. Allegro | Pre-1972 | Sony Music Entertainment |
| 27972 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27973 | George Szell, The Cleveland Orchestra | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 27974 | George Szell, The Cleveland Orchestra | Symphony No. 7 in A Major, Op. 92: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 27975 | George Szell, The Cleveland Orchestra | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 27976 | George Szell, The Cleveland Orchestra | Symphony No. 7 in D Minor, Op. 70: III. Scherzo: Vivace - Poco meno mosso | Pre-1972 | Sony Music Entertainment |
| 27977 | George Szell, The Cleveland Orchestra | Symphony No. 7 in D Minor, Op. 70: IV. Finale: Allegro | Pre-1972 | Sony Music Entertainment |
| 27978 | George Szell, The Cleveland Orchestra | Symphony No. 8 in F Major, Op. 93: III. Tempo di menuetto | Pre-1972 | Sony Music Entertainment |
| 27979 | George Szell, The Cleveland Orchestra | Symphony No. 8 in F Major, Op. 93: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 27980 | George Szell, The Cleveland Orchestra | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": III. Molto vivace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27981 | George Szell, The Cleveland Orchestra | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": II. Adagio | Pre-1972 | Sony Music Entertainment |
| 27982 | George Szell, The Cleveland Orchestra | Symphony No. 94 in G Major, Hob. I:94 "Surprise": IV. Finale. Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 27983 | George Szell, The Cleveland Orchestra | Tannhauser, WWV 70: Overture | Pre-1972 | Sony Music Entertainment |
| 27984 | George Szell, The Cleveland Orchestra | The Enchanted Lake, Op. 62 | Pre-1972 | Sony Music Entertainment |
| 27985 | George Szell, The Cleveland Orchestra | The Great Gate of Kiev from Pictures at an Exhibition | Pre-1972 | Sony Music Entertainment |
| 27986 | George Szell, The Cleveland Orchestra | The Ride Of The Valkyries from "Die Walkure" | Pre-1972 | Sony Music Entertainment |
| 27987 | George Szell, The Cleveland Orchestra | Till Eulenspiegels lustige Streiche, Op. 28, TrV 171 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 27988 | George Szell, The Cleveland Orchestra | Tod und Verklarung, Op. 24, TrV 158 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 27989 | George Szell, The Cleveland Orchestra | Tragic Overture, Op. 81 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27990 | George Szell, The Cleveland Orchestra | Tristan und Isolde, WWV 90: Prelude - Liebestod | Pre-1972 | Sony Music Entertainment |
| 27991 | George Szell, The Cleveland Orchestra | Variations on a Theme by Haydn, Op. 56a "St. Anthony Variations" | Pre-1972 | Sony Music Entertainment |
| 27992 | George Szell, The Cleveland Orchestra | Variations on a Theme of Haydn in B-Flat Major, Op. 56a (Remastered) | Pre-1972 | Sony Music Entertainment |
| 27993 | George Szell, The Cleveland Orchestra, Adele Addison, Donald Bell, Jane Hobson, Richard Lewis, Robert Shaw, The Cleveland Orchestra Chorus | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 27994 | George Szell, The Cleveland Orchestra, Adele Addison, Donald Bell, Jane Hobson, Richard Lewis, Robert Shaw, The Cleveland Orchestra Chorus | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 27995 | George Szell, The Cleveland Orchestra, Jane Hobson, Richard Lewis, Donald Bell, Adele Addison, Cleveland Orchestra Chorus | Symphony No. 9 in D Minor, Op. 125 "Choral": IV. Recitativo. O Freunde, nicht diese Tone! (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 27996 | George Szell, The Cleveland Orchestra, Leon Fleisher | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27997 | George Szell, The Cleveland Orchestra, Leon Fleisher | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 27998 | George Szell, The Cleveland Orchestra, Leon Fleisher | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 27999 | Gerry Mulligan | As Catch Can (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28000 | Gerry Mulligan | Blue Boy | Pre-1972 | Sony Music Entertainment |
| 28001 | Gerry Mulligan | Blueport (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28002 | Gerry Mulligan | Capricious | Pre-1972 | Sony Music Entertainment |
| 28003 | Gerry Mulligan | Disc Jockey Jump (Alternate Take 1) | Pre-1972 | Sony Music Entertainment |
| 28004 | Gerry Mulligan | Get Out of Town | Pre-1972 | Sony Music Entertainment |
| 28005 | Gerry Mulligan | Here I'll Stay | Pre-1972 | Sony Music Entertainment |
| 28006 | Gerry Mulligan | Inside Impromptu | Pre-1972 | Sony Music Entertainment |
| 28007 | Gerry Mulligan | My Funny Valentine | Pre-1972 | Sony Music Entertainment |
| 28008 | Gerry Mulligan | News From Blueport (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28009 | Gerry Mulligan | Utter Chaos (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28010 | Gerry Mulligan | You've Come Home | Pre-1972 | Sony Music Entertainment |
| 28011 | Gerry Mulligan & His Orchestra | Motel (Take 4) | Pre-1972 | Sony Music Entertainment |
| 28012 | Gerry Mulligan & His Orchestra | Thruway (Take 7) | Pre-1972 | Sony Music Entertainment |
| 28013 | Gesaffelstein | Ever Now | SR0000843626 | Sony Music Entertainment |
| 28014 | Gesaffelstein | Humanity Gone | SR0000843626 | Sony Music Entertainment |
| 28015 | Gesaffelstein | Hyperion | SR0000843626 | Sony Music Entertainment |
| 28016 | Gesaffelstein | Memora | SR0000843626 | Sony Music Entertainment |
| 28017 | Gesaffelstein | Orck | SR0000858745 | Sony Music Entertainment |
| 28018 | Gesaffelstein | Reset | SR0000842325 | Sony Music Entertainment |
| 28019 | Gesaffelstein | Vortex | SR0000843626 | Sony Music Entertainment |
| 28020 | Gesaffelstein ft. HAIM | So Bad | SR0000843626 | Sony Music Entertainment |
| 28021 | Gesaffelstein ft. The Hacker, Electric Youth | Forever | SR0000843626 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28022 | Gesaffelstein, Pharrell Williams | Blast Off | SR0000842327 | Sony Music Entertainment |
| 28023 | Ginuwine | 2 Way | SR0000296962 | Sony Music Entertainment |
| 28024 | Ginuwine | All Nite All Day (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28025 | Ginuwine | Back 2 Da Basics | SR0000388126 | Sony Music Entertainment |
| 28026 | Ginuwine | Bedda Man (Album Version) | SR0000331436 | Sony Music Entertainment |
| 28027 | Ginuwine | Bedda To Have Loved (Album Version) | SR0000331436 | Sony Music Entertainment |
| 28028 | Ginuwine | Betta Half | SR0000388126 | Sony Music Entertainment |
| 28029 | Ginuwine | Do You Remember | SR0000270733 | Sony Music Entertainment |
| 28030 | Ginuwine | Far Away | SR0000388126 | Sony Music Entertainment |
| 28031 | Ginuwine | Ginuwine 4 ur Mind | SR0000174506 | Sony Music Entertainment |
| 28032 | Ginuwine | Glaze In My Eye | SR0000388126 | Sony Music Entertainment |
| 28033 | Ginuwine | Hello | SR0000174506 | Sony Music Entertainment |
| 28034 | Ginuwine | Holler | SR0000174506 | Sony Music Entertainment |
| 28035 | Ginuwine | How Deep Is Your Love | SR0000296962 | Sony Music Entertainment |
| 28036 | Ginuwine | I Know (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28037 | Ginuwine | I'll Do Anything/I'm Sorry | SR0000174506 | Sony Music Entertainment |
| 28038 | Ginuwine | I'm Crying Out (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28039 | Ginuwine | I'm In Love | SR0000388126 | Sony Music Entertainment |
| 28040 | Ginuwine | In Those Jeans | SR0000331436 | Sony Music Entertainment |
| 28041 | Ginuwine | Intro | SR0000174506 | Sony Music Entertainment |
| 28042 | Ginuwine | Just Because | SR0000296962 | Sony Music Entertainment |
| 28043 | Ginuwine | Little Man's Bangin Lude (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28044 | Ginuwine | Locked Down (Album Version) | SR0000331436 | Sony Music Entertainment |
| 28045 | Ginuwine | Lonely Daze | SR0000174506 | Sony Music Entertainment |
| 28046 | Ginuwine | Love You More | SR0000331436 | Sony Music Entertainment |
| 28047 | Ginuwine | No. 1 Fan (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28048 | Ginuwine | None Of Ur Friends Business | SR0000270733 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28049 | Ginuwine | Oh Girl | SR0000388126 | Sony Music Entertainment |
| 28050 | Ginuwine | On My Way (Album Version) | SR0000331436 | Sony Music Entertainment |
| 28051 | Ginuwine | Only When ur Lonely | SR0000174506 | Sony Music Entertainment |
| 28052 | Ginuwine | Open Arms | SR0000296962 | Sony Music Entertainment |
| 28053 | Ginuwine | Our First Born (Album Version) | SR0000331436 | Sony Music Entertainment |
| 28054 | Ginuwine | Role Play | SR0000296962 | Sony Music Entertainment |
| 28055 | Ginuwine | Secrets | SR0000388126 | Sony Music Entertainment |
| 28056 | Ginuwine | She's Like | SR0000388126 | Sony Music Entertainment |
| 28057 | Ginuwine | She's Out Of My Life (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28058 | Ginuwine | Show After The Show | SR0000296962 | Sony Music Entertainment |
| 28059 | Ginuwine | So Anxious | SR0000270733 | Sony Music Entertainment |
| 28060 | Ginuwine | So Fine | SR0000296962 | Sony Music Entertainment |
| 28061 | Ginuwine | Superhuman | SR0000296962 | Sony Music Entertainment |
| 28062 | Ginuwine | Take A Chance | SR0000388126 | Sony Music Entertainment |
| 28063 | Ginuwine | Tell Me Do U Wanna | SR0000174506 | Sony Music Entertainment |
| 28064 | Ginuwine | Tigger & The Gizzle (Album Version) | SR0000331436 | Sony Music Entertainment |
| 28065 | Ginuwine | Toe 2 Toe (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28066 | Ginuwine | Tribute to a Woman | SR0000296962 | Sony Music Entertainment |
| 28067 | Ginuwine | Two Reasons I Cry | SR0000296962 | Sony Music Entertainment |
| 28068 | Ginuwine | Wait A Minute (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28069 | Ginuwine | Want U To Be | SR0000388126 | Sony Music Entertainment |
| 28070 | Ginuwine | When Doves Cry | SR0000174506 | Sony Music Entertainment |
| 28071 | Ginuwine | Why Did You Go | SR0000296962 | Sony Music Entertainment |
| 28072 | Ginuwine | Why Not Me | SR0000296962 | Sony Music Entertainment |
| 28073 | Ginuwine | World Is So Cold | SR0000174506 | Sony Music Entertainment |
| 28074 | Ginuwine ft. Aaliyah | Final Warning (featuring Aaliyah) (Album Version) | SR0000270733 | Sony Music Entertainment |
| 28075 | Ginuwine ft. Birdman, Clipse | Hell Yeah (Remix featuring Birdman & Clipse) | SR0000331436 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28076 | Ginuwine ft. Jadakiss | The Club | SR0000388126 | Sony Music Entertainment |
| 28077 | Ginuwine ft. Jose Cenquentez | Chedda Brings (featuring Jose Cenquentez) | SR0000331436 | Sony Music Entertainment |
| 28078 | Ginuwine ft. Knight | Interlude (featuring Knight) | SR0000388126 | Sony Music Entertainment |
| 28079 | Ginuwine ft. Knight | Intro (featuring Knight) | SR0000388126 | Sony Music Entertainment |
| 28080 | Ginuwine ft. Ludacris | That's How I Get Down (Featuring Ludacris) | SR0000296962 | Sony Music Entertainment |
| 28081 | Ginuwine ft. Method Man | Big Plans (featuring Method Man) | SR0000331436 | Sony Music Entertainment |
| 28082 | Ginuwine ft. Missy Elliott, Magoo | G Thang | SR0000174506 | Sony Music Entertainment |
| 28083 | Ginuwine ft. Snoop Dogg, Harvey "The Rook" Hester | Get Ready (featuring Snoop Dogg & "The Rook") | SR0000331436 | Sony Music Entertainment |
| 28084 | Ginuwine ft. Sole | Sex (featuring Sole) | SR0000331436 | Sony Music Entertainment |
| 28085 | Ginuwine ft. Timbaland | 550 What? | SR0000174506 | Sony Music Entertainment |
| 28086 | GIVƒíON | Untitled (How Does It Feel) | SR0000884106 | Sony Music Entertainment |
| 28087 | Gladys Knight | I (Who Have Nothing) | SR0000008561 | Sony Music Entertainment |
| 28088 | Gladys Knight | I Just Want to Be with You | SR0000008561 | Sony Music Entertainment |
| 28089 | Gladys Knight | If You Ever Need Somebody | SR0000008561 | Sony Music Entertainment |
| 28090 | Gladys Knight | My World | SR0000008561 | Sony Music Entertainment |
| 28091 | Gladys Knight | The Best Thing We Can Do Is Say Goodbye | SR0000008561 | Sony Music Entertainment |
| 28092 | Gladys Knight | You Bring Out the Best in Me | SR0000008561 | Sony Music Entertainment |
| 28093 | Gladys Knight | You Don't Have to Say I Love You | SR0000008561 | Sony Music Entertainment |
| 28094 | Gladys Knight | You Loved Away the Pain | SR0000008561 | Sony Music Entertainment |
| 28095 | Gladys Knight & The Pips | Add It Up | SR0000019678 | Sony Music Entertainment |
| 28096 | Gladys Knight & The Pips | Baby, Baby Don't Waste My Time | SR0000030315 | Sony Music Entertainment |
| 28097 | Gladys Knight & The Pips | Bourgie', Bourgie' | SR0000019678 | Sony Music Entertainment |
| 28098 | Gladys Knight & The Pips | Changed | SR0000030315 | Sony Music Entertainment |
| 28099 | Gladys Knight & The Pips | Do You Wanna Have Some Fun | SR0000065381 | Sony Music Entertainment |
| 28100 | Gladys Knight & The Pips | Don't Make Me Run Away | SR0000044863 | Sony Music Entertainment |
| 28101 | Gladys Knight & The Pips | Forever | SR0000065381 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28102 | Gladys Knight & The Pips | Friendly Persuasion | SR0000019678 | Sony Music Entertainment |
| 28103 | Gladys Knight & The Pips | Get the Love | SR0000019678 | Sony Music Entertainment |
| 28104 | Gladys Knight & The Pips | Glitter | SR0000065381 | Sony Music Entertainment |
| 28105 | Gladys Knight & The Pips | God Is | SR0000030315 | Sony Music Entertainment |
| 28106 | Gladys Knight & The Pips | Heaven Sent | SR0000044863 | Sony Music Entertainment |
| 28107 | Gladys Knight & The Pips | Hero (Wind Beneath My Wings) | SR0000044863 | Sony Music Entertainment |
| 28108 | Gladys Knight & The Pips | I Will Survive | SR0000030315 | Sony Music Entertainment |
| 28109 | Gladys Knight & The Pips | Just Be My Lover | SR0000044863 | Sony Music Entertainment |
| 28110 | Gladys Knight & The Pips | Just Let Me Love You | SR0000065381 | Sony Music Entertainment |
| 28111 | Gladys Knight & The Pips | Keep Givin' Me Love | SR0000065381 | Sony Music Entertainment |
| 28112 | Gladys Knight & The Pips | Life | SR0000065381 | Sony Music Entertainment |
| 28113 | Gladys Knight & The Pips | Oh La De Da | SR0000044863 | Sony Music Entertainment |
| 28114 | Gladys Knight & The Pips | Reach High | SR0000030315 | Sony Music Entertainment |
| 28115 | Gladys Knight & The Pips | Seconds | SR0000044863 | Sony Music Entertainment |
| 28116 | Gladys Knight & The Pips | Still Such a Thing | SR0000019678 | Sony Music Entertainment |
| 28117 | Gladys Knight & The Pips | Straight Up | SR0000065381 | Sony Music Entertainment |
| 28118 | Gladys Knight & The Pips | Strivin' | SR0000065381 | Sony Music Entertainment |
| 28119 | Gladys Knight & The Pips | Till I See You Again | SR0000065381 | Sony Music Entertainment |
| 28120 | Glenn Gould | 2 Gesange, Op. 1: No. 1, Dank (Voice) | Pre-1972 | Sony Music Entertainment |
| 28121 | Glenn Gould | 2 Gesange, Op. 1: No. 2, Abschied (Voice) | Pre-1972 | Sony Music Entertainment |
| 28122 | Glenn Gould | 2 Lieder, Op. 14: No. 1, Ich darf nicht dankend | Pre-1972 | Sony Music Entertainment |
| 28123 | Glenn Gould | 2 Lieder, Op. 14: No. 2, In diesen Wintertagen | Pre-1972 | Sony Music Entertainment |
| 28124 | Glenn Gould | 3 Intermezzi, Op. 117: No. 2 in B-Flat Minor, Andante non troppo e con molto espressione | Pre-1972 | Sony Music Entertainment |
| 28125 | Glenn Gould | 3 Intermezzi, Op. 117: No. 3 in C-Sharp Minor, Andante con moto | Pre-1972 | Sony Music Entertainment |
| 28126 | Glenn Gould | 3 Klavierstucke, Op. 11: No. 1, Maßige Viertel | Pre-1972 | Sony Music Entertainment |
| 28127 | Glenn Gould | 3 Klavierstucke, Op. 11: No. 2, Massige Achtel | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28128 | Glenn Gould | 3 Klavierstucke, Op. 11: No. 3, Bewegte Achtel | Pre-1972 | Sony Music Entertainment |
| 28129 | Glenn Gould | 3 Songs, Op. 48: No. 1, Sommermud | Pre-1972 | Sony Music Entertainment |
| 28130 | Glenn Gould | 3 Songs, Op. 48: No. 2, Tot | Pre-1972 | Sony Music Entertainment |
| 28131 | Glenn Gould | 3 Songs, Op. 48: No. 3, Madchenlied | Pre-1972 | Sony Music Entertainment |
| 28132 | Glenn Gould | 4 Klavierstucke, Op. 119: No. 1 in B Minor, Intermezzo. Adagio | Pre-1972 | Sony Music Entertainment |
| 28133 | Glenn Gould | 4 Lieder, Op. 2: No. 1, Erwartung (Voice) | Pre-1972 | Sony Music Entertainment |
| 28134 | Glenn Gould | 4 Lieder, Op. 2: No. 2, Jesus bettelt (Schenk mir deinen goldenen Kamm) (Voice) | Pre-1972 | Sony Music Entertainment |
| 28135 | Glenn Gould | 4 Lieder, Op. 2: No. 3, Erhebung (Voice) | Pre-1972 | Sony Music Entertainment |
| 28136 | Glenn Gould | 4 Lieder, Op. 2: No. 4, Waldsonne (Voice) | Pre-1972 | Sony Music Entertainment |
| 28137 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 1, Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 28138 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 2, Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 28139 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 4, Schwungvoll | Pre-1972 | Sony Music Entertainment |
| 28140 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 5, Walzer | Pre-1972 | Sony Music Entertainment |
| 28141 | Glenn Gould | 6 Klavierstucke, Op. 118: No. 1 in A Minor, Intermezzo. Allegro non assai, ma molto appassionato | Pre-1972 | Sony Music Entertainment |
| 28142 | Glenn Gould | 6 Klavierstucke, Op. 118: No. 2, Intermezzo in A Major (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 28143 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 1, Liecht, zart | Pre-1972 | Sony Music Entertainment |
| 28144 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 2, Langsam | Pre-1972 | Sony Music Entertainment |
| 28145 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 3, Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 28146 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 5, Etwas rasch | Pre-1972 | Sony Music Entertainment |
| 28147 | Glenn Gould | 6 Lieder, Op. 3: No. 1, Wie Georg von Frundsberg von sich selber sang | Pre-1972 | Sony Music Entertainment |
| 28148 | Glenn Gould | 6 Lieder, Op. 3: No. 2, Die Aufgeregten | Pre-1972 | Sony Music Entertainment |
| 28149 | Glenn Gould | 6 Lieder, Op. 3: No. 3, Warnung | Pre-1972 | Sony Music Entertainment |
| 28150 | Glenn Gould | 6 Lieder, Op. 3: No. 4, Hochzeitslied | Pre-1972 | Sony Music Entertainment |
| 28151 | Glenn Gould | 6 Lieder, Op. 3: No. 5, Geubtes Herz | Pre-1972 | Sony Music Entertainment |
| 28152 | Glenn Gould | 6 Variations in F Major, Op. 34: Var. I | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28153 | Glenn Gould | 7 Fantasien, Op. 116: No. 4 in E Major, Intermezzo. Adagio | Pre-1972 | Sony Music Entertainment |
| 28154 | Glenn Gould | 8 Klavierstucke, Op. 76: No. 6 in A Major, Intermezzo. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 28155 | Glenn Gould | 8 Klavierstucke, Op. 76: No. 7 in A Minor, Intermezzo. Moderato semplice | Pre-1972 | Sony Music Entertainment |
| 28156 | Glenn Gould | 8 Lieder, Op. 6: No. 1, Traumleben | Pre-1972 | Sony Music Entertainment |
| 28157 | Glenn Gould | 8 Lieder, Op. 6: No. 2, Alles | Pre-1972 | Sony Music Entertainment |
| 28158 | Glenn Gould | 8 Lieder, Op. 6: No. 3, Madchenlied | Pre-1972 | Sony Music Entertainment |
| 28159 | Glenn Gould | 8 Lieder, Op. 6: No. 4, Verlassen | Pre-1972 | Sony Music Entertainment |
| 28160 | Glenn Gould | 8 Lieder, Op. 6: No. 5, Ghasel | Pre-1972 | Sony Music Entertainment |
| 28161 | Glenn Gould | 8 Lieder, Op. 6: No. 6, Am Wegrand | Pre-1972 | Sony Music Entertainment |
| 28162 | Glenn Gould | 8 Lieder, Op. 6: No. 7, Lockung | Pre-1972 | Sony Music Entertainment |
| 28163 | Glenn Gould | 8 Lieder, Op. 6: No. 8, Der Wanderer | Pre-1972 | Sony Music Entertainment |
| 28164 | Glenn Gould | Acht Lieder, Op. 6: I. Traumleben (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28165 | Glenn Gould | Acht Lieder, Op. 6: II. Alles (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28166 | Glenn Gould | Acht Lieder, Op. 6: VII. Lockung (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28167 | Glenn Gould | Acht Lieder, Op. 6: VIII. Der Wanderer (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28168 | Glenn Gould | Additional Studio Outtakes from the 1955 Goldberg Variations (excerpts from variations 5, 6, 9, 11 & 23) | Pre-1972 | Sony Music Entertainment |
| 28169 | Glenn Gould | Bach: Partita No. 2 in C Minor, BWV 826: I. Sinfonia (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28170 | Glenn Gould | Brandenburg Concerto No. 4 in G Major, BWV 1049: III. Presto | Pre-1972 | Sony Music Entertainment |
| 28171 | Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| 28172 | Good Charlotte | I Don't Wanna Be In Love (Dance Floor Anthem) | SR0000407043 | Sony Music Entertainment |
| 28173 | Good Charlotte | Lifestyles of the Rich & Famous | SR0000826957 | Sony Music Entertainment |
| 28174 | Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| 28175 | Good Charlotte | The Chronicles of Life and Death | SR0000352257 | Sony Music Entertainment |
| 28176 | Good Charlotte | The River (featuring M. Shadows and Synyster Gates) | SR0000831624 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28177 | Good Charlotte | We Believe | SR0000352257 | Sony Music Entertainment |
| 28178 | Gordon Jenkins and His Orchestra | Blue Evening | Pre-1972 | Sony Music Entertainment |
| 28179 | Gordon Jenkins and His Orchestra | Blue Prelude | Pre-1972 | Sony Music Entertainment |
| 28180 | Gordon Jenkins and His Orchestra | Goodbye | Pre-1972 | Sony Music Entertainment |
| 28181 | Gordon Jenkins and His Orchestra | Happy New Year | Pre-1972 | Sony Music Entertainment |
| 28182 | Gordon Jenkins and His Orchestra | Homesick - That's All | Pre-1972 | Sony Music Entertainment |
| 28183 | Gordon Jenkins and His Orchestra | In the Summertime | Pre-1972 | Sony Music Entertainment |
| 28184 | Gordon Jenkins and His Orchestra | Married I Can Always Get | Pre-1972 | Sony Music Entertainment |
| 28185 | Gordon Jenkins and His Orchestra | Never Leave Me | Pre-1972 | Sony Music Entertainment |
| 28186 | Gordon Jenkins and His Orchestra | Once Upon a Dream | Pre-1972 | Sony Music Entertainment |
| 28187 | Gordon Jenkins and His Orchestra | P.S. I Love You | Pre-1972 | Sony Music Entertainment |
| 28188 | Gordon Jenkins and His Orchestra | San Fernando Valley | Pre-1972 | Sony Music Entertainment |
| 28189 | Gordon Jenkins and His Orchestra | The Girl on the Rock (Theme from "Seven Dreams") | Pre-1972 | Sony Music Entertainment |
| 28190 | Gordon Jenkins and His Orchestra | The Red Balloon | Pre-1972 | Sony Music Entertainment |
| 28191 | Gordon Jenkins and His Orchestra | This Is All I Ask | Pre-1972 | Sony Music Entertainment |
| 28192 | Gordon Jenkins and His Orchestra | When a Woman Loves a Man | Pre-1972 | Sony Music Entertainment |
| 28193 | Gordon Jenkins and His Orchestra | You Have Taken My Heart | Pre-1972 | Sony Music Entertainment |
| 28194 | Gorgoni, Martin & Taylor | Carolina Timber | Pre-1972 | Sony Music Entertainment |
| 28195 | Gorgoni, Martin & Taylor | Choo Choo Sharoo | Pre-1972 | Sony Music Entertainment |
| 28196 | Gorgoni, Martin & Taylor | Cisco | Pre-1972 | Sony Music Entertainment |
| 28197 | Gorgoni, Martin & Taylor | Country Song | Pre-1972 | Sony Music Entertainment |
| 28198 | Gorgoni, Martin & Taylor | Dirty Matthew | Pre-1972 | Sony Music Entertainment |
| 28199 | Gorgoni, Martin & Taylor | Fill In the Last Line | Pre-1972 | Sony Music Entertainment |
| 28200 | Gorgoni, Martin & Taylor | Fuzzy | Pre-1972 | Sony Music Entertainment |
| 28201 | Gorgoni, Martin & Taylor | Got the Feeling Something Got Away | Pre-1972 | Sony Music Entertainment |
| 28202 | Gorgoni, Martin & Taylor | Help Yourself | Pre-1972 | Sony Music Entertainment |
| 28203 | Gorgoni, Martin & Taylor | I Can Make Your Cry | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28204 | Gorgoni, Martin & Taylor | I Can't Let Go | Pre-1972 | Sony Music Entertainment |
| 28205 | Gorgoni, Martin & Taylor | Love Was Not a Word | Pre-1972 | Sony Music Entertainment |
| 28206 | Gorgoni, Martin & Taylor | Mama Write a Song | Pre-1972 | Sony Music Entertainment |
| 28207 | Gorgoni, Martin & Taylor | Somethin' About the Sunshine | Pre-1972 | Sony Music Entertainment |
| 28208 | Gorgoni, Martin & Taylor | Stick-a-Lee | Pre-1972 | Sony Music Entertainment |
| 28209 | Gorgoni, Martin & Taylor | Sweet Dream Woman | Pre-1972 | Sony Music Entertainment |
| 28210 | Gorgoni, Martin & Taylor | The Baby | Pre-1972 | Sony Music Entertainment |
| 28211 | Gorgoni, Martin & Taylor | To Know the Girl | Pre-1972 | Sony Music Entertainment |
| 28212 | Gorgoni, Martin & Taylor | Toly Toly Guyluesha | Pre-1972 | Sony Music Entertainment |
| 28213 | Gorgoni, Martin & Taylor | You Crazy Girl | Pre-1972 | Sony Music Entertainment |
| 28214 | Grandpa Jones | (Somewhere) Somebody's Waiting (For You) | Pre-1972 | Sony Music Entertainment |
| 28215 | Grandpa Jones | Chicken Don't Roost Too High | Pre-1972 | Sony Music Entertainment |
| 28216 | Grandpa Jones | Devilish Mary | Pre-1972 | Sony Music Entertainment |
| 28217 | Grandpa Jones | Empty Mansion | Pre-1972 | Sony Music Entertainment |
| 28218 | Grandpa Jones | Going from the Cotton Fields | Pre-1972 | Sony Music Entertainment |
| 28219 | Grandpa Jones | Gone Home | Pre-1972 | Sony Music Entertainment |
| 28220 | Grandpa Jones | I'll Meet You In the Morning | Pre-1972 | Sony Music Entertainment |
| 28221 | Grandpa Jones | Just Over In Glory Land | Pre-1972 | Sony Music Entertainment |
| 28222 | Grandpa Jones | Keep On the Firing Line | Pre-1972 | Sony Music Entertainment |
| 28223 | Grandpa Jones | Liza's Up the 'Simmon Tree | Pre-1972 | Sony Music Entertainment |
| 28224 | Grandpa Jones | Methodist Pie | Pre-1972 | Sony Music Entertainment |
| 28225 | Grandpa Jones | Mountain Dew | Pre-1972 | Sony Music Entertainment |
| 28226 | Grandpa Jones | No Tears In Heaven | Pre-1972 | Sony Music Entertainment |
| 28227 | Grandpa Jones | Oh Captain Captain | Pre-1972 | Sony Music Entertainment |
| 28228 | Grandpa Jones | Old Camp Meetin' Time | Pre-1972 | Sony Music Entertainment |
| 28229 | Grandpa Jones | On The Jericho Road | Pre-1972 | Sony Music Entertainment |
| 28230 | Grandpa Jones | Rosalee | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28231 | Grandpa Jones | The Glory Land Way | Pre-1972 | Sony Music Entertainment |
| 28232 | Grandpa Jones | Tragic Romance | Pre-1972 | Sony Music Entertainment |
| 28233 | Grandpa Jones | Turn Your Radio On | Pre-1972 | Sony Music Entertainment |
| 28234 | Grandpa Jones | What Does the Deep Sea Say? | Pre-1972 | Sony Music Entertainment |
| 28235 | Grandpa Jones | When I Get to the End of the Way | Pre-1972 | Sony Music Entertainment |
| 28236 | Grandpa Jones | Willis Mayberry | Pre-1972 | Sony Music Entertainment |
| 28237 | Gunther Schuller | Chromatimelodtune | Pre-1972 | Sony Music Entertainment |
| 28238 | Gunther Schuller | From the Steeples and the Mountains | Pre-1972 | Sony Music Entertainment |
| 28239 | Gunther Schuller | Scherzo: All the Way Around and Back | Pre-1972 | Sony Music Entertainment |
| 28240 | Gunther Schuller | Scherzo: Over the Pavements | Pre-1972 | Sony Music Entertainment |
| 28241 | Gunther Schuller | Symphony for Brass and Percussion | Pre-1972 | Sony Music Entertainment |
| 28242 | Gunther Schuller | The Rainbow | Pre-1972 | Sony Music Entertainment |
| 28243 | Gunther Schuller | Tone Roads No. 1 | Pre-1972 | Sony Music Entertainment |
| 28244 | Gunther Schuller | Tone Roads No. 3 | Pre-1972 | Sony Music Entertainment |
| 28245 | Gunther Schuller | Transformation | Pre-1972 | Sony Music Entertainment |
| 28246 | H.E.R. | 2 | SR0000933860 | Sony Music Entertainment |
| 28247 | H.E.R. | Against Me | SR0000828256 | Sony Music Entertainment |
| 28248 | H.E.R. | As I Am | SR0000828256 | Sony Music Entertainment |
| 28249 | H.E.R. | Bloody Waters | SR0000908640 | Sony Music Entertainment |
| 28250 | H.E.R. | Carried Away | SR0000828257 | Sony Music Entertainment |
| 28251 | H.E.R. | Change (from the Netflix Series "We The People") | SR0000905860 | Sony Music Entertainment |
| 28252 | H.E.R. | Changes | SR0000815755 | Sony Music Entertainment |
| 28253 | H.E.R. | Closer To Me | SR0000908640 | Sony Music Entertainment |
| 28254 | H.E.R. | Damage (Justin Credible Remix) | SR0000899204 | Sony Music Entertainment |
| 28255 | H.E.R. | Don't | SR0000908640 | Sony Music Entertainment |
| 28256 | H.E.R. | Facts | SR0000805576 | Sony Music Entertainment |
| 28257 | H.E.R. | Fate | SR0000828257 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28258 | H.E.R. | Focus | SR0000805576 | Sony Music Entertainment |
| 28259 | H.E.R. | Free | SR0000933860 | Sony Music Entertainment |
| 28260 | H.E.R. | Gone Away | SR0000815755 | Sony Music Entertainment |
| 28261 | H.E.R. | Hard Place | SR0000828257 | Sony Music Entertainment |
| 28262 | H.E.R. | Hold Us Together (From the Disney+ Original Motion Picture "Safety") | SR0000893331 | Sony Music Entertainment |
| 28263 | H.E.R. | I'm Not OK | SR0000828257 | Sony Music Entertainment |
| 28264 | H.E.R. | Jungle | SR0000805576 | Sony Music Entertainment |
| 28265 | H.E.R. | Let Me In | SR0000933860 | Sony Music Entertainment |
| 28266 | H.E.R. | Lights On | SR0000933860 | Sony Music Entertainment |
| 28267 | H.E.R. | Losing | SR0000805576 | Sony Music Entertainment |
| 28268 | H.E.R. | Process | SR0000908640 | Sony Music Entertainment |
| 28269 | H.E.R. | Say It Again | SR0000933860 | Sony Music Entertainment |
| 28270 | H.E.R. | Still Down | SR0000815755 | Sony Music Entertainment |
| 28271 | H.E.R. | Take You There | SR0000828257 | Sony Music Entertainment |
| 28272 | H.E.R. | U | SR0000805576 | Sony Music Entertainment |
| 28273 | H.E.R. | Uninvited (Live From Apple Music Up Next) | SR0000831231 | Sony Music Entertainment |
| 28274 | H.E.R. | Wait For It | SR0000805576 | Sony Music Entertainment |
| 28275 | H.E.R. ft. DJ Scratch | Lost Souls | SR0000828256 | Sony Music Entertainment |
| 28276 | H.E.R. ft. Ty Dolla $ign | Back of My Mind | SR0000908640 | Sony Music Entertainment |
| 28277 | Haim | Falling (Duke Dumont Remix) | SR0000731832 | Sony Music Entertainment |
| 28278 | HAIM | Falling (Psychemagik Remix) | SR0000731832 | Sony Music Entertainment |
| 28279 | Haim | Forever | SR0000732621 | Sony Music Entertainment |
| 28280 | HAIM | Honey & I | SR0000732621 | Sony Music Entertainment |
| 28281 | Haim | My Song 5 | SR0000732621 | Sony Music Entertainment |
| 28282 | Hal Hackett, Kismet Ensemble | He's in Love! | Pre-1972 | Sony Music Entertainment |
| 28283 | Hal Holbrook | A Helluva Heaven | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28284 | Hal Holbrook | Congress | Pre-1972 | Sony Music Entertainment |
| 28285 | Hal Holbrook | His Grandfather's Old Ram | Pre-1972 | Sony Music Entertainment |
| 28286 | Hal Holbrook | How to Be Seventy | Pre-1972 | Sony Music Entertainment |
| 28287 | Hal Holbrook | Huck Battles His Conscience | Pre-1972 | Sony Music Entertainment |
| 28288 | Hal Holbrook | Introduction | Pre-1972 | Sony Music Entertainment |
| 28289 | Hal Holbrook | On Smoking | Pre-1972 | Sony Music Entertainment |
| 28290 | Hal Holbrook | Problems of Missionarying | Pre-1972 | Sony Music Entertainment |
| 28291 | Hal Holbrook | Sunrise on the Mississippi | Pre-1972 | Sony Music Entertainment |
| 28292 | Hal Holbrook | The Creator's Pet | Pre-1972 | Sony Music Entertainment |
| 28293 | Hal Linden | The Rothschilds: A Musical: Finale: The Will | Pre-1972 | Sony Music Entertainment |
| 28294 | Hal Linden | The Rothschilds: A Musical: In My Own Lifetime | Pre-1972 | Sony Music Entertainment |
| 28295 | Hal Linden, Barbara Lang | All Through the Night | Pre-1972 | Sony Music Entertainment |
| 28296 | Hal Linden, Barbara Lang, Anything Goes Ensemble (1962) | It's De-lovely | Pre-1972 | Sony Music Entertainment |
| 28297 | Hal Linden, Leila Martin | The Rothschilds: A Musical: One Room | Pre-1972 | Sony Music Entertainment |
| 28298 | Hal Linden, Leila Martin, Lee Franklin, Robby Benson, Michael Maitland, Mitchell Spera | The Rothschilds: A Musical: Sons | Pre-1972 | Sony Music Entertainment |
| 28299 | Hal Linden, Paul Hecht, David Garfield, Allan Gruet, Timothy Jerome, Chris Sarandon | The Rothschilds: A Musical: Rothschild and Sons | Pre-1972 | Sony Music Entertainment |
| 28300 | Hal Linden, Paul Hecht, David Garfield, Allan Gruet, Timothy Jerome, Chris Sarandon | The Rothschilds: A Musical: Rothschild and Sons (Reprise) | Pre-1972 | Sony Music Entertainment |
| 28301 | Hal Linden, Thomas Trelfa, Kenneth Bridges, Jon Peck, The Rothschilds Ensemble | The Rothschilds: A Musical: He Tossed a Coin | Pre-1972 | Sony Music Entertainment |
| 28302 | Hank Garland | (Tell Me) What Am I To Do? | Pre-1972 | Sony Music Entertainment |
| 28303 | Hank Garland | Ain't Nothing Wrong With That, Baby | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28304 | Hank Garland | All The Things You Are | Pre-1972 | Sony Music Entertainment |
| 28305 | Hank Garland | Always | Pre-1972 | Sony Music Entertainment |
| 28306 | Hank Garland | Blame It On My Youth | Pre-1972 | Sony Music Entertainment |
| 28307 | Hank Garland | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 28308 | Hank Garland | Ed's Place | Pre-1972 | Sony Music Entertainment |
| 28309 | Hank Garland | Ed's Place (early version) | Pre-1972 | Sony Music Entertainment |
| 28310 | Hank Garland | Greensleeves | Pre-1972 | Sony Music Entertainment |
| 28311 | Hank Garland | It's Love, Of Course | Pre-1972 | Sony Music Entertainment |
| 28312 | Hank Garland | Just For Tonight | Pre-1972 | Sony Music Entertainment |
| 28313 | Hank Garland | Like Someone In Love | Pre-1972 | Sony Music Entertainment |
| 28314 | Hank Garland | Not For Me | Pre-1972 | Sony Music Entertainment |
| 28315 | Hank Garland | Polka Dots And Moonbeams | Pre-1972 | Sony Music Entertainment |
| 28316 | Hank Garland | Polka Dots And Moonbeams (early version) | Pre-1972 | Sony Music Entertainment |
| 28317 | Hank Garland | Pop Goes The Weasel | Pre-1972 | Sony Music Entertainment |
| 28318 | Hank Garland | Rainy Afternoon | Pre-1972 | Sony Music Entertainment |
| 28319 | Hank Garland | Relaxing | Pre-1972 | Sony Music Entertainment |
| 28320 | Hank Garland | Riot-Chous | Pre-1972 | Sony Music Entertainment |
| 28321 | Hank Garland | Scarlet Ribbons (For Her Hair) | Pre-1972 | Sony Music Entertainment |
| 28322 | Hank Garland | Secret Love | Pre-1972 | Sony Music Entertainment |
| 28323 | Hank Garland | Secret Love (early version) | Pre-1972 | Sony Music Entertainment |
| 28324 | Hank Garland | Some Of These Day | Pre-1972 | Sony Music Entertainment |
| 28325 | Hank Garland | Tammy | Pre-1972 | Sony Music Entertainment |
| 28326 | Hank Garland | Unless You're In Love | Pre-1972 | Sony Music Entertainment |
| 28327 | Hank Garland | Why Not? | Pre-1972 | Sony Music Entertainment |
| 28328 | Hank Locklin | After The Hurt Is Gone | Pre-1972 | Sony Music Entertainment |
| 28329 | Hank Locklin | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 28330 | Hank Locklin | Always Missing You | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28331 | Hank Locklin | And Then | Pre-1972 | Sony Music Entertainment |
| 28332 | Hank Locklin | Are You Teasing Me | Pre-1972 | Sony Music Entertainment |
| 28333 | Hank Locklin | Behind My Back | Pre-1972 | Sony Music Entertainment |
| 28334 | Hank Locklin | Blue Side Of Lonesome | Pre-1972 | Sony Music Entertainment |
| 28335 | Hank Locklin | Bonaparte's Retreat | Pre-1972 | Sony Music Entertainment |
| 28336 | Hank Locklin | Burning Inside | Pre-1972 | Sony Music Entertainment |
| 28337 | Hank Locklin | Don't Let Me Cross Over | Pre-1972 | Sony Music Entertainment |
| 28338 | Hank Locklin | Forgive Me | Pre-1972 | Sony Music Entertainment |
| 28339 | Hank Locklin | From Heaven to Heartache | Pre-1972 | Sony Music Entertainment |
| 28340 | Hank Locklin | Happy Face | Pre-1972 | Sony Music Entertainment |
| 28341 | Hank Locklin | Hasta Luego (See You Later) | Pre-1972 | Sony Music Entertainment |
| 28342 | Hank Locklin | Hurt Me Again | Pre-1972 | Sony Music Entertainment |
| 28343 | Hank Locklin | I Came So Close to Living Alone | Pre-1972 | Sony Music Entertainment |
| 28344 | Hank Locklin | I Don't Apologize For Loving You | Pre-1972 | Sony Music Entertainment |
| 28345 | Hank Locklin | I Feel A Cry Coming On | Pre-1972 | Sony Music Entertainment |
| 28346 | Hank Locklin | I'll Go On Alone | Pre-1972 | Sony Music Entertainment |
| 28347 | Hank Locklin | It Hardly Hurts Anymore | Pre-1972 | Sony Music Entertainment |
| 28348 | Hank Locklin | Longing to Hold You Again | Pre-1972 | Sony Music Entertainment |
| 28349 | Hank Locklin | Love Song for You | Pre-1972 | Sony Music Entertainment |
| 28350 | Hank Locklin | Lovin' You (The Way I Do) | Pre-1972 | Sony Music Entertainment |
| 28351 | Hank Locklin | Loving Arms | Pre-1972 | Sony Music Entertainment |
| 28352 | Hank Locklin | Maiden's Prayer | Pre-1972 | Sony Music Entertainment |
| 28353 | Hank Locklin | Nashville Women | Pre-1972 | Sony Music Entertainment |
| 28354 | Hank Locklin | Release Me | Pre-1972 | Sony Music Entertainment |
| 28355 | Hank Locklin | Silver Dew On The Blue Grass Tonight | Pre-1972 | Sony Music Entertainment |
| 28356 | Hank Locklin | Singing The Blues | Pre-1972 | Sony Music Entertainment |
| 28357 | Hank Locklin | Softly | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28358 | Hank Locklin | The Best Part Of Loving You | Pre-1972 | Sony Music Entertainment |
| 28359 | Hank Locklin | The Last Thing On My Mind | Pre-1972 | Sony Music Entertainment |
| 28360 | Hank Locklin | The Minute You're Gone | Pre-1972 | Sony Music Entertainment |
| 28361 | Hank Locklin | The Tender Side of Me | Pre-1972 | Sony Music Entertainment |
| 28362 | Hank Locklin | This Memory | Pre-1972 | Sony Music Entertainment |
| 28363 | Hank Locklin | Today I Started Loving You Again | Pre-1972 | Sony Music Entertainment |
| 28364 | Hank Locklin | Turn Ole Nothing Loose | Pre-1972 | Sony Music Entertainment |
| 28365 | Hank Locklin | Where the Blue of the Night Meets the Gold of the Day | Pre-1972 | Sony Music Entertainment |
| 28366 | Hank Locklin | Who Can I Count On | Pre-1972 | Sony Music Entertainment |
| 28367 | Hank Locklin | With One Exception | Pre-1972 | Sony Music Entertainment |
| 28368 | Hank Locklin | You've Still Got a Place In My Heart | Pre-1972 | Sony Music Entertainment |
| 28369 | Hank Snow | Adios Amigo | Pre-1972 | Sony Music Entertainment |
| 28370 | Hank Snow | All Nite Cafe | Pre-1972 | Sony Music Entertainment |
| 28371 | Hank Snow | All the Time | Pre-1972 | Sony Music Entertainment |
| 28372 | Hank Snow | Am I Losing you | Pre-1972 | Sony Music Entertainment |
| 28373 | Hank Snow | Among My Souvenirs | Pre-1972 | Sony Music Entertainment |
| 28374 | Hank Snow | Beyond The Reef | Pre-1972 | Sony Music Entertainment |
| 28375 | Hank Snow | Birth of the Blues | Pre-1972 | Sony Music Entertainment |
| 28376 | Hank Snow | Blue Christmas | Pre-1972 | Sony Music Entertainment |
| 28377 | Hank Snow | Blue For Old Hawaii | Pre-1972 | Sony Music Entertainment |
| 28378 | Hank Snow | Blue Rose of the Rio | Pre-1972 | Sony Music Entertainment |
| 28379 | Hank Snow | Blue Side of Lonesome | Pre-1972 | Sony Music Entertainment |
| 28380 | Hank Snow | Bumming Around | Pre-1972 | Sony Music Entertainment |
| 28381 | Hank Snow | C-H-R-I-S-T-M-A-S | Pre-1972 | Sony Music Entertainment |
| 28382 | Hank Snow | Christmas Wants | Pre-1972 | Sony Music Entertainment |
| 28383 | Hank Snow | Cuba Rhumba | Pre-1972 | Sony Music Entertainment |
| 28384 | Hank Snow | Dangerous Dan McGrew | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28385 | Hank Snow | Dear Lord, Remember Me | Pre-1972 | Sony Music Entertainment |
| 28386 | Hank Snow | Don't Sing Aloha When I Go | Pre-1972 | Sony Music Entertainment |
| 28387 | Hank Snow | El Paso | Pre-1972 | Sony Music Entertainment |
| 28388 | Hank Snow | Farther Along | Pre-1972 | Sony Music Entertainment |
| 28389 | Hank Snow | From a Jack to a King | Pre-1972 | Sony Music Entertainment |
| 28390 | Hank Snow | Galway Bay | Pre-1972 | Sony Music Entertainment |
| 28391 | Hank Snow | Gloryland March | Pre-1972 | Sony Music Entertainment |
| 28392 | Hank Snow | God Is My Santa Claus | Pre-1972 | Sony Music Entertainment |
| 28393 | Hank Snow | Gonna Find Me a Bluebird | Pre-1972 | Sony Music Entertainment |
| 28394 | Hank Snow | Green, Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 28395 | Hank Snow | Handcuffed to Love | Pre-1972 | Sony Music Entertainment |
| 28396 | Hank Snow | Hawaiian Cowboy | Pre-1972 | Sony Music Entertainment |
| 28397 | Hank Snow | Hawaiian Sunset (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28398 | Hank Snow | He Dropped the World In My Hands | Pre-1972 | Sony Music Entertainment |
| 28399 | Hank Snow | His Hands | Pre-1972 | Sony Music Entertainment |
| 28400 | Hank Snow | How Big Is God? | Pre-1972 | Sony Music Entertainment |
| 28401 | Hank Snow | Hula Love | Pre-1972 | Sony Music Entertainment |
| 28402 | Hank Snow | I Get the Blues When It Rains | Pre-1972 | Sony Music Entertainment |
| 28403 | Hank Snow | I Saw a Man | Pre-1972 | Sony Music Entertainment |
| 28404 | Hank Snow | I See Jesus | Pre-1972 | Sony Music Entertainment |
| 28405 | Hank Snow | I Stepped Over The Line | Pre-1972 | Sony Music Entertainment |
| 28406 | Hank Snow | I'll Go Marching Into Glory | Pre-1972 | Sony Music Entertainment |
| 28407 | Hank Snow | I'm Glad I'm On the Inside (Looking Out) | Pre-1972 | Sony Music Entertainment |
| 28408 | Hank Snow | I'm Moving on to Glory | Pre-1972 | Sony Music Entertainment |
| 28409 | Hank Snow | In the Blue Canadian Rockies | Pre-1972 | Sony Music Entertainment |
| 28410 | Hank Snow | Invisible Hands | Pre-1972 | Sony Music Entertainment |
| 28411 | Hank Snow | It Kind of Reminds Me of Me | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28412 | Hank Snow | It's a Little More Like Heaven | Pre-1972 | Sony Music Entertainment |
| 28413 | Hank Snow | I've Cried a Mile | Pre-1972 | Sony Music Entertainment |
| 28414 | Hank Snow | Jamaica Farewell | Pre-1972 | Sony Music Entertainment |
| 28415 | Hank Snow | Jesus Wept | Pre-1972 | Sony Music Entertainment |
| 28416 | Hank Snow | Lanai's Farewell | Pre-1972 | Sony Music Entertainment |
| 28417 | Hank Snow | Lay My Head Beneath a Rose | Pre-1972 | Sony Music Entertainment |
| 28418 | Hank Snow | Little Joe | Pre-1972 | Sony Music Entertainment |
| 28419 | Hank Snow | Little Stranger (In a Manger) | Pre-1972 | Sony Music Entertainment |
| 28420 | Hank Snow | Lonesome 7-7203 | Pre-1972 | Sony Music Entertainment |
| 28421 | Hank Snow | Maria Elena | Pre-1972 | Sony Music Entertainment |
| 28422 | Hank Snow | Marriage Vow | Pre-1972 | Sony Music Entertainment |
| 28423 | Hank Snow | Mary Ann Regrets | Pre-1972 | Sony Music Entertainment |
| 28424 | Hank Snow | Melba from Melbourne | Pre-1972 | Sony Music Entertainment |
| 28425 | Hank Snow | Miller's Cave (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28426 | Hank Snow | Mother I Thank you for the Bible you Gave | Pre-1972 | Sony Music Entertainment |
| 28427 | Hank Snow | My Filipino Rose | Pre-1972 | Sony Music Entertainment |
| 28428 | Hank Snow | My Friends | Pre-1972 | Sony Music Entertainment |
| 28429 | Hank Snow | My Little Grass Shack In Kealakekua, Hawaii | Pre-1972 | Sony Music Entertainment |
| 28430 | Hank Snow | My Religion's Not Old-Fashioned (But It's Real Genuine) | Pre-1972 | Sony Music Entertainment |
| 28431 | Hank Snow | My San Antonio Mama | Pre-1972 | Sony Music Entertainment |
| 28432 | Hank Snow | North to Chicago | Pre-1972 | Sony Music Entertainment |
| 28433 | Hank Snow | Nuevo Laerdo | Pre-1972 | Sony Music Entertainment |
| 28434 | Hank Snow | Oahu Rose | Pre-1972 | Sony Music Entertainment |
| 28435 | Hank Snow | Old Rover | Pre-1972 | Sony Music Entertainment |
| 28436 | Hank Snow | On The Beach At Waikiki | Pre-1972 | Sony Music Entertainment |
| 28437 | Hank Snow | Once More you're Mine Again | Pre-1972 | Sony Music Entertainment |
| 28438 | Hank Snow | Put your Arms Around Me | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28439 | Hank Snow | Rocking Alone in an Old Rocking Chair | Pre-1972 | Sony Music Entertainment |
| 28440 | Hank Snow | Senorita Rosalita | Pre-1972 | Sony Music Entertainment |
| 28441 | Hank Snow | Sentimental Journey | Pre-1972 | Sony Music Entertainment |
| 28442 | Hank Snow | She Wears My Ring | Pre-1972 | Sony Music Entertainment |
| 28443 | Hank Snow | Shopworn | Pre-1972 | Sony Music Entertainment |
| 28444 | Hank Snow | Silent Night | Pre-1972 | Sony Music Entertainment |
| 28445 | Hank Snow | Six Days on the Road | Pre-1972 | Sony Music Entertainment |
| 28446 | Hank Snow | Spanish Fireball | Pre-1972 | Sony Music Entertainment |
| 28447 | Hank Snow | Sweet Hour of Prayer | Pre-1972 | Sony Music Entertainment |
| 28448 | Hank Snow | Sweet Lies | Pre-1972 | Sony Music Entertainment |
| 28449 | Hank Snow | Sweet Marie | Pre-1972 | Sony Music Entertainment |
| 28450 | Hank Snow | That's When The Hurtin' Sets In | Pre-1972 | Sony Music Entertainment |
| 28451 | Hank Snow | The Answer to Little Blossom | Pre-1972 | Sony Music Entertainment |
| 28452 | Hank Snow | The Ballad of Blasphemous Bill | Pre-1972 | Sony Music Entertainment |
| 28453 | Hank Snow | The Ballad of Hard Luck Henry | Pre-1972 | Sony Music Entertainment |
| 28454 | Hank Snow | The Ballad of One-Eyed Mike | Pre-1972 | Sony Music Entertainment |
| 28455 | Hank Snow | The Christmas Cannonball | Pre-1972 | Sony Music Entertainment |
| 28456 | Hank Snow | The Color Song | Pre-1972 | Sony Music Entertainment |
| 28457 | Hank Snow | The Crying Steel Guitar Waltz | Pre-1972 | Sony Music Entertainment |
| 28458 | Hank Snow | The Face on the Barroom Floor | Pre-1972 | Sony Music Entertainment |
| 28459 | Hank Snow | The Gold Rush Is Over | Pre-1972 | Sony Music Entertainment |
| 28460 | Hank Snow | The Last Mile of the Way | Pre-1972 | Sony Music Entertainment |
| 28461 | Hank Snow | The Lord's Way of Saying Goodnight | Pre-1972 | Sony Music Entertainment |
| 28462 | Hank Snow | The Prisoner's Dream | Pre-1972 | Sony Music Entertainment |
| 28463 | Hank Snow | The Prisoner's Song | Pre-1972 | Sony Music Entertainment |
| 28464 | Hank Snow | The Runt | Pre-1972 | Sony Music Entertainment |
| 28465 | Hank Snow | The Spell of the yukon | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28466 | Hank Snow | The Streamline Cannonball | Pre-1972 | Sony Music Entertainment |
| 28467 | Hank Snow | The Tip of My Fingers | Pre-1972 | Sony Music Entertainment |
| 28468 | Hank Snow | The Waltz you Saved for Me | Pre-1972 | Sony Music Entertainment |
| 28469 | Hank Snow | The Wayward Wind | Pre-1972 | Sony Music Entertainment |
| 28470 | Hank Snow | This Train | Pre-1972 | Sony Music Entertainment |
| 28471 | Hank Snow | To you Sweetheart, Aloha | Pre-1972 | Sony Music Entertainment |
| 28472 | Hank Snow | Trade Winds | Pre-1972 | Sony Music Entertainment |
| 28473 | Hank Snow | Trouble in Mind | Pre-1972 | Sony Music Entertainment |
| 28474 | Hank Snow | Vaya Con Dios | Pre-1972 | Sony Music Entertainment |
| 28475 | Hank Snow | Wabash Blues | Pre-1972 | Sony Music Entertainment |
| 28476 | Hank Snow | Walking the Last Mile | Pre-1972 | Sony Music Entertainment |
| 28477 | Hank Snow | What Then | Pre-1972 | Sony Music Entertainment |
| 28478 | Hank Snow | Whispering Hope | Pre-1972 | Sony Music Entertainment |
| 28479 | Hank Snow | White Christmas | Pre-1972 | Sony Music Entertainment |
| 28480 | Hank Snow | White Silver Sands | Pre-1972 | Sony Music Entertainment |
| 28481 | Hank Snow | your Little Band of Gold | Pre-1972 | Sony Music Entertainment |
| 28482 | Hank Snow and his Rainbow Ranch Boys | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 28483 | Hank Snow and his Rainbow Ranch Boys | Let  Me Go, Lover (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28484 | Hank Snow and his Rainbow Ranch Boys | Music Makin' Mama from Memphis | Pre-1972 | Sony Music Entertainment |
| 28485 | Hank Snow and his Rainbow Ranch Boys | These Hands | Pre-1972 | Sony Music Entertainment |
| 28486 | Hank Snow and his Rainbow Ranch Boys | Unwanted Sign Upon your Heart | Pre-1972 | Sony Music Entertainment |
| 28487 | Hank Snow and his Rainbow Ranch Boys | yellow Roses | Pre-1972 | Sony Music Entertainment |
| 28488 | Hank Snow, The Singing Rancher, and His Rainbow Ranch Boys | I Don't Hurt Anymore | Pre-1972 | Sony Music Entertainment |
| 28489 | Hank Snow, The Singing Ranger, And His Rainbow Ranch Boys | Mississippi River Blues (Buddha Remastered - February 5, 2001) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28490 | Hank Snow, The Singing Ranger, And His Rainbow Ranch Boys | Southern Cannonball (Buddha Remastered - February 5, 2001) | Pre-1972 | Sony Music Entertainment |
| 28491 | Harry Connick Jr. | (I Could Only) Whisper Your Name (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28492 | Harry Connick Jr. | (I Do) Like We Do | SR0000777889 | Sony Music Entertainment |
| 28493 | Harry Connick Jr. | (I Like It When You) Smile | SR0000777888 | Sony Music Entertainment |
| 28494 | Harry Connick Jr. | (I Think I) Love You a Little Bit | SR0000777890 | Sony Music Entertainment |
| 28495 | Harry Connick Jr. | (It Must've Been Ol') Santa Claus | SR0000183653 | Sony Music Entertainment |
| 28496 | Harry Connick Jr. | (They Long to Be) Close to You | SR0000636906 | Sony Music Entertainment |
| 28497 | Harry Connick Jr. | A Nightingale Sang In Berkeley Square (Album Version) | SR0000118433 | Sony Music Entertainment |
| 28498 | Harry Connick Jr. | A Spoonful of Sugar (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28499 | Harry Connick Jr. | All The Way | SR0000636906 | Sony Music Entertainment |
| 28500 | Harry Connick Jr. | All The Way (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28501 | Harry Connick Jr. | All These Things (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28502 | Harry Connick Jr. | And I Love Her | SR0000636906 | Sony Music Entertainment |
| 28503 | Harry Connick Jr. | And I Love You So | SR0000636906 | Sony Music Entertainment |
| 28504 | Harry Connick Jr. | Angola (At The Farm) (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28505 | Harry Connick Jr. | Ave Maria | SR0000183653 | Sony Music Entertainment |
| 28506 | Harry Connick Jr. | Bayou Maharajah (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28507 | Harry Connick Jr. | Being Alone | SR0000724359 | Sony Music Entertainment |
| 28508 | Harry Connick Jr. | Besame Mucho (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28509 | Harry Connick Jr. | Besame Mucho (Kiss Me Much) | SR0000636906 | Sony Music Entertainment |
| 28510 | Harry Connick Jr. | Between Us (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28511 | Harry Connick Jr. | Blue Christmas | SR0000343638 | Sony Music Entertainment |
| 28512 | Harry Connick Jr. | Booker (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28513 | Harry Connick Jr. | Boozehound (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28514 | Harry Connick Jr. | Bourbon Street Parade (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28515 | Harry Connick Jr. | But Not for Me | SR0000107997 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28516 | Harry Connick Jr. | Can't Help Falling In Love With You | SR0000636906 | Sony Music Entertainment |
| 28517 | Harry Connick Jr. | Careless Love (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28518 | Harry Connick Jr. | Chattanooga Choo Choo (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28519 | Harry Connick Jr. | Christmas Day (Album Version) | SR0000619451 | Sony Music Entertainment |
| 28520 | Harry Connick Jr. | Christmas Dreaming | SR0000183653 | Sony Music Entertainment |
| 28521 | Harry Connick Jr. | City Beneath The Sea (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28522 | Harry Connick Jr. | Come By Me (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28523 | Harry Connick Jr. | Come See About  Me | SR0000724359 | Sony Music Entertainment |
| 28524 | Harry Connick Jr. | Cuddina Done It (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28525 | Harry Connick Jr. | Dance Of The Sugarplum Fairies (Album Version) | SR0000619451 | Sony Music Entertainment |
| 28526 | Harry Connick Jr. | Ding-Dong! The Witch is Dead (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28527 | Harry Connick Jr. | Do Dat Thing (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28528 | Harry Connick Jr. | Do You Really Need Her | SR0000777890 | Sony Music Entertainment |
| 28529 | Harry Connick Jr. | Don't Fence Me In (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28530 | Harry Connick Jr. | Don't Like Goodbyes (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28531 | Harry Connick Jr. | Do-Re-Mi (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28532 | Harry Connick Jr. | Edelweiss (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28533 | Harry Connick Jr. | Elijah Rock (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28534 | Harry Connick Jr. | Every Time I Fall In Love | SR0000777890 | Sony Music Entertainment |
| 28535 | Harry Connick Jr. | Eyes Of The Seeker (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28536 | Harry Connick Jr. | First Time Ever I Saw Your Face | SR0000636906 | Sony Music Entertainment |
| 28537 | Harry Connick Jr. | Follow The Music (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28538 | Harry Connick Jr. | Follow The Music Further (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28539 | Harry Connick Jr. | For Once In My Life (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28540 | Harry Connick Jr. | Friend (Goin' Home) | SR0000724359 | Sony Music Entertainment |
| 28541 | Harry Connick Jr. | Frosty The Snowman (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28542 | Harry Connick Jr. | Funky Dunky (Album Version) | SR0000199315 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28543 | Harry Connick Jr. | Golden Ticket / I Want it Now (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28544 | Harry Connick Jr. | Good Night My Love (Pleasant Dreams) (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28545 | Harry Connick Jr. | Greatest Love Story | SR0000724359 | Sony Music Entertainment |
| 28546 | Harry Connick Jr. | Have  a Holly Jolly Christmas | SR0000619451 | Sony Music Entertainment |
| 28547 | Harry Connick Jr. | Hear Me In The Harmony (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28548 | Harry Connick Jr. | Hear Me In The Harmony (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28549 | Harry Connick Jr. | Heart Beyond Repair (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28550 | Harry Connick Jr. | Hello Dolly (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28551 | Harry Connick Jr. | Here Comes The Big Parade (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28552 | Harry Connick Jr. | Honestly Now (Safety's Just Danger...Out Of Place) (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28553 | Harry Connick Jr. | How Do Ya'll Know (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28554 | Harry Connick Jr. | How Insensitive (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28555 | Harry Connick Jr. | Hurricane (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28556 | Harry Connick Jr. | I Come With Love (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28557 | Harry Connick Jr. | I Love Her | SR0000724359 | Sony Music Entertainment |
| 28558 | Harry Connick Jr. | I Only Have Eyes For You (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28559 | Harry Connick Jr. | I Pray On Christmas | SR0000183653 | Sony Music Entertainment |
| 28560 | Harry Connick Jr. | I Wonder As I Wander (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28561 | Harry Connick Jr. | If I Were A Bell (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28562 | Harry Connick Jr. | I'll Be Home For Christmas (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28563 | Harry Connick Jr. | I'll Only Miss Her (When I Think Of Her) (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28564 | Harry Connick Jr. | I'm Gonna Be the First One (PCM Stereo Version) | SR0000343638 | Sony Music Entertainment |
| 28565 | Harry Connick Jr. | I'm Walkin' (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28566 | Harry Connick Jr. | In Love Again (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28567 | Harry Connick Jr. | It's Beginning to Look a Lot Like Christmas | SR0000619451 | Sony Music Entertainment |
| 28568 | Harry Connick Jr. | It's the Most Wonderful Time of the Year | SR0000619451 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28569 | Harry Connick Jr. | Jambalaya (On The Bayou) (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28570 | Harry Connick Jr. | Jingle Bells | SR0000619451 | Sony Music Entertainment |
| 28571 | Harry Connick Jr. | Joe Slam and The Spaceship (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28572 | Harry Connick Jr. | Junco Partner (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28573 | Harry Connick Jr. | Just Like Me (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28574 | Harry Connick Jr. | Just The Way You Are | SR0000636906 | Sony Music Entertainment |
| 28575 | Harry Connick Jr. | Lazy Bones (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28576 | Harry Connick Jr. | Learn To Love (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28577 | Harry Connick Jr. | Let It Snow! Let It Snow! Let It Snow! | SR0000183653 | Sony Music Entertainment |
| 28578 | Harry Connick Jr. | Let Me Love Tonight (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28579 | Harry Connick Jr. | Let Me Stay | SR0000724359 | Sony Music Entertainment |
| 28580 | Harry Connick Jr. | Let Them Talk (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28581 | Harry Connick Jr. | Let There Be Peace On Earth (Album Version) | SR0000619451 | Sony Music Entertainment |
| 28582 | Harry Connick Jr. | Let's Just Kiss (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28583 | Harry Connick Jr. | Light The Way (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28584 | Harry Connick Jr. | Little Farley (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28585 | Harry Connick Jr. | Love Is Here to Stay | SR0000107997 | Sony Music Entertainment |
| 28586 | Harry Connick Jr. | Love Me Some You (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28587 | Harry Connick Jr. | Love My Life Away | SR0000724359 | Sony Music Entertainment |
| 28588 | Harry Connick Jr. | Loved By Me (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28589 | Harry Connick Jr. | Mardi Gras in New Orleans (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28590 | Harry Connick Jr. | Mary Ruth (Album Version) | SR0000122694 | Sony Music Entertainment |
| 28591 | Harry Connick Jr. | Mary's Little Boy Child | SR0000343638 | Sony Music Entertainment |
| 28592 | Harry Connick Jr. | Maybe (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28593 | Harry Connick Jr. | Merry Old Land of Oz (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28594 | Harry Connick Jr. | Mind On The Matter (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28595 | Harry Connick Jr. | Mona Lisa | SR0000636906 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28596 | Harry Connick Jr. | More (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28597 | Harry Connick Jr. | Much Love (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28598 | Harry Connick Jr. | My Blue Heaven (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28599 | Harry Connick Jr. | My Prayer (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28600 | Harry Connick Jr. | Nature Boy (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28601 | Harry Connick Jr. | Never Young (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28602 | Harry Connick Jr. | New Orleans (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28603 | Harry Connick Jr. | Nobody Like You To Me (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28604 | Harry Connick Jr. | Nola Girl (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28605 | Harry Connick Jr. | Nowhere With Love (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28606 | Harry Connick Jr. | O Come All Ye Faithful | SR0000619451 | Sony Music Entertainment |
| 28607 | Harry Connick Jr. | O Holy Night | SR0000183653 | Sony Music Entertainment |
| 28608 | Harry Connick Jr. | O Little Town Of Bethlehem | SR0000343638 | Sony Music Entertainment |
| 28609 | Harry Connick Jr. | Oh, My NOLA (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28610 | Harry Connick Jr. | On The Sunny Side Of The Street (Album Version) | SR0000086431 | Sony Music Entertainment |
| 28611 | Harry Connick Jr. | Once (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28612 | Harry Connick Jr. | One Fine Thing | SR0000724359 | Sony Music Entertainment |
| 28613 | Harry Connick Jr. | Oompa Loompa (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28614 | Harry Connick Jr. | Over The Rainbow (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28615 | Harry Connick Jr. | Parade Of The Wooden Soldiers | SR0000183653 | Sony Music Entertainment |
| 28616 | Harry Connick Jr. | Please Come Home for Christmas (Album Version) | SR0000619451 | Sony Music Entertainment |
| 28617 | Harry Connick Jr. | Pure Imagination / Candy Man (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28618 | Harry Connick Jr. | Reason To Believe (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28619 | Harry Connick Jr. | Right Where It Hurts | SR0000777890 | Sony Music Entertainment |
| 28620 | Harry Connick Jr. | Rudolph the Red-Nosed Reindeer | SR0000183653 | Sony Music Entertainment |
| 28621 | Harry Connick Jr. | Santa Claus Is Coming To Town (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28622 | Harry Connick Jr. | Santariffic | SR0000619451 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28623 | Harry Connick Jr. | Save The Last Dance For Me (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28624 | Harry Connick Jr. | She (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28625 | Harry Connick Jr. | She...Blessed Be The One (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28626 | Harry Connick Jr. | Sheik Of Araby (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28627 | Harry Connick Jr. | Silent Night | SR0000343638 | Sony Music Entertainment |
| 28628 | Harry Connick Jr. | Silver Bells (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28629 | Harry Connick Jr. | Sleigh Ride | SR0000183653 | Sony Music Entertainment |
| 28630 | Harry Connick Jr. | Smile | SR0000636906 | Sony Music Entertainment |
| 28631 | Harry Connick Jr. | Smokey Mary (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28632 | Harry Connick Jr. | Some Enchanted Evening | SR0000636906 | Sony Music Entertainment |
| 28633 | Harry Connick Jr. | Someday (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28634 | Harry Connick Jr. | Something Was Missing (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28635 | Harry Connick Jr. | Something You Got (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28636 | Harry Connick Jr. | Somewhere My Love (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28637 | Harry Connick Jr. | Song For The Hopeful (feat. Kim Burrell) (Album Version) | SR0000619451 | Sony Music Entertainment |
| 28638 | Harry Connick Jr. | Songwriter | SR0000777890 | Sony Music Entertainment |
| 28639 | Harry Connick Jr. | Speak Softly Love (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28640 | Harry Connick Jr. | S'pposed To Be | SR0000724359 | Sony Music Entertainment |
| 28641 | Harry Connick Jr. | S'pposed To Be (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28642 | Harry Connick Jr. | Star Turtle 1 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28643 | Harry Connick Jr. | Star Turtle 2 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28644 | Harry Connick Jr. | Star Turtle 3 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28645 | Harry Connick Jr. | Star Turtle 4 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 28646 | Harry Connick Jr. | Stay Awake (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28647 | Harry Connick Jr. | Supercalifragilisticexpialidocious (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28648 | Harry Connick Jr. | That Party (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28649 | Harry Connick Jr. | The Blessed Dawn Of Christmas Day | SR0000183653 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28650 | Harry Connick Jr. | The Christmas Waltz | SR0000343638 | Sony Music Entertainment |
| 28651 | Harry Connick Jr. | The Gypsy (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28652 | Harry Connick Jr. | The Happy Elf (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28653 | Harry Connick Jr. | The Jitterbug (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28654 | Harry Connick Jr. | The Little Drummer Boy | SR0000183653 | Sony Music Entertainment |
| 28655 | Harry Connick Jr. | The Lonely Goatherd (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28656 | Harry Connick Jr. | The Other Hours (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28657 | Harry Connick Jr. | The Other Hours (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28658 | Harry Connick Jr. | The Preacher (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28659 | Harry Connick Jr. | The Very Thought Of You (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28660 | Harry Connick Jr. | The Way You Look Tonight | SR0000636906 | Sony Music Entertainment |
| 28661 | Harry Connick Jr. | The Way You Look Tonight (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28662 | Harry Connick Jr. | There Is Always One More Time (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28663 | Harry Connick Jr. | This Christmas (Album Version) | SR0000343638 | Sony Music Entertainment |
| 28664 | Harry Connick Jr. | Tie A Yellow Ribbon Round The Old Oak Tree (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28665 | Harry Connick Jr. | Time To Go | SR0000724359 | Sony Music Entertainment |
| 28666 | Harry Connick Jr. | To Love The Language (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28667 | Harry Connick Jr. | To See You (Album Version) | SR0000247770 | Sony Music Entertainment |
| 28668 | Harry Connick Jr. | Trouble (Album Version) | SR0000199315 | Sony Music Entertainment |
| 28669 | Harry Connick Jr. | Tryin' to Matter | SR0000777890 | Sony Music Entertainment |
| 28670 | Harry Connick Jr. | Way Down Yonder In New Orleans (Album Version) | SR0000303340 | Sony Music Entertainment |
| 28671 | Harry Connick Jr. | We Are In Love (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 28672 | Harry Connick Jr. | We Make A Lot Of Love (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28673 | Harry Connick Jr. | We Three Kings | SR0000619451 | Sony Music Entertainment |
| 28674 | Harry Connick Jr. | What a Night! | SR0000619451 | Sony Music Entertainment |
| 28675 | Harry Connick Jr. | What Are You Doing New Year's Eve? | SR0000183653 | Sony Music Entertainment |
| 28676 | Harry Connick Jr. | What Child Is This? | SR0000183653 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28677 | Harry Connick Jr. | When My Heart Finds Christmas | SR0000183653 | Sony Music Entertainment |
| 28678 | Harry Connick Jr. | Where Prisoners Drown | SR0000777890 | Sony Music Entertainment |
| 28679 | Harry Connick Jr. | Who Can I Turn To (When Nobody Needs Me) | SR0000636906 | Sony Music Entertainment |
| 28680 | Harry Connick Jr. | Winter Wonderland | SR0000619451 | Sony Music Entertainment |
| 28681 | Harry Connick Jr. | Wish I Were Him (Album Version) | SR0000716177 | Sony Music Entertainment |
| 28682 | Harry Connick Jr. | Won't You Come Home, Bill Bailey? (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28683 | Harry Connick Jr. | Working In The Coal Mine (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28684 | Harry Connick Jr. | Yes We Can Can (Album Version) | SR0000403210 | Sony Music Entertainment |
| 28685 | Harry Connick Jr. | You Don't Know Me (Album Version) | SR0000348252 | Sony Music Entertainment |
| 28686 | Harry Connick Jr. | You Don't Need a Man | SR0000777890 | Sony Music Entertainment |
| 28687 | Harry Connick Jr. | You Have No Idea | SR0000777890 | Sony Music Entertainment |
| 28688 | Harry Connick Jr. | Your Song | SR0000636906 | Sony Music Entertainment |
| 28689 | Harry Connick Jr. | You're Never Fully Dressed Without a Smile (Album Version) | SR0000303327 | Sony Music Entertainment |
| 28690 | Harry Connick Jr. | You've Got It | SR0000724359 | Sony Music Entertainment |
| 28691 | Harry Connick Jr. | Zat You Santa Claus | SR0000619451 | Sony Music Entertainment |
| 28692 | Harry James | White Christmas | Pre-1972 | Sony Music Entertainment |
| 28693 | Harry Styles | Adore You | SR0000883188 | Sony Music Entertainment |
| 28694 | Harry Styles | As It Was | SR0000935291 | Sony Music Entertainment |
| 28695 | Harry Styles | Carolina | SR0000883191 | Sony Music Entertainment |
| 28696 | Harry Styles | Cherry | SR0000883191 | Sony Music Entertainment |
| 28697 | Harry Styles | Cinema | SR0000937070 | Sony Music Entertainment |
| 28698 | Harry Styles | Daydreaming | SR0000937070 | Sony Music Entertainment |
| 28699 | Harry Styles | Daylight | SR0000937070 | Sony Music Entertainment |
| 28700 | Harry Styles | Fine Line | SR0000883191 | Sony Music Entertainment |
| 28701 | Harry Styles | Golden | SR0000883191 | Sony Music Entertainment |
| 28702 | Harry Styles | Grapejuice | SR0000937070 | Sony Music Entertainment |
| 28703 | Harry Styles | Keep Driving | SR0000937070 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28704 | Harry Styles | Little Freak | SR0000937070 | Sony Music Entertainment |
| 28705 | Harry Styles | Love Of My Life | SR0000937070 | Sony Music Entertainment |
| 28706 | Harry Styles | Matilda | SR0000937070 | Sony Music Entertainment |
| 28707 | Harry Styles | Meet Me in the Hallway | SR0000806014 | Sony Music Entertainment |
| 28708 | Harry Styles | Music For a Sushi Restaurant | SR0000937070 | Sony Music Entertainment |
| 28709 | Harry Styles | Satellite | SR0000937070 | Sony Music Entertainment |
| 28710 | Harry Styles | She | SR0000883191 | Sony Music Entertainment |
| 28711 | Harry Styles | Sign of the Times | SR0000806017 | Sony Music Entertainment |
| 28712 | Harry Styles | Sunflower, Vol. 6 | SR0000883191 | Sony Music Entertainment |
| 28713 | Harry Styles | Sweet Creature | SR0000806016 | Sony Music Entertainment |
| 28714 | Home Free | 9 To 5 | SR0000771843 | Sony Music Entertainment |
| 28715 | Home Free | A Little Bit of Everything | SR0000758480 | Sony Music Entertainment |
| 28716 | Home Free | Angels We Have Heard On High | SR0000798537 | Sony Music Entertainment |
| 28717 | Home Free | Any Way the Wind Blows | SR0000758480 | Sony Music Entertainment |
| 28718 | Home Free | California Country | SR0000771843 | Sony Music Entertainment |
| 28719 | Home Free | Castle on the Hill | SR0000804191 | Sony Music Entertainment |
| 28720 | Home Free | Champagne Taste (On a Beer Budget) | SR0000758480 | Sony Music Entertainment |
| 28721 | Home Free | Colder Weather | SR0000798537 | Sony Music Entertainment |
| 28722 | Home Free | Crazy Life | SR0000758480 | Sony Music Entertainment |
| 28723 | Home Free | Do You Hear What I Hear? | SR0000798537 | Sony Music Entertainment |
| 28724 | Home Free | Don't It Feel Good | SR0000771843 | Sony Music Entertainment |
| 28725 | Home Free | Everything Will Be Okay | SR0000758480 | Sony Music Entertainment |
| 28726 | Home Free | Fishin' in the Dark/Down in the Boondocks | SR0000771843 | Sony Music Entertainment |
| 28727 | Home Free | Friends in Low Places | SR0000771843 | Sony Music Entertainment |
| 28728 | Home Free | Full of Cheer | SR0000798537 | Sony Music Entertainment |
| 28729 | Home Free | God Bless The USA | SR0000779489 | Sony Music Entertainment |
| 28730 | Home Free | Good Ol' Boy Good Time | SR0000817557 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28731 | Home Free | Good Ol' Country Harmony | SR0000771843 | Sony Music Entertainment |
| 28732 | Home Free | Grandma Got Run Over By A Reindeer | SR0000798537 | Sony Music Entertainment |
| 28733 | Home Free | Hillbilly Bone | SR0000817553 | Sony Music Entertainment |
| 28734 | Home Free | Honey, I'm Good | SR0000767692 | Sony Music Entertainment |
| 28735 | Home Free | House Party | SR0000771843 | Sony Music Entertainment |
| 28736 | Home Free | How Great Thou Art | SR0000798538 | Sony Music Entertainment |
| 28737 | Home Free | Hunter Hayes Medley | SR0000758480 | Sony Music Entertainment |
| 28738 | Home Free | I Can't Outrun You | SR0000817557 | Sony Music Entertainment |
| 28739 | Home Free | I Like The Sound of That | SR0000804394 | Sony Music Entertainment |
| 28740 | Home Free | I'll Be Home for Christmas | SR0000798537 | Sony Music Entertainment |
| 28741 | Home Free | In the Blood | SR0000817552 | Sony Music Entertainment |
| 28742 | Home Free | It Looks Good | SR0000817556 | Sony Music Entertainment |
| 28743 | Home Free | I've Seen | SR0000758480 | Sony Music Entertainment |
| 28744 | Home Free | Jump Right In | SR0000758480 | Sony Music Entertainment |
| 28745 | Home Free | Life is a Highway | SR0000817557 | Sony Music Entertainment |
| 28746 | Home Free | Man of Constant Sorrow | SR0000817557 | Sony Music Entertainment |
| 28747 | Home Free | Mayday | SR0000817557 | Sony Music Entertainment |
| 28748 | Home Free | My Church | SR0000817557 | Sony Music Entertainment |
| 28749 | Home Free | O' Holy Night | SR0000798537 | Sony Music Entertainment |
| 28750 | Home Free | Ring Of Fire | SR0000758480 | Sony Music Entertainment |
| 28751 | Home Free | Stop Drop + Roll | SR0000804393 | Sony Music Entertainment |
| 28752 | Home Free | Story of My Life | SR0000747567 | Sony Music Entertainment |
| 28753 | Home Free | Summer In The Country | SR0000771796 | Sony Music Entertainment |
| 28754 | Home Free | Timeless | SR0000817557 | Sony Music Entertainment |
| 28755 | Home Free | Wake Me Up | SR0000758480 | Sony Music Entertainment |
| 28756 | Home Free | We Just Disagree | SR0000817557 | Sony Music Entertainment |
| 28757 | Home Free | When You Walk In | SR0000817557 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28758 | Home Free | White Christmas | SR0000798537 | Sony Music Entertainment |
| 28759 | Home Free | Your Man | SR0000758480 | Sony Music Entertainment |
| 28760 | Home Free ft. Charlie Daniels, Taylor Davis | The Devil Went Down To Georgia | SR0000771843 | Sony Music Entertainment |
| 28761 | Home Free ft. Oak Ridge Boys | Elvira | SR0000771843 | Sony Music Entertainment |
| 28762 | Homer & Jethro | Broadway | Pre-1972 | Sony Music Entertainment |
| 28763 | Homer & Jethro | Call Me | Pre-1972 | Sony Music Entertainment |
| 28764 | Homer & Jethro | Cute | Pre-1972 | Sony Music Entertainment |
| 28765 | Homer & Jethro | Doctor Quincy Quack | Pre-1972 | Sony Music Entertainment |
| 28766 | Homer & Jethro | Go to Hal | Pre-1972 | Sony Music Entertainment |
| 28767 | Homer & Jethro | Hillbilly Hands | Pre-1972 | Sony Music Entertainment |
| 28768 | Homer & Jethro | Human Cannon Ball | Pre-1972 | Sony Music Entertainment |
| 28769 | Homer & Jethro | I Can Spell Banana | Pre-1972 | Sony Music Entertainment |
| 28770 | Homer & Jethro | Kosher Chitlins | Pre-1972 | Sony Music Entertainment |
| 28771 | Homer & Jethro | Lil' Darlin' | Pre-1972 | Sony Music Entertainment |
| 28772 | Homer & Jethro | Liza | Pre-1972 | Sony Music Entertainment |
| 28773 | Homer & Jethro | More | Pre-1972 | Sony Music Entertainment |
| 28774 | Homer & Jethro | Nashville Cats | Pre-1972 | Sony Music Entertainment |
| 28775 | Homer & Jethro | No Matter Where You Go | Pre-1972 | Sony Music Entertainment |
| 28776 | Homer & Jethro | Old Grand Dad | Pre-1972 | Sony Music Entertainment |
| 28777 | Homer & Jethro | Pearl Handled Pocket Knife | Pre-1972 | Sony Music Entertainment |
| 28778 | Homer & Jethro | Playin' Checkers with My Poodle | Pre-1972 | Sony Music Entertainment |
| 28779 | Homer & Jethro | Satin Doll | Pre-1972 | Sony Music Entertainment |
| 28780 | Homer & Jethro | She Loves You | Pre-1972 | Sony Music Entertainment |
| 28781 | Homer & Jethro | Shiny Stockings | Pre-1972 | Sony Music Entertainment |
| 28782 | Homer & Jethro | Smellin' Like A Rose | Pre-1972 | Sony Music Entertainment |
| 28783 | Homer & Jethro | Somethin' Stupid | Pre-1972 | Sony Music Entertainment |
| 28784 | Homer & Jethro | Sow, Sow, Sow Your Oats | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28785 | Homer & Jethro | Take The "A" Train | Pre-1972 | Sony Music Entertainment |
| 28786 | Homer & Jethro | The Bagel Song | Pre-1972 | Sony Music Entertainment |
| 28787 | Homer & Jethro | The Shadow Of Your Smile | Pre-1972 | Sony Music Entertainment |
| 28788 | Homer & Jethro | The Square Song | Pre-1972 | Sony Music Entertainment |
| 28789 | Homer & Jethro | The Sweetest Sounds | Pre-1972 | Sony Music Entertainment |
| 28790 | Homer & Jethro | Upside Down | Pre-1972 | Sony Music Entertainment |
| 28791 | Homer & Jethro | Winchester Cathedral | Pre-1972 | Sony Music Entertainment |
| 28792 | Honky Toast | Alcoholic Mama (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28793 | Honky Toast | California (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28794 | Honky Toast | Don't Try Cryin' (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28795 | Honky Toast | Free As A Bird (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28796 | Honky Toast | Hair In My Teeth Again (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28797 | Honky Toast | High School Burnout (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28798 | Honky Toast | I Wanna Be On Welfare (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28799 | Honky Toast | Listen To The Bass (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28800 | Honky Toast | Rocks Off (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28801 | Honky Toast | Scared Boy (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28802 | Honky Toast | Whatcha Gonna Do Honky? (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28803 | Honky Toast | Wild-Eyed Girl (Album Version) | SR0000263932 | Sony Music Entertainment |
| 28804 | Howie Day | 40 Hours (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28805 | Howie Day | Be There (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28806 | Howie Day | Brace Yourself (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28807 | Howie Day | Collide | SR0000349701 | Sony Music Entertainment |
| 28808 | Howie Day | Come Lay Down (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28809 | Howie Day | Counting On Me (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28810 | Howie Day | End of Our Days (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28811 | Howie Day | Everyone Loves To Love A Lie (Album Version) | SR0000643685 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28812 | Howie Day | I'll Take You On (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28813 | Howie Day | Longest Night (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28814 | Howie Day | No Longer What You Require (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28815 | Howie Day | Numbness For Sound (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28816 | Howie Day | Postcard From Mars (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28817 | Howie Day | So Stung (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28818 | Howie Day | Sound The Alarm (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28819 | Howie Day | Sunday Morning Song (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28820 | Howie Day | Trouble In Here (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28821 | Howie Day | Undressed (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28822 | Howie Day | Weightless (Album Version) | SR0000643685 | Sony Music Entertainment |
| 28823 | Howie Day | You & A Promise (Album Version) | SR0000349701 | Sony Music Entertainment |
| 28824 | Hubert Laws | Allegro From Concerto (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28825 | Hubert Laws | Allegro from Concerto No. 3 in D | Pre-1972 | Sony Music Entertainment |
| 28826 | Hubert Laws | Brandenburg Concerto No. 3, First Movement | Pre-1972 | Sony Music Entertainment |
| 28827 | Hubert Laws | Brandenburg Concerto No. 3, Second Movement | Pre-1972 | Sony Music Entertainment |
| 28828 | Hubert Laws | Crying Song (From the Motion Picture "More") | Pre-1972 | Sony Music Entertainment |
| 28829 | Hubert Laws | Cymbaline (From the Motion Picture "More") | Pre-1972 | Sony Music Entertainment |
| 28830 | Hubert Laws | Feelin' Alright? | Pre-1972 | Sony Music Entertainment |
| 28831 | Hubert Laws | Fire and Rain | Pre-1972 | Sony Music Entertainment |
| 28832 | Hubert Laws | Fire And Rain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28833 | Hubert Laws | How Long Will It Be? | Pre-1972 | Sony Music Entertainment |
| 28834 | Hubert Laws | I've Got to Get a Message to You | Pre-1972 | Sony Music Entertainment |
| 28835 | Hubert Laws | La Jean | Pre-1972 | Sony Music Entertainment |
| 28836 | Hubert Laws | Let It Be | Pre-1972 | Sony Music Entertainment |
| 28837 | Hubert Laws | Listen to the Band | Pre-1972 | Sony Music Entertainment |
| 28838 | Hubert Laws | Love Is Blue / Sing a Rainbow | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28839 | Hubert Laws | Passacaglia In C Minor | Pre-1972 | Sony Music Entertainment |
| 28840 | Hubert Laws | Pavane | Pre-1972 | Sony Music Entertainment |
| 28841 | Hubert Laws | Syrinx (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28842 | Hubert Laws | The Rite of Spring | Pre-1972 | Sony Music Entertainment |
| 28843 | Hubert Laws | The Rite Of Spring (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28844 | Hubert Laws | Theme from Love Story | Pre-1972 | Sony Music Entertainment |
| 28845 | Ida Cox & Her All-Star Band | Death Letter Blues (Breakdown) | Pre-1972 | Sony Music Entertainment |
| 28846 | Ida Cox & Her All-Star Band | Death Letter Blues (Complete Take 1) | Pre-1972 | Sony Music Entertainment |
| 28847 | Ida Cox & Her All-Star Band | Death Letter Blues (Complete Take 2) | Pre-1972 | Sony Music Entertainment |
| 28848 | Ida Cox & Her All-Star Band | Death Letter Blues (Complete Take 3) | Pre-1972 | Sony Music Entertainment |
| 28849 | Ida Cox & Her All-Star Band | Deep Sea Blues | Pre-1972 | Sony Music Entertainment |
| 28850 | Ida Cox & Her All-Star Band | Deep Sea Blues (Breakdown 2) | Pre-1972 | Sony Music Entertainment |
| 28851 | Ida Cox & Her All-Star Band | Deep Sea Blues (Complete Take 1) | Pre-1972 | Sony Music Entertainment |
| 28852 | Ida Cox & Her All-Star Band | Deep Sea Blues (Complete Take 2) | Pre-1972 | Sony Music Entertainment |
| 28853 | Ida Cox & Her All-Star Band | Deep Sea Blues (Rehearsal and Breakdown 1) | Pre-1972 | Sony Music Entertainment |
| 28854 | Ida Cox & Her All-Star Band | One Hour Mama | Pre-1972 | Sony Music Entertainment |
| 28855 | Ida Cox & Her All-Star Band | One Hour Mama (Breakdown 1) | Pre-1972 | Sony Music Entertainment |
| 28856 | Ida Cox & Her All-Star Band | One Hour Mama (Complete Take 1) | Pre-1972 | Sony Music Entertainment |
| 28857 | Ida Cox & Her All-Star Band | One Hour Mama (Complete Take 3) | Pre-1972 | Sony Music Entertainment |
| 28858 | Ida Cox & Her All-Star Band | One Hour Mama (Rehearsal and Complete Take 2) | Pre-1972 | Sony Music Entertainment |
| 28859 | Ignace Jan Paderewski | Mazurka in D, Op. 33, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28860 | Igor Kipnis | 12 Little Preludes: Prelude in A Minor, BWV 942 | Pre-1972 | Sony Music Entertainment |
| 28861 | Igor Kipnis | 12 Little Preludes: Prelude in C Major, BWV 924 | Pre-1972 | Sony Music Entertainment |
| 28862 | Igor Kipnis | 12 Little Preludes: Prelude in C Major, BWV 939 | Pre-1972 | Sony Music Entertainment |
| 28863 | Igor Kipnis | 12 Little Preludes: Prelude in C Minor, BWV 999 | Pre-1972 | Sony Music Entertainment |
| 28864 | Igor Kipnis | 12 Little Preludes: Prelude in D Major, BWV 925 | Pre-1972 | Sony Music Entertainment |
| 28865 | Igor Kipnis | 12 Little Preludes: Prelude in D Minor, BWV 926 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28866 | Igor Kipnis | 12 Little Preludes: Prelude in D Minor, BWV 940 | Pre-1972 | Sony Music Entertainment |
| 28867 | Igor Kipnis | 12 Little Preludes: Prelude in E Minor, BWV 941 | Pre-1972 | Sony Music Entertainment |
| 28868 | Igor Kipnis | 12 Little Preludes: Prelude in F Major, BWV 927 | Pre-1972 | Sony Music Entertainment |
| 28869 | Igor Kipnis | 12 Little Preludes: Prelude in F Major, BWV 928 | Pre-1972 | Sony Music Entertainment |
| 28870 | Igor Kipnis | 12 Little Preludes: Prelude in G Minor, BWV 929 | Pre-1972 | Sony Music Entertainment |
| 28871 | Igor Kipnis | 12 Little Preludes: Prelude in G Minor, BWV 930 | Pre-1972 | Sony Music Entertainment |
| 28872 | Igor Kipnis | Adagio in G Major, BWV 968 (After BWV 1005) | Pre-1972 | Sony Music Entertainment |
| 28873 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: I. Prelude | Pre-1972 | Sony Music Entertainment |
| 28874 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: II. Allemande | Pre-1972 | Sony Music Entertainment |
| 28875 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: III. Courante | Pre-1972 | Sony Music Entertainment |
| 28876 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: IV. Sarabande | Pre-1972 | Sony Music Entertainment |
| 28877 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: V. Bourrees I & II | Pre-1972 | Sony Music Entertainment |
| 28878 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: VI. Gigue | Pre-1972 | Sony Music Entertainment |
| 28879 | Igor Kipnis | Fandango, M. 1a | Pre-1972 | Sony Music Entertainment |
| 28880 | Igor Kipnis | Fantasia in A Minor, BWV 922 | Pre-1972 | Sony Music Entertainment |
| 28881 | Igor Kipnis | II. Largo from Concerto for Harpsichord, Strings & Basso continuo No. 5 in F minor, BWV 1056 | Pre-1972 | Sony Music Entertainment |
| 28882 | Igor Kipnis | Italian Concerto in F Major, BWV 971: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28883 | Igor Kipnis | Italian Concerto in F Major, BWV 971: II. Andante | Pre-1972 | Sony Music Entertainment |
| 28884 | Igor Kipnis | Italian Concerto in F Major, BWV 971: III. Presto | Pre-1972 | Sony Music Entertainment |
| 28885 | Igor Kipnis | Sonata in B-flat Major, M. 13 | Pre-1972 | Sony Music Entertainment |
| 28886 | Igor Kipnis | Sonata in C minor, K 84 (L 10) | Pre-1972 | Sony Music Entertainment |
| 28887 | Igor Kipnis | Sonata in D Major, K 490 (L 206) | Pre-1972 | Sony Music Entertainment |
| 28888 | Igor Kipnis | Sonata in D Major, K 491 (L 164) | Pre-1972 | Sony Music Entertainment |
| 28889 | Igor Kipnis | Sonata in D Major, K 492 (L 14) | Pre-1972 | Sony Music Entertainment |
| 28890 | Igor Kipnis | Sonata in D minor, M. 8 | Pre-1972 | Sony Music Entertainment |
| 28891 | Igor Kipnis | Sonata No. 5 in F-sharp minor: I. Adagio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28892 | Igor Kipnis | Sonata No. 5 in F-sharp minor: II. Presto | Pre-1972 | Sony Music Entertainment |
| 28893 | Igor Kipnis | Sonata No. 6 in E Major: I. Adagio | Pre-1972 | Sony Music Entertainment |
| 28894 | Igor Kipnis | Sonata No. 6 in E Major: II. Presto | Pre-1972 | Sony Music Entertainment |
| 28895 | Igor Kipnis | The Harmonious Blacksmith (Air and Variations in E Major from Suite No. 5, Book I) | Pre-1972 | Sony Music Entertainment |
| 28896 | Igor Kipnis | The Prince of Denmark's March | Pre-1972 | Sony Music Entertainment |
| 28897 | Igor Kipnis | The Well-Tempered Clavier, Book 2: Fugue No. 1 in C Major, BWV 870 | Pre-1972 | Sony Music Entertainment |
| 28898 | Igor Kipnis | The Well-Tempered Clavier, Book 2: Prelude No. 1 in C Major, BWV 870 | Pre-1972 | Sony Music Entertainment |
| 28899 | Igor Stravinsky | A Sermon, a Narrative, and a Prayer: II. A Narrative | Pre-1972 | Sony Music Entertainment |
| 28900 | Igor Stravinsky | Agon - Ballet for Twelve Dancers: Bransle gay | Pre-1972 | Sony Music Entertainment |
| 28901 | Igor Stravinsky | Agon - Ballet for Twelve Dancers: Four Trios - Coda | Pre-1972 | Sony Music Entertainment |
| 28902 | Igor Stravinsky | Apollon musagete - Ballet en deux tableux: Apotheose. Largo et tranquillo | Pre-1972 | Sony Music Entertainment |
| 28903 | Igor Stravinsky | Apollon musagete - Ballet en deux tableux: Coda: Apollon et les Muses. Vivo - Tempo sostenuto - Agitato | Pre-1972 | Sony Music Entertainment |
| 28904 | Igor Stravinsky | Apollon musagete - Ballet en deux tableux: Pas d'action. Apollon et les trois Muses: Calliope, Polymnie et Terpsichore. Moderato | Pre-1972 | Sony Music Entertainment |
| 28905 | Igor Stravinsky | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: A Lyke-Wake Dirge - Versus II (First Interlude): "If Ever Thou Gav'st Hos'n and Shoon" | Pre-1972 | Sony Music Entertainment |
| 28906 | Igor Stravinsky | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: A Lyke-Wake Dirge - Versus III (Second Interlude): "From Whinnymuir When Thou May'st Pass" | Pre-1972 | Sony Music Entertainment |
| 28907 | Igor Stravinsky | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: A Lyke-Wake Dirge - Versus IV (Postlude) - "If Ever Thou Gav'st Meat or Drink" | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28908 | Igor Stravinsky | Canticum Sacrum (Ad Honorem Sancti Marci Nominis): Dedicatio: "Urbi Venetiae, in laude Sancti sui Presidis" | Pre-1972 | Sony Music Entertainment |
| 28909 | Igor Stravinsky | Concerto for Piano and Wind Instruments: I. Largo - Allegro - Maestoso | Pre-1972 | Sony Music Entertainment |
| 28910 | Igor Stravinsky | Concerto in E-Flat Major for Chamber Orchestra "Dumbarton Oaks": II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 28911 | Igor Stravinsky | Danses concertantes for Chamber Orchestra: III. Theme varie | Pre-1972 | Sony Music Entertainment |
| 28912 | Igor Stravinsky | Divertimento from Le Baiser de la fee: I. Sinfonia | Pre-1972 | Sony Music Entertainment |
| 28913 | Igor Stravinsky | Divertimento from Le Baiser de la fee: II. Danses suisses | Pre-1972 | Sony Music Entertainment |
| 28914 | Igor Stravinsky | Divertimento from Le Baiser de la fee: III. Scherzo | Pre-1972 | Sony Music Entertainment |
| 28915 | Igor Stravinsky | Divertimento from Le Baiser de la fee: IV. Pas de deux (Adagio - Variation - Coda) | Pre-1972 | Sony Music Entertainment |
| 28916 | Igor Stravinsky | Fireworks, Op. 4 | Pre-1972 | Sony Music Entertainment |
| 28917 | Igor Stravinsky | Four Norwegian Moods: I. Intrada | Pre-1972 | Sony Music Entertainment |
| 28918 | Igor Stravinsky | Four Norwegian Moods: III. Wedding Dance | Pre-1972 | Sony Music Entertainment |
| 28919 | Igor Stravinsky | Four Russian Peasant Songs "Saucers" - For Equal Voices with Four Horns: I. On Saints' Days in Chigisakh (Revised 1954 version) | Pre-1972 | Sony Music Entertainment |
| 28920 | Igor Stravinsky | Four Russian Peasant Songs for Female Choir "Saucer": II. Ovsen | Pre-1972 | Sony Music Entertainment |
| 28921 | Igor Stravinsky | Four Russian Peasant Songs for Female Choir "Saucer": III. The Pike | Pre-1972 | Sony Music Entertainment |
| 28922 | Igor Stravinsky | III. Geese and Swans | Pre-1972 | Sony Music Entertainment |
| 28923 | Igor Stravinsky | In Memorium Dylan Thomas: Do Not Go Gentle into That Good Night | Pre-1972 | Sony Music Entertainment |
| 28924 | Igor Stravinsky | Jeu de Cartes - Ballet en trois donnes: Deuxieme donne | Pre-1972 | Sony Music Entertainment |
| 28925 | Igor Stravinsky | Jeu de Cartes - Ballet en trois donnes: Troisieme donne | Pre-1972 | Sony Music Entertainment |
| 28926 | Igor Stravinsky | Le sacre du printemps: Part 1 "Adoration of the Earth", Dance of the Earth | Pre-1972 | Sony Music Entertainment |
| 28927 | Igor Stravinsky | Le sacre du printemps: Part 2 "The Sacrifice", Ritual of the Ancients | Pre-1972 | Sony Music Entertainment |
| 28928 | Igor Stravinsky | Les Noces: Quatrieme tableau: Le Repas de noces | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28929 | Igor Stravinsky | Les Noces: Troisieme tableau: Le Depart de la mariee | Pre-1972 | Sony Music Entertainment |
| 28930 | Igor Stravinsky | L'Histoire du Soldat - Suite: Airs by a Stream | Pre-1972 | Sony Music Entertainment |
| 28931 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Devil's Dance | Pre-1972 | Sony Music Entertainment |
| 28932 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Little Concerto | Pre-1972 | Sony Music Entertainment |
| 28933 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Royal March | Pre-1972 | Sony Music Entertainment |
| 28934 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Soldier's March | Pre-1972 | Sony Music Entertainment |
| 28935 | Igor Stravinsky | L'Oiseau de Feu (The Firebird): Disparition du palais et des sortileges de Kastchei, animation des chevaliers petrifies, allegresse generale (Excerpt 1910 Version) | Pre-1972 | Sony Music Entertainment |
| 28936 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 28937 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Credo | Pre-1972 | Sony Music Entertainment |
| 28938 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Gloria | Pre-1972 | Sony Music Entertainment |
| 28939 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: I. Kyrie | Pre-1972 | Sony Music Entertainment |
| 28940 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: II. Gloria | Pre-1972 | Sony Music Entertainment |
| 28941 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: III. Credo | Pre-1972 | Sony Music Entertainment |
| 28942 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: IV. Sanctus | Pre-1972 | Sony Music Entertainment |
| 28943 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Kyrie | Pre-1972 | Sony Music Entertainment |
| 28944 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Sanctus | Pre-1972 | Sony Music Entertainment |
| 28945 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: V. Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 28946 | Igor Stravinsky | Mavra - Opera buffa in One Act: Drug moy milyy | Pre-1972 | Sony Music Entertainment |
| 28947 | Igor Stravinsky | Mavra - Opera buffa in One Act: Gde tak dolgo ty byla? | Pre-1972 | Sony Music Entertainment |
| 28948 | Igor Stravinsky | Mavra - Opera buffa in One Act: Kolokol'chiki zvenyat | Pre-1972 | Sony Music Entertainment |
| 28949 | Igor Stravinsky | Mavra - Opera buffa in One Act: Moya strast' sil'neye stanovitsya | Pre-1972 | Sony Music Entertainment |
| 28950 | Igor Stravinsky | Mavra - Opera buffa in One Act: Net, ne zabyt' vo veki mne pokoynitsu | Pre-1972 | Sony Music Entertainment |
| 28951 | Igor Stravinsky | Mavra - Opera buffa in One Act: Overture | Pre-1972 | Sony Music Entertainment |
| 28952 | Igor Stravinsky | Mavra - Opera buffa in One Act: Parasha! - Slyshish'? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28953 | Igor Stravinsky | Mavra - Opera buffa in One Act: Parasha! - Ya, Vasiliy milyy! | Pre-1972 | Sony Music Entertainment |
| 28954 | Igor Stravinsky | Mavra - Opera buffa in One Act: U pesen vsekh slova odni | Pre-1972 | Sony Music Entertainment |
| 28955 | Igor Stravinsky | Mavra - Opera buffa in One Act: Ya pamyat'yu ne izmenyu | Pre-1972 | Sony Music Entertainment |
| 28956 | Igor Stravinsky | Mavra - Opera buffa in One Act: Ya zhdu, ya zhdu pokorno | Pre-1972 | Sony Music Entertainment |
| 28957 | Igor Stravinsky | Mavra - Opera buffa in One Act: Zhelayu zdravstvovat'! | Pre-1972 | Sony Music Entertainment |
| 28958 | Igor Stravinsky | Monumentum pro Gesualdo di Venosa ad CD Annum: I. Asciugate i begli occhi (Book V/14) | Pre-1972 | Sony Music Entertainment |
| 28959 | Igor Stravinsky | Monumentum pro Gesualdo di Venosa ad CD Annum: II. Ma tu, cagion di quella (Book V/18) | Pre-1972 | Sony Music Entertainment |
| 28960 | Igor Stravinsky | Octet for Wind Instruments: I. Sinfonia | Pre-1972 | Sony Music Entertainment |
| 28961 | Igor Stravinsky | Octet for Wind Instruments: II. Tema con variazioni | Pre-1972 | Sony Music Entertainment |
| 28962 | Igor Stravinsky | Octet for Wind Instruments: III. Finale | Pre-1972 | Sony Music Entertainment |
| 28963 | Igor Stravinsky | Ode - Elegiacal Chant in Three Parts for Orchestra: I. Eulogy. Lento | Pre-1972 | Sony Music Entertainment |
| 28964 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Caedit nos pestis | Pre-1972 | Sony Music Entertainment |
| 28965 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Gloria! | Pre-1972 | Sony Music Entertainment |
| 28966 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in Two Acts After Sophocles: Act II: Ecce! Regem Oedipoda | Pre-1972 | Sony Music Entertainment |
| 28967 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Gloria! | Pre-1972 | Sony Music Entertainment |
| 28968 | Igor Stravinsky | Oedipus Rex: Opera - Oratorio en deux Actes d'apres Sophocle {Revised version, 1949: Acte I | Pre-1972 | Sony Music Entertainment |
| 28969 | Igor Stravinsky | Orpheus: Deuxieme tableau: Air de danse - Interlude - Air de danse | Pre-1972 | Sony Music Entertainment |
| 28970 | Igor Stravinsky | Orpheus: Deuxieme tableau: Interlude | Pre-1972 | Sony Music Entertainment |
| 28971 | Igor Stravinsky | Orpheus: Deuxieme tableau: Pas d'action I | Pre-1972 | Sony Music Entertainment |
| 28972 | Igor Stravinsky | Orpheus: Deuxieme tableau: Pas d'action II | Pre-1972 | Sony Music Entertainment |
| 28973 | Igor Stravinsky | Orpheus: Deuxieme tableau: Pas de deux | Pre-1972 | Sony Music Entertainment |
| 28974 | Igor Stravinsky | Orpheus: Premier tableau: Air de danse | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28975 | Igor Stravinsky | Orpheus: Premier tableau: Interlude | Pre-1972 | Sony Music Entertainment |
| 28976 | Igor Stravinsky | Orpheus: Premier tableau: Orpheus Weeps for Eurydice - Lento sostenuto | Pre-1972 | Sony Music Entertainment |
| 28977 | Igor Stravinsky | Pastorale, Song without Words for Violin & Woodwind Quartet | Pre-1972 | Sony Music Entertainment |
| 28978 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: I. Persephone ravie | Pre-1972 | Sony Music Entertainment |
| 28979 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: II. Persephone aux enfers | Pre-1972 | Sony Music Entertainment |
| 28980 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: II. Persephone aux Enfers | Pre-1972 | Sony Music Entertainment |
| 28981 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: III. Persephone renaissante | Pre-1972 | Sony Music Entertainment |
| 28982 | Igor Stravinsky | Petrushka Ballet Suite: Dance of the Wet-Nurses | Pre-1972 | Sony Music Entertainment |
| 28983 | Igor Stravinsky | Petrushka: Tableau 3, The Moor's Room (Revised Version, 1947) | Pre-1972 | Sony Music Entertainment |
| 28984 | Igor Stravinsky | Petrushka: Tableau 4, Grand Carnival (Revised Version, 1947) | Pre-1972 | Sony Music Entertainment |
| 28985 | Igor Stravinsky | Pulcinella - Ballet in One Act for Small Orchestra with 3 Solo Voices after Pergolesi: Allegro | Pre-1972 | Sony Music Entertainment |
| 28986 | Igor Stravinsky | Pulcinella - Ballet in One Act for Small Orchestra with 3 Solo Voices after Pergolesi: Overture. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 28987 | Igor Stravinsky | Pulcinella - Ballet in One Act for Small Orchestra with 3 Solo Voices after Pergolesi: Tempo di minuetto - "Pupillette, fiammette d'amore" | Pre-1972 | Sony Music Entertainment |
| 28988 | Igor Stravinsky | Pulcinella (Complete): Ballet with song in one act after Pergolesi: Tarantella | Pre-1972 | Sony Music Entertainment |
| 28989 | Igor Stravinsky | Scenes de ballet: Apotheose | Pre-1972 | Sony Music Entertainment |
| 28990 | Igor Stravinsky | Scenes de ballet: Danses (Corps de ballet & Ballerine) | Pre-1972 | Sony Music Entertainment |
| 28991 | Igor Stravinsky | Scenes de ballet: Danses (Corps de ballet) | Pre-1972 | Sony Music Entertainment |
| 28992 | Igor Stravinsky | Scenes de ballet: Danses (Corps de ballet). Moderato - Variation (Ballerine). Con moto | Pre-1972 | Sony Music Entertainment |
| 28993 | Igor Stravinsky | Scenes de ballet: Introduction | Pre-1972 | Sony Music Entertainment |
| 28994 | Igor Stravinsky | Scenes de ballet: Pantomime I | Pre-1972 | Sony Music Entertainment |
| 28995 | Igor Stravinsky | Scenes de ballet: Pantomime II | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28996 | Igor Stravinsky | Scenes de ballet: Pas de deux | Pre-1972 | Sony Music Entertainment |
| 28997 | Igor Stravinsky | Scenes de ballet: Variations (Danseur & Ballerine) | Pre-1972 | Sony Music Entertainment |
| 28998 | Igor Stravinsky | Septet: I. [sonata allegro] quarter note = 88 | Pre-1972 | Sony Music Entertainment |
| 28999 | Igor Stravinsky | Septet: III. Gigue | Pre-1972 | Sony Music Entertainment |
| 29000 | Igor Stravinsky | Suite No. 1 for Small Orchestra: I. Andante | Pre-1972 | Sony Music Entertainment |
| 29001 | Igor Stravinsky | Suite No. 2 for Small Orchestra: I. Marche | Pre-1972 | Sony Music Entertainment |
| 29002 | Igor Stravinsky | Suite No. 2 for Small Orchestra: II. Valse | Pre-1972 | Sony Music Entertainment |
| 29003 | Igor Stravinsky | Symphonies of Wind Instruments (Revised Version, 1947) | Pre-1972 | Sony Music Entertainment |
| 29004 | Igor Stravinsky | Symphony in C: I. Moderato alla breve | Pre-1972 | Sony Music Entertainment |
| 29005 | Igor Stravinsky | Symphony in C: II. Larghetto concertante | Pre-1972 | Sony Music Entertainment |
| 29006 | Igor Stravinsky | Symphony in C: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 29007 | Igor Stravinsky | Symphony in C: IV. Largo - Tempo giusto, alla breve | Pre-1972 | Sony Music Entertainment |
| 29008 | Igor Stravinsky | Symphony of Psalms (1948 Version): III. Alleluia. Laudate Dominum (Revised 1948 version) | Pre-1972 | Sony Music Entertainment |
| 29009 | Igor Stravinsky | Symphony of Psalms: III. Alleluia - Laudate Dominum | Pre-1972 | Sony Music Entertainment |
| 29010 | Igor Stravinsky | The Firebird Suite: Final Hymn (Revised 1945 Version) | Pre-1972 | Sony Music Entertainment |
| 29011 | Igor Stravinsky | The Firebird Suite: Infernal Dance (Revised 1945 Version) | Pre-1972 | Sony Music Entertainment |
| 29012 | Igor Stravinsky | The Firebird: Final Hymn | Pre-1972 | Sony Music Entertainment |
| 29013 | Igor Stravinsky | The Firebird: Infernal Dance | Pre-1972 | Sony Music Entertainment |
| 29014 | Igor Stravinsky | The Firebird: Introduction | Pre-1972 | Sony Music Entertainment |
| 29015 | Igor Stravinsky | The Firebird: Lullaby (The Firebird) | Pre-1972 | Sony Music Entertainment |
| 29016 | Igor Stravinsky | The Firebird: Pas de deux - Firebird and Ivan Tsarevich | Pre-1972 | Sony Music Entertainment |
| 29017 | Igor Stravinsky | The Firebird: Rondo (Khorovod) | Pre-1972 | Sony Music Entertainment |
| 29018 | Igor Stravinsky | The Firebird: Scherzo - Dance of the Princesses | Pre-1972 | Sony Music Entertainment |
| 29019 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Act I: Introduction | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29020 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Act II: Entr'acte (Courants d'Air) | Pre-1972 | Sony Music Entertainment |
| 29021 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Act III: Introduction | Pre-1972 | Sony Music Entertainment |
| 29022 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Akh, muzyki, muzyki! | Pre-1972 | Sony Music Entertainment |
| 29023 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Chinese March | Pre-1972 | Sony Music Entertainment |
| 29024 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Kogda solntse zashlo | Pre-1972 | Sony Music Entertainment |
| 29025 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: My vse pred toboy | Pre-1972 | Sony Music Entertainment |
| 29026 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Ocharovatel'no! Kakoye miloye koketstvo | Pre-1972 | Sony Music Entertainment |
| 29027 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Performance of the Mechanical Nightingale | Pre-1972 | Sony Music Entertainment |
| 29028 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Song of the Nightingale | Pre-1972 | Sony Music Entertainment |
| 29029 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Tsk, tsk, tsk, tsk... | Pre-1972 | Sony Music Entertainment |
| 29030 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Zdravstvuyte! | Pre-1972 | Sony Music Entertainment |
| 29031 | Igor Stravinsky | The Rake's Progress - Opera in 3 Acts: Act I, Scene 3: Recitative: "No Word from Tom" - Aria: "Quietly, Night" - Recitative: "My Father! Can I Desert Him" | Pre-1972 | Sony Music Entertainment |
| 29032 | Igor Stravinsky | The Soldier's Tale Suite: IX. Triumphal March of the Devil | Pre-1972 | Sony Music Entertainment |
| 29033 | Igor Stravinsky | Three Japanese Lyrics: III. Tsaraiuki | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29034 | Igor Stravinsky | Three Little Songs "Recollections of my Childhood": I. The Magpie | Pre-1972 | Sony Music Entertainment |
| 29035 | Igor Stravinsky | Three Little Songs "Recollections of my Childhood": II. The Rook | Pre-1972 | Sony Music Entertainment |
| 29036 | Igor Stravinsky | Three Little Songs "Recollections of my Childhood": III. The Jackdaw | Pre-1972 | Sony Music Entertainment |
| 29037 | Igor Stravinsky | Three Songs from William Shakespeare: III. When Dasies Pied | Pre-1972 | Sony Music Entertainment |
| 29038 | Igor Stravinsky | Threni: De elegia prima: "Aleph. Quomodo sedet sola civitas" - Diphona I: "Plorans ploravit" - Diphona II: "Vide, Domino" | Pre-1972 | Sony Music Entertainment |
| 29039 | Igor Stravinsky | Threni: De elegia quinta: "Oratio Jeremiae Prophetae" | Pre-1972 | Sony Music Entertainment |
| 29040 | Igor Stravinsky | Threni: Introduction: "Incipit lamentatio Jeremiae Prophetae" | Pre-1972 | Sony Music Entertainment |
| 29041 | Igor Stravinsky, Benny Goodman | Ebony Concerto: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29042 | Igor Stravinsky, Benny Goodman | Ebony Concerto: II. Andante | Pre-1972 | Sony Music Entertainment |
| 29043 | Igor Stravinsky, Cathy Berberian, Paul E. Howland, Jack Kreiselman, Charles Russo | Elegy for J.F.K. | Pre-1972 | Sony Music Entertainment |
| 29044 | Igor Stravinsky, CBC Symphony Orchestra | Circus Polka | Pre-1972 | Sony Music Entertainment |
| 29045 | Igor Stravinsky, CBC Symphony Orchestra | Scherzo Fantastique, Op. 3 | Pre-1972 | Sony Music Entertainment |
| 29046 | Igor Stravinsky, CBC Symphony Orchestra, Festival Singers of Toronto | The Star-Spangled Banner | Pre-1972 | Sony Music Entertainment |
| 29047 | Igor Stravinsky, Charles Rosen, Columbia Symphony Orchestra | Movements for Piano and Orchestra: III. Eighth Note = 72 | Pre-1972 | Sony Music Entertainment |
| 29048 | Igor Stravinsky, Charles Rosen, Columbia Symphony Orchestra | Movements for Piano and Orchestra: V. Eighth Note = 104 | Pre-1972 | Sony Music Entertainment |
| 29049 | Igor Stravinsky, Columbia Jazz Ensemble | Praeludium | Pre-1972 | Sony Music Entertainment |
| 29050 | Igor Stravinsky, Columbia Jazz Ensemble | Ragtime | Pre-1972 | Sony Music Entertainment |
| 29051 | Igor Stravinsky, Columbia Jazz Ensemble | Tango (Version for Orchestra) (Version for 19 Instruments, 1953) | Pre-1972 | Sony Music Entertainment |
| 29052 | Igor Stravinsky, Columbia Symphony Orchestra | Greeting Prelude | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29053 | Igor Stravinsky, Eugene Conley, Mack Harrell, Blanche Thebom | The Rake's Progress - Opera in 3 Acts: Act II, Scene 3: As I Was Saying - Come, Sweet, Come - Scorned! Abused! - My Heart Is Cold, I Cannot Weep - Fa la la - Oh, I Wish It Were True | Pre-1972 | Sony Music Entertainment |
| 29054 | Igor Stravinsky, Eugene Conley, Mack Harrell, Blanche Thebom, Hilde Guden, Paul Franke | The Rake's Progress - Opera in 3 Acts: Act III, Scene 1: Sold! Annoyed! - Now What Was That! - You Love Him - If Boys Had Wings | Pre-1972 | Sony Music Entertainment |
| 29055 | Igor Stravinsky, Eugene Conley, Mack Harrell, Martha Lipton | The Rake's Progress - Opera in 3 Acts: Act I, Scene 2: Come, Tom - Soon Dawn Will Glitter - Sisters of Venus, Brothers of Mars | Pre-1972 | Sony Music Entertainment |
| 29056 | Igor Stravinsky, Heinz Rehfuss | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Respondit deus | Pre-1972 | Sony Music Entertainment |
| 29057 | Igor Stravinsky, Heinz Rehfuss | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Adest omniscius pastor | Pre-1972 | Sony Music Entertainment |
| 29058 | Igor Stravinsky, Heinz Rehfuss | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Divum Iocastea caput mortuum! | Pre-1972 | Sony Music Entertainment |
| 29059 | Igor Stravinsky, Hilde Guden | The Rake's Progress - Opera in 3 Acts: Act II, Scene 2: How Strange - O Heart Be Stronger | Pre-1972 | Sony Music Entertainment |
| 29060 | Igor Stravinsky, Hilde Guden, Eugene Conley, Blanche Thebom | The Rake's Progress - Opera in 3 Acts: Act II, Scene 2: Anne! Here! - My Love, Am I to Remain in Here for Ever? | Pre-1972 | Sony Music Entertainment |
| 29061 | Igor Stravinsky, Hugues Cuenod | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: Ricercar II (Sacred History): "Tomorrow Shall Be" | Pre-1972 | Sony Music Entertainment |
| 29062 | Igor Stravinsky, Israel Baker, Columbia Jazz Ensemble | Pastorale (Version for Violin & Chamber Ensemble) | Pre-1972 | Sony Music Entertainment |
| 29063 | Igor Stravinsky, Jennie Tourel | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: Ricercar I: "The Maidens Came" | Pre-1972 | Sony Music Entertainment |
| 29064 | Igor Stravinsky, Jennie Tourel, Hugues Cuenod | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: Westron Wind | Pre-1972 | Sony Music Entertainment |
| 29065 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 1, Introduction: The Soldier's March | Pre-1972 | Sony Music Entertainment |
| 29066 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 1, Music for Scene One: Airs by a Stream | Pre-1972 | Sony Music Entertainment |
| 29067 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: The Devil's Dance | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29068 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: The Little Concert | Pre-1972 | Sony Music Entertainment |
| 29069 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: The Soldier's March (Reprise) | Pre-1972 | Sony Music Entertainment |
| 29070 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: Triumphal March of the Devil | Pre-1972 | Sony Music Entertainment |
| 29071 | Igor Stravinsky, John Colicos, CBC Symphony Orchestra, Toronto Festival Singers | Babel | Pre-1972 | Sony Music Entertainment |
| 29072 | Igor Stravinsky, Martha Modl | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Nonn' erubescite, reges | Pre-1972 | Sony Music Entertainment |
| 29073 | Igor Stravinsky, Norman Scott, Hilde Guden | The Rake's Progress - Opera in 3 Acts: Act III, Scene 3: Gently, Little Boat - Anne, My Dear, the Tale Is Ended Now - Every Wearied Body | Pre-1972 | Sony Music Entertainment |
| 29074 | Igor Stravinsky, Norman Scott, Hilde Guden, Eugene Conley, Mack Harrell | The Rake's Progress - Opera in 3 Acts: Act I, Scene 1: Farewell for Now - All Is Ready, Sir - Dear Father Trulove - Laughter and Light | Pre-1972 | Sony Music Entertainment |
| 29075 | Igor Stravinsky, Otto von Rohr, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Rex peremptor regis est - Invidia fortunam odit | Pre-1972 | Sony Music Entertainment |
| 29076 | Igor Stravinsky, Paul Franke, Blanche Thebom | The Rake's Progress - Opera in 3 Acts: Act III, Scene 1: Aha! | Pre-1972 | Sony Music Entertainment |
| 29077 | Igor Stravinsky, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Liberi, vos liberabo | Pre-1972 | Sony Music Entertainment |
| 29078 | Igor Stravinsky, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Non reperias vetus scelus | Pre-1972 | Sony Music Entertainment |
| 29079 | Igor Stravinsky, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Nonne monstrum resciturі | Pre-1972 | Sony Music Entertainment |
| 29080 | Igor Stravinsky, Philippe Entremont | Concerto for Piano and Wind Instruments: I. Largo - Allegro (Revised 1950 version) | Pre-1972 | Sony Music Entertainment |
| 29081 | Igor Stravinsky, Philippe Entremont | Concerto for Piano and Wind Instruments: II. Largo (Revised 1950 version) | Pre-1972 | Sony Music Entertainment |
| 29082 | Igor Stravinsky, Philippe Entremont | Concerto for Piano and Wind Instruments: III. Allegro (Revised 1950 version) | Pre-1972 | Sony Music Entertainment |
| 29083 | Indigo Girls | 1 2 3 (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29084 | Indigo Girls | 1 2 3 (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29085 | Indigo Girls | 1 2 3 (Studio Version) | SR0000135079 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29086 | Indigo Girls | Airplane (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29087 | Indigo Girls | All Along The Watchtower (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29088 | Indigo Girls | All That We Let In | SR0000357084 | Sony Music Entertainment |
| 29089 | Indigo Girls | Andy (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29090 | Indigo Girls | Become You | SR0000308385 | Sony Music Entertainment |
| 29091 | Indigo Girls | Bitterroot | SR0000308385 | Sony Music Entertainment |
| 29092 | Indigo Girls | Burn All The Letters (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29093 | Indigo Girls | Caramia (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29094 | Indigo Girls | Cedar Tree (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29095 | Indigo Girls | Center Stage (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29096 | Indigo Girls | Chickenman (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29097 | Indigo Girls | Cold Beer and Remote Control (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29098 | Indigo Girls | Collecting You | SR0000308385 | Sony Music Entertainment |
| 29099 | Indigo Girls | Come On Home | SR0000357084 | Sony Music Entertainment |
| 29100 | Indigo Girls | Compromise (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29101 | Indigo Girls | Cordova | SR0000357084 | Sony Music Entertainment |
| 29102 | Indigo Girls | Cut It Out (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29103 | Indigo Girls | Dairy Queen | SR0000357084 | Sony Music Entertainment |
| 29104 | Indigo Girls | Dead Man's Hill (Album Version) | SR0000193754 | Sony Music Entertainment |
| 29105 | Indigo Girls | Deconstruction | SR0000308385 | Sony Music Entertainment |
| 29106 | Indigo Girls | Don't Give That Girl A Gun (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29107 | Indigo Girls | Everything In Its Own Time (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29108 | Indigo Girls | Fare Thee Well (Album Version) | SR0000193754 | Sony Music Entertainment |
| 29109 | Indigo Girls | Faye Tucker/Sister (Reprise)/Philosophy Of Loss (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29110 | Indigo Girls | Fill It Up Again | SR0000357084 | Sony Music Entertainment |
| 29111 | Indigo Girls | Free In You | SR0000357084 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29112 | Indigo Girls | Fugitive (Album Version) | SR0000193754 | Sony Music Entertainment |
| 29113 | Indigo Girls | Galileo (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29114 | Indigo Girls | Get Out the Map (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29115 | Indigo Girls | Get Together | SR0000117863 | Sony Music Entertainment |
| 29116 | Indigo Girls | Ghost (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29117 | Indigo Girls | Go (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29118 | Indigo Girls | Gone Again (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29119 | Indigo Girls | Hammer And A Nail (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29120 | Indigo Girls | Hand Me Downs (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29121 | Indigo Girls | Heartache For Everyone | SR0000357084 | Sony Music Entertainment |
| 29122 | Indigo Girls | Hey Kind Friend (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29123 | Indigo Girls | History Of Us (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29124 | Indigo Girls | Hope Alone | SR0000308385 | Sony Music Entertainment |
| 29125 | Indigo Girls | It's Alright (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29126 | Indigo Girls | Jonas & Ezekial (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29127 | Indigo Girls | Keeper Of My Heart (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29128 | Indigo Girls | Kid Fears (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29129 | Indigo Girls | Kid Fears (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29130 | Indigo Girls | Land Of Canaan (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29131 | Indigo Girls | Language Or the Kiss | SR0000193754 | Sony Music Entertainment |
| 29132 | Indigo Girls | Leeds (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29133 | Indigo Girls | Left Me A Fool (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29134 | Indigo Girls | Let It Be Me | SR0000144509 | Sony Music Entertainment |
| 29135 | Indigo Girls | Love Will Come To You (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29136 | Indigo Girls | Love Will Come To You (Live From Eddie's Attic, Atlanta, GA) | SR0000332829 | Sony Music Entertainment |
| 29137 | Indigo Girls | Love's Recovery (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29138 | Indigo Girls | Mystery (Album Version) | SR0000193754 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29139 | Indigo Girls | Nashville (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29140 | Indigo Girls | Nuevas Senoritas | SR0000308385 | Sony Music Entertainment |
| 29141 | Indigo Girls | Our Deliverance | SR0000308385 | Sony Music Entertainment |
| 29142 | Indigo Girls | Ozilline (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29143 | Indigo Girls | Peace Tonight (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29144 | Indigo Girls | Perfect World | SR0000357084 | Sony Music Entertainment |
| 29145 | Indigo Girls | Power Of Two (Album Version) | SR0000193754 | Sony Music Entertainment |
| 29146 | Indigo Girls | Prince Of Darkness (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29147 | Indigo Girls | Prince Of Darkness (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29148 | Indigo Girls | Pushing The Needle Too Far (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29149 | Indigo Girls | Rise Up | SR0000357084 | Sony Music Entertainment |
| 29150 | Indigo Girls | Romeo And Juliet (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29151 | Indigo Girls | Scooter Boys (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29152 | Indigo Girls | Secure Yourself (Album Version) | SR0000101524 | Sony Music Entertainment |
| 29153 | Indigo Girls | Shame On You (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29154 | Indigo Girls | Shed Your Skin (Album Version) | SR0000235780 | Sony Music Entertainment |
| 29155 | Indigo Girls | She's Saving Me | SR0000308385 | Sony Music Entertainment |
| 29156 | Indigo Girls | Sister (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29157 | Indigo Girls | Something Real | SR0000357084 | Sony Music Entertainment |
| 29158 | Indigo Girls | Soon Be to Nothing (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29159 | Indigo Girls | Southland In The Springtime (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29160 | Indigo Girls | Starkville | SR0000308385 | Sony Music Entertainment |
| 29161 | Indigo Girls | Tether | SR0000357084 | Sony Music Entertainment |
| 29162 | Indigo Girls | The Girl With The Weight Of The World In Her Hands (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29163 | Indigo Girls | The Wood Song (Album Version) | SR0000193754 | Sony Music Entertainment |
| 29164 | Indigo Girls | This Train Revised (Album Version) | SR0000193754 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29165 | Indigo Girls | Three Hits | SR0000144509 | Sony Music Entertainment |
| 29166 | Indigo Girls | Three Hits (Live From Eddie's Attic, Atlanta, GA) | SR0000332829 | Sony Music Entertainment |
| 29167 | Indigo Girls | Touch Me Fall (Album Version) | SR0000193754 | Sony Music Entertainment |
| 29168 | Indigo Girls | Tried To Be True (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29169 | Indigo Girls | Virginia Woolf (Album Version) | SR0000144509 | Sony Music Entertainment |
| 29170 | Indigo Girls | Watershed (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29171 | Indigo Girls | We Are Together (Album Version) | SR0000276599 | Sony Music Entertainment |
| 29172 | Indigo Girls | Welcome Me (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29173 | Indigo Girls | World Falls (Album Version) | SR0000125999 | Sony Music Entertainment |
| 29174 | Indigo Girls | Yield | SR0000308385 | Sony Music Entertainment |
| 29175 | Indigo Girls | You And Me Of The 10,000 Wars (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 29176 | Indigo Girls | You've Got To Show | SR0000308385 | Sony Music Entertainment |
| 29177 | Inga Swenson, John Cullum | Strangers | Pre-1972 | Sony Music Entertainment |
| 29178 | Inga Swenson, Original Television Cast of Androcles and the Lion, John Cullum, Norman Wisdom | Reprise: No More Waiting / Velvet Paws | Pre-1972 | Sony Music Entertainment |
| 29179 | Inga Swenson, Robert Horton | Is It Really Me? | Pre-1972 | Sony Music Entertainment |
| 29180 | Inga Swenson, Robert Horton | You're Not Foolin' Me | Pre-1972 | Sony Music Entertainment |
| 29181 | Inga Swenson, Will Geer | Raunchy | Pre-1972 | Sony Music Entertainment |
| 29182 | Inner City Ensemble | Medley: The Great If / On This Rock / The Great If (Reprise) | Pre-1972 | Sony Music Entertainment |
| 29183 | Inner City Ensemble | Nub of the Nation | Pre-1972 | Sony Music Entertainment |
| 29184 | Inner City Ensemble | Riddle Song | Pre-1972 | Sony Music Entertainment |
| 29185 | Inner City Ensemble | Shadow of the Sun | Pre-1972 | Sony Music Entertainment |
| 29186 | Irene Byatt | South Pacific: Bali Ha'i | Pre-1972 | Sony Music Entertainment |
| 29187 | Irene Byatt | South Pacific: Happy Talk | Pre-1972 | Sony Music Entertainment |
| 29188 | Irene Gibbons | Jeannine (I Dream Of Lilac Time) (78 rpm Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29189 | Irving Grossman | Hurra! Far Unzer Held Levine (Hurray! For Our Hero Levine) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29190 | Isaac Stern | 6 Romances, Op. 6: No. 6, Net Tol'Ka Tot Kto Znal "None but the Lonely Heart" [Arranged for Violin & Orchestra] | Pre-1972 | Sony Music Entertainment |
| 29191 | Isaac Stern | Baal Shem, B. 47: 2. Nigun | Pre-1972 | Sony Music Entertainment |
| 29192 | Isaac Stern | Concerto for Violin & Oboe in C Minor, BWV 1060R: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 29193 | Isaac Stern | Violin Concerto No. 1, Sz. 36: II. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 29194 | Isaac Stern, Aaron Copland | Sonata for Violin and Piano (1942/3): I. Andante semplice | Pre-1972 | Sony Music Entertainment |
| 29195 | Isaac Stern, Aaron Copland | Sonata for Violin and Piano (1942/3): II. Lento | Pre-1972 | Sony Music Entertainment |
| 29196 | Isaac Stern, Aaron Copland | Sonata for Violin and Piano (1942/3): III. Allegretto giusto | Pre-1972 | Sony Music Entertainment |
| 29197 | Isaac Stern, Alexander Schneider, Milton Katims, Pablo Casals, Paul Tortelier | String Quintet in C Major, D. 956: I. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 29198 | Isaac Stern, Alexander Schneider, Milton Katims, Pablo Casals, Paul Tortelier | String Quintet in C Major, D. 956: IV. Allegretto - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 29199 | Isaac Stern, Eugene Istomin, Leonard Rose | 10 Variations on "Ich bin der Schneider Kakadu", Op. 121a: Variation 9. Adagio espressivo | Pre-1972 | Sony Music Entertainment |
| 29200 | Isaac Stern, Frank Brieff, Columbia Symphony Orchestra | La Fille aux cheveux de lin, L. 117, No. 8 | Pre-1972 | Sony Music Entertainment |
| 29201 | Isaac Stern, Frank Brieff, Columbia Symphony Orchestra | Nocturne in E-Flat Major, Op. 9, No. 2 | Pre-1972 | Sony Music Entertainment |
| 29202 | Isaac Stern, Milton Katims, Columbia Symphony Orchestra | Ave Maria | Pre-1972 | Sony Music Entertainment |
| 29203 | Isaac Stern, Milton Katims, Columbia Symphony Orchestra | Porgy and Bess: Bess, You Is My Woman Now (Arranged for Violin & Orchestra) | Pre-1972 | Sony Music Entertainment |
| 29204 | Isaac Stern, Milton Katims, Columbia Symphony Orchestra | Standchen, D. 957, No. 4 | Pre-1972 | Sony Music Entertainment |
| 29205 | Isaac Stern, Pablo Casals, Prades Festival Orchestra, Marcel Tabuteau | Concerto for Violin & Oboe in C Minor, BWV 1060R: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29206 | It's A Beautiful Day | White Bird (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29207 | It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: Finale | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29208 | It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: It's Super Nice | Pre-1972 | Sony Music Entertainment |
| 29209 | It's a Bird, It's a Plane, It's Superman Orchestra, Harold Hastings | It's a Bird, It's a Plane, It's Superman: Entr'acte | Pre-1972 | Sony Music Entertainment |
| 29210 | It's a Bird, It's a Plane, It's Superman Orchestra, Harold Hastings, Bob Holiday, Patricia Marand | It's a Bird, It's a Plane, It's Superman: Overture | Pre-1972 | Sony Music Entertainment |
| 29211 | Itzhak Perlman | Romance in F Minor, Op. 11, B. 39 | Pre-1972 | Sony Music Entertainment |
| 29212 | Itzhak Perlman | Symphonie espagnole, Op. 21: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 29213 | Itzhak Perlman | Symphonie espagnole, Op. 21: II. Scherzando - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 29214 | Itzhak Perlman | Symphonie espagnole, Op. 21: III. Intermezzo - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 29215 | Itzhak Perlman | Symphonie espagnole, Op. 21: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 29216 | Itzhak Perlman | Symphonie espagnole, Op. 21: V. Rondo | Pre-1972 | Sony Music Entertainment |
| 29217 | Itzhak Perlman | Violin Concerto in D Major, Op. 35, TH 59: I. Allegro moderato - Moderato assai | Pre-1972 | Sony Music Entertainment |
| 29218 | Itzhak Perlman | Violin Concerto in D Major, Op. 35, TH 59: II. Canzonetta - Andante | Pre-1972 | Sony Music Entertainment |
| 29219 | Itzhak Perlman | Violin Concerto in D Major, Op. 35, TH 59: III. Finale - Allegro vivacissimo | Pre-1972 | Sony Music Entertainment |
| 29220 | Itzhak Perlman | Violin Concerto in D Minor, Op. 47: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29221 | Itzhak Perlman | Violin Concerto in D Minor, Op. 47: II. Adagio di molto | Pre-1972 | Sony Music Entertainment |
| 29222 | Itzhak Perlman, Vladimir Ashkenazy | I. Moderato | Pre-1972 | Sony Music Entertainment |
| 29223 | Itzhak Perlman, Vladimir Ashkenazy | II. Scherzo - Presto | Pre-1972 | Sony Music Entertainment |
| 29224 | Itzhak Perlman, Vladimir Ashkenazy | III. Andante | Pre-1972 | Sony Music Entertainment |
| 29225 | Itzhak Perlman, Vladimir Ashkenazy | IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 29226 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: I. Andante assai | Pre-1972 | Sony Music Entertainment |
| 29227 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: II. Allegro brusco | Pre-1972 | Sony Music Entertainment |
| 29228 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: III. Andante | Pre-1972 | Sony Music Entertainment |
| 29229 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: IV. Allegrissimo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29230 | Ivan Davis | Andante from Rhapsody in Blue (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 29231 | Ivan Davis | Sonata in C minor, K. 11 (L. 352) | Pre-1972 | Sony Music Entertainment |
| 29232 | Ivan Davis | Sonata in F Major, K. 366 (L. 119) | Pre-1972 | Sony Music Entertainment |
| 29233 | Ivan Davis | Sonata in G Major, K. 427 (L. 286) | Pre-1972 | Sony Music Entertainment |
| 29234 | Ivory Joe Hunter | Since I Met You Baby (Live) | Pre-1972 | Sony Music Entertainment |
| 29235 | J.J. Johnson | 100 Proof | Pre-1972 | Sony Music Entertainment |
| 29236 | J.J. Johnson | Blue 'N Boogie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29237 | J.J. Johnson | Blue Trombone (Part 1 & 2) | Pre-1972 | Sony Music Entertainment |
| 29238 | J.J. Johnson | Fatback (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29239 | J.J. Johnson | Fatback (Long Version) | Pre-1972 | Sony Music Entertainment |
| 29240 | J.J. Johnson | Goodbye (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29241 | J.J. Johnson | Groovin' | Pre-1972 | Sony Music Entertainment |
| 29242 | J.J. Johnson | Hello, Young Lovers | Pre-1972 | Sony Music Entertainment |
| 29243 | J.J. Johnson | In Walked Horace | Pre-1972 | Sony Music Entertainment |
| 29244 | J.J. Johnson | In Walked Horace (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29245 | J.J. Johnson | Kev | Pre-1972 | Sony Music Entertainment |
| 29246 | J.J. Johnson | Laura (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29247 | J.J. Johnson | Minor Mist (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29248 | J.J. Johnson | Mohawk (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29249 | J.J. Johnson | My Old Flame (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29250 | J.J. Johnson | Our Love Is Here to Stay | Pre-1972 | Sony Music Entertainment |
| 29251 | J.J. Johnson | Poem for Brass | Pre-1972 | Sony Music Entertainment |
| 29252 | J.J. Johnson | Shutterbug (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29253 | J.J. Johnson | Turnpike (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29254 | J.J. Johnson | What Is This Thing Called Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29255 | J.J. Johnson | What's New (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29256 | J.J. Johnson Quartet | Satin Doll (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29257 | J.J. Johnson, Kai Winding | All at Once You Love Her (from "Pie Dream") | Pre-1972 | Sony Music Entertainment |
| 29258 | J.J. Johnson, Kai Winding | Four Plus Four | Pre-1972 | Sony Music Entertainment |
| 29259 | J.J. Johnson, Kai Winding | Jeanne | Pre-1972 | Sony Music Entertainment |
| 29260 | J.J. Johnson, Kai Winding | No Moon at All | Pre-1972 | Sony Music Entertainment |
| 29261 | J.J. Johnson, Kai Winding | Piece for Two Tromboniums | Pre-1972 | Sony Music Entertainment |
| 29262 | J.J. Johnson, Kai Winding | Rise 'N' Shine | Pre-1972 | Sony Music Entertainment |
| 29263 | J.J. Johnson, Kai Winding | The Continental (You Kiss While You're Dancing) | Pre-1972 | Sony Music Entertainment |
| 29264 | J.J. Johnson, Kai Winding | The Peanut Vendor | Pre-1972 | Sony Music Entertainment |
| 29265 | J.J. Johnson, Kai Winding | The Surrey with the Fringe on Top | Pre-1972 | Sony Music Entertainment |
| 29266 | Jacksons | Dreamer | RE0000905344 | Sony Music Entertainment |
| 29267 | Jagged Edge | Goodbye | SR0000302328 | Sony Music Entertainment |
| 29268 | Jagged Edge | I Got It 2 | PA0001103010 | Sony Music Entertainment |
| 29269 | Jake Owen | Ghost Town | SR0000737052 | Sony Music Entertainment |
| 29270 | James Taylor | (I've Got To) Stop Thinkin' 'Bout That (Album Version) | SR0000135070 | Sony Music Entertainment |
| 29271 | James Taylor | (I've Got To) Stop Thinkin' 'Bout That (Album Version) | SR0000220650 | Sony Music Entertainment |
| 29272 | James Taylor | Ananas | SR0000250547 | Sony Music Entertainment |
| 29273 | James Taylor | Another Day | SR0000250547 | Sony Music Entertainment |
| 29274 | James Taylor | Another Grey Morning | N0000043748 | Sony Music Entertainment |
| 29275 | James Taylor | B.S.U.R. | SR0000009172 | Sony Music Entertainment |
| 29276 | James Taylor | Baby Boom Baby | SR000092821 | Sony Music Entertainment |
| 29277 | James Taylor | Baby Buffalo | SR0000314306 | Sony Music Entertainment |
| 29278 | James Taylor | Bartender's Blues | N0000043748 | Sony Music Entertainment |
| 29279 | James Taylor | Belfast To Boston | SR0000314306 | Sony Music Entertainment |
| 29280 | James Taylor | Believe It or Not | SR0000026497 | Sony Music Entertainment |
| 29281 | James Taylor | Boatman | SR0000250547 | Sony Music Entertainment |
| 29282 | James Taylor | Caroline I See You | SR0000314306 | Sony Music Entertainment |
| 29283 | James Taylor | Carry Me On My Way | SR0000314306 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29284 | James Taylor | Chanson Francaise | SR0000009172 | Sony Music Entertainment |
| 29285 | James Taylor | Company Man | SR0000009172 | Sony Music Entertainment |
| 29286 | James Taylor | Copperline | SR0000135070 | Sony Music Entertainment |
| 29287 | James Taylor | Copperline | SR0000173201 | Sony Music Entertainment |
| 29288 | James Taylor | Country Road | SR0000173201 | Sony Music Entertainment |
| 29289 | James Taylor | Day Tripper | SR0000009172 | Sony Music Entertainment |
| 29290 | James Taylor | Don't Let Me Be Lonely Tonight | SR0000173201 | Sony Music Entertainment |
| 29291 | James Taylor | Down In the Hole | SR0000135070 | Sony Music Entertainment |
| 29292 | James Taylor | Everybody Has The Blues | SR0000173201 | Sony Music Entertainment |
| 29293 | James Taylor | Everybody Loves To Cha Cha Cha | SR0000135070 | Sony Music Entertainment |
| 29294 | James Taylor | Fire and Rain (Album Version) | SR0000173201 | Sony Music Entertainment |
| 29295 | James Taylor | First of May | SR000092821 | Sony Music Entertainment |
| 29296 | James Taylor | Gaia | SR0000250547 | Sony Music Entertainment |
| 29297 | James Taylor | Going Around One More Time | SR0000068536 | Sony Music Entertainment |
| 29298 | James Taylor | Handy Man | N0000043748 | Sony Music Entertainment |
| 29299 | James Taylor | Handy Man | SR0000173201 | Sony Music Entertainment |
| 29300 | James Taylor | Hangnail | SR0000250547 | Sony Music Entertainment |
| 29301 | James Taylor | Hard Times | SR0000025982 | Sony Music Entertainment |
| 29302 | James Taylor | Have Yourself a Merry Little Christmas | SR0000314306 | Sony Music Entertainment |
| 29303 | James Taylor | Her Town Too | SR0000026497 | Sony Music Entertainment |
| 29304 | James Taylor | Home by Another Way | SR000092821 | Sony Music Entertainment |
| 29305 | James Taylor | Honey Don't Leave L.A. | N0000043748 | Sony Music Entertainment |
| 29306 | James Taylor | Hour That the Morning Comes | SR0000025982 | Sony Music Entertainment |
| 29307 | James Taylor | How Sweet It Is | SR0000173201 | Sony Music Entertainment |
| 29308 | James Taylor | I Was Only Telling a Lie | N0000043748 | Sony Music Entertainment |
| 29309 | James Taylor | I Will Follow | SR0000025982 | Sony Music Entertainment |
| 29310 | James Taylor | I Will Follow | SR0000173201 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29311 | James Taylor | I Will Not Lie for You | SR0000009172 | Sony Music Entertainment |
| 29312 | James Taylor | Is That the Way You Look? | SR0000009172 | Sony Music Entertainment |
| 29313 | James Taylor | Johnnie Comes Back | SR0000009172 | Sony Music Entertainment |
| 29314 | James Taylor | Jump Up Behind Me | SR0000250547 | Sony Music Entertainment |
| 29315 | James Taylor | Letter in the Mail | SR000092821 | Sony Music Entertainment |
| 29316 | James Taylor | Like Everyone She Knows | SR0000135070 | Sony Music Entertainment |
| 29317 | James Taylor | Line 'Em Up | SR0000250547 | Sony Music Entertainment |
| 29318 | James Taylor | London Town | SR0000025982 | Sony Music Entertainment |
| 29319 | James Taylor | Looking For Love On Broadway | N0000043748 | Sony Music Entertainment |
| 29320 | James Taylor | Mean Old Man | SR0000314306 | Sony Music Entertainment |
| 29321 | James Taylor | Mexico (Live) | SR0000173201 | Sony Music Entertainment |
| 29322 | James Taylor | Millworker | SR0000009172 | Sony Music Entertainment |
| 29323 | James Taylor | Millworker (Live) | SR0000173201 | Sony Music Entertainment |
| 29324 | James Taylor | Mona | SR0000068536 | Sony Music Entertainment |
| 29325 | James Taylor | My Romance | SR0000069937 | Sony Music Entertainment |
| 29326 | James Taylor | My Traveling Star | SR0000314306 | Sony Music Entertainment |
| 29327 | James Taylor | Native Son | SR0000135070 | Sony Music Entertainment |
| 29328 | James Taylor | New Hymn | SR0000173201 | Sony Music Entertainment |
| 29329 | James Taylor | October Road | SR0000314306 | Sony Music Entertainment |
| 29330 | James Taylor | Oh Brother | SR0000135070 | Sony Music Entertainment |
| 29331 | James Taylor | One More Go Round | SR0000135070 | Sony Music Entertainment |
| 29332 | James Taylor | Only a Dream in Rio | SR0000068536 | Sony Music Entertainment |
| 29333 | James Taylor | Only for Me | SR0000025982 | Sony Music Entertainment |
| 29334 | James Taylor | Only One | SR0000068536 | Sony Music Entertainment |
| 29335 | James Taylor | Only One | SR0000173201 | Sony Music Entertainment |
| 29336 | James Taylor | Rainy Day Man | SR0000009172 | Sony Music Entertainment |
| 29337 | James Taylor | Raised Up Family | SR0000314306 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29338 | James Taylor | Runaway Boy | SR000092821 | Sony Music Entertainment |
| 29339 | James Taylor | Secret O' Life | N0000043748 | Sony Music Entertainment |
| 29340 | James Taylor | Secret O' Life | SR0000173201 | Sony Music Entertainment |
| 29341 | James Taylor | September Grass | SR0000314306 | Sony Music Entertainment |
| 29342 | James Taylor | She Thinks I Still Care | SR0000173201 | Sony Music Entertainment |
| 29343 | James Taylor | Shed a Little Light | SR0000135070 | Sony Music Entertainment |
| 29344 | James Taylor | Shed a Little Light | SR0000173201 | Sony Music Entertainment |
| 29345 | James Taylor | Shower the People | SR0000173201 | Sony Music Entertainment |
| 29346 | James Taylor | Slap Leather | SR0000135070 | Sony Music Entertainment |
| 29347 | James Taylor | Slap Leather (Live) | SR0000173201 | Sony Music Entertainment |
| 29348 | James Taylor | Sleep Come Free Me | SR0000009172 | Sony Music Entertainment |
| 29349 | James Taylor | Something In The Way She Moves | SR0000173201 | Sony Music Entertainment |
| 29350 | James Taylor | Song for You Far Away | SR0000068536 | Sony Music Entertainment |
| 29351 | James Taylor | Steamroller Blues | SR0000173201 | Sony Music Entertainment |
| 29352 | James Taylor | Sugar Trade | SR0000025982 | Sony Music Entertainment |
| 29353 | James Taylor | Summer's Here | SR0000025982 | Sony Music Entertainment |
| 29354 | James Taylor | Sun On The Moon | SR0000173201 | Sony Music Entertainment |
| 29355 | James Taylor | Sun On the Moon | SR000092821 | Sony Music Entertainment |
| 29356 | James Taylor | Sweet Baby James (Album Version) | SR0000173201 | Sony Music Entertainment |
| 29357 | James Taylor | Sweet Potato Pie | SR000092821 | Sony Music Entertainment |
| 29358 | James Taylor | T-Bone | SR000092821 | Sony Music Entertainment |
| 29359 | James Taylor | Terra Nova | N0000043748 | Sony Music Entertainment |
| 29360 | James Taylor | That Lonesome Road | SR0000025982 | Sony Music Entertainment |
| 29361 | James Taylor | That Lonesome Road | SR0000173201 | Sony Music Entertainment |
| 29362 | James Taylor | That's Why I'm Here | SR0000068536 | Sony Music Entertainment |
| 29363 | James Taylor | The Frozen Man | SR0000135070 | Sony Music Entertainment |
| 29364 | James Taylor | The Man Who Shot Liberty Valance | SR0000068536 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29365 | James Taylor | The Water Is Wide | SR0000135070 | Sony Music Entertainment |
| 29366 | James Taylor | There We Are | N0000043748 | Sony Music Entertainment |
| 29367 | James Taylor | Traffic Jam | N0000043748 | Sony Music Entertainment |
| 29368 | James Taylor | Traffic Jam | SR0000173201 | Sony Music Entertainment |
| 29369 | James Taylor | Turn Away | SR0000068536 | Sony Music Entertainment |
| 29370 | James Taylor | Up Er Mei | SR0000250547 | Sony Music Entertainment |
| 29371 | James Taylor | Up From Your Life | SR0000250547 | Sony Music Entertainment |
| 29372 | James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| 29373 | James Taylor | Up On The Roof | SR0000173201 | Sony Music Entertainment |
| 29374 | James Taylor | Walking My Baby Back Home | SR0000250547 | Sony Music Entertainment |
| 29375 | James Taylor | Yellow and Rose | SR0000250547 | Sony Music Entertainment |
| 29376 | James Taylor | You Make It Easy | SR0000173201 | Sony Music Entertainment |
| 29377 | James Taylor | Your Smiling Face | SR0000173201 | Sony Music Entertainment |
| 29378 | James Taylor | You've Got a Friend (Live) | SR0000173201 | Sony Music Entertainment |
| 29379 | Jamie Foxx | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| 29380 | Jane Morgan | 1/2/2003 | Pre-1972 | Sony Music Entertainment |
| 29381 | Jane Morgan | (You're My) Soul and Inspiration | Pre-1972 | Sony Music Entertainment |
| 29382 | Jane Morgan | A Lover's Concerto | Pre-1972 | Sony Music Entertainment |
| 29383 | Jane Morgan | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 29384 | Jane Morgan | Baby the Rain Must Fall | Pre-1972 | Sony Music Entertainment |
| 29385 | Jane Morgan | Call Me | Pre-1972 | Sony Music Entertainment |
| 29386 | Jane Morgan | Daydream | Pre-1972 | Sony Music Entertainment |
| 29387 | Jane Morgan | Downtown | Pre-1972 | Sony Music Entertainment |
| 29388 | Jane Morgan | Elusive Butterfly | Pre-1972 | Sony Music Entertainment |
| 29389 | Jane Morgan | Everyone Come to My Party | Pre-1972 | Sony Music Entertainment |
| 29390 | Jane Morgan | Good Lovin' | Pre-1972 | Sony Music Entertainment |
| 29391 | Jane Morgan | I'm Sorry | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29392 | Jane Morgan | Kiss Away | Pre-1972 | Sony Music Entertainment |
| 29393 | Jane Morgan | Kiss Tomorrow Goodbye | Pre-1972 | Sony Music Entertainment |
| 29394 | Jane Morgan | Little Hands (From the Musical Production "Anya") | Pre-1972 | Sony Music Entertainment |
| 29395 | Jane Morgan | Love Me True (From the Motion Picture "Cast a Giant Shadow") | Pre-1972 | Sony Music Entertainment |
| 29396 | Jane Morgan | Message to Michael | Pre-1972 | Sony Music Entertainment |
| 29397 | Jane Morgan | Monday, Monday | Pre-1972 | Sony Music Entertainment |
| 29398 | Jane Morgan | My Coloring Book | Pre-1972 | Sony Music Entertainment |
| 29399 | Jane Morgan | My Heart Belongs to Daddy | Pre-1972 | Sony Music Entertainment |
| 29400 | Jane Morgan | Now and Forever | Pre-1972 | Sony Music Entertainment |
| 29401 | Jane Morgan | Old Cape Cod | Pre-1972 | Sony Music Entertainment |
| 29402 | Jane Morgan | People | Pre-1972 | Sony Music Entertainment |
| 29403 | Jane Morgan | Queen of the House | Pre-1972 | Sony Music Entertainment |
| 29404 | Jane Morgan | Side by Side | Pre-1972 | Sony Music Entertainment |
| 29405 | Jane Morgan | Strangers in the Night | Pre-1972 | Sony Music Entertainment |
| 29406 | Jane Morgan | Summer Wind | Pre-1972 | Sony Music Entertainment |
| 29407 | Jane Morgan | The Lovers | Pre-1972 | Sony Music Entertainment |
| 29408 | Jane Morgan | The Sounds of Silence | Pre-1972 | Sony Music Entertainment |
| 29409 | Jane Morgan | These Boots Are Made for Walkin' | Pre-1972 | Sony Music Entertainment |
| 29410 | Jane Morgan | Till I Waltz Again with You | Pre-1972 | Sony Music Entertainment |
| 29411 | Jane Morgan | We'll Sing in the Sunshine | Pre-1972 | Sony Music Entertainment |
| 29412 | Jane Morgan | What the World Needs Now Is Love | Pre-1972 | Sony Music Entertainment |
| 29413 | Jane Morgan | When a Man Loves a Woman | Pre-1972 | Sony Music Entertainment |
| 29414 | Jane Morgan | Why Don't You Believe Me | Pre-1972 | Sony Music Entertainment |
| 29415 | Jane Morgan | Yesterday | Pre-1972 | Sony Music Entertainment |
| 29416 | Jane Morgan | You Belong to Me | Pre-1972 | Sony Music Entertainment |
| 29417 | Jane Morgan | You Gotta Have a Heart | Pre-1972 | Sony Music Entertainment |
| 29418 | Janis Joplin | A Woman Left Lonely | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29419 | Janis Joplin | A Woman Left Lonely (Alternate Vocal) | Pre-1972 | Sony Music Entertainment |
| 29420 | Janis Joplin | A Woman Left Lonely (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 29421 | Janis Joplin | As Good As You've Been To This World (2019 Mix) | Pre-1972 | Sony Music Entertainment |
| 29422 | Janis Joplin | As Good As You've Been To This World (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29423 | Janis Joplin | Ball and Chain (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29424 | Janis Joplin | Ball And Chain (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29425 | Janis Joplin | Can't Turn You Loose (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29426 | Janis Joplin | Careless Love (Live in Austin, Texas) | Pre-1972 | Sony Music Entertainment |
| 29427 | Janis Joplin | Cry Baby | Pre-1972 | Sony Music Entertainment |
| 29428 | Janis Joplin | Cry Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 29429 | Janis Joplin | Cry Baby (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 29430 | Janis Joplin | Cry Baby (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29431 | Janis Joplin | Dear Landlord | Pre-1972 | Sony Music Entertainment |
| 29432 | Janis Joplin | Get It While You Can (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29433 | Janis Joplin | Get It While You Can (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 29434 | Janis Joplin | Get It While You Can (Take 3 - 7/27/70) | Pre-1972 | Sony Music Entertainment |
| 29435 | Janis Joplin | Get It While You Can (Take 3 - 9/11/70) | Pre-1972 | Sony Music Entertainment |
| 29436 | Janis Joplin | Half Moon | Pre-1972 | Sony Music Entertainment |
| 29437 | Janis Joplin | Half Moon (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 29438 | Janis Joplin | Kozmic Blues | Pre-1972 | Sony Music Entertainment |
| 29439 | Janis Joplin | Kozmic Blues (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 29440 | Janis Joplin | Kozmic Blues (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29441 | Janis Joplin | Little Girl Blue | Pre-1972 | Sony Music Entertainment |
| 29442 | Janis Joplin | Little Girl Blue (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29443 | Janis Joplin | Maybe | Pre-1972 | Sony Music Entertainment |
| 29444 | Janis Joplin | Maybe (Live at Winnipeg Stadium, Winnipeg, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29445 | Janis Joplin | Me and Bobby McGee | Pre-1972 | Sony Music Entertainment |
| 29446 | Janis Joplin | Me and Bobby McGee (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29447 | Janis Joplin | Me and Bobby McGee (Demo Version) | Pre-1972 | Sony Music Entertainment |
| 29448 | Janis Joplin | Me And Bobby McGee (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 29449 | Janis Joplin | Mercedes Benz | Pre-1972 | Sony Music Entertainment |
| 29450 | Janis Joplin | Misery'n | Pre-1972 | Sony Music Entertainment |
| 29451 | Janis Joplin | Move Over (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29452 | Janis Joplin | Move Over (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 29453 | Janis Joplin | Move Over (Take 17) | Pre-1972 | Sony Music Entertainment |
| 29454 | Janis Joplin | Move Over (Take 6) | Pre-1972 | Sony Music Entertainment |
| 29455 | Janis Joplin | My Baby (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 29456 | Janis Joplin | My Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 29457 | Janis Joplin | One Good Man | Pre-1972 | Sony Music Entertainment |
| 29458 | Janis Joplin | One Good Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29459 | Janis Joplin | Overheard In The Studio... 1 | Pre-1972 | Sony Music Entertainment |
| 29460 | Janis Joplin | Overheard In The Studio... 2 | Pre-1972 | Sony Music Entertainment |
| 29461 | Janis Joplin | Overheard In The Studio... 3 | Pre-1972 | Sony Music Entertainment |
| 29462 | Janis Joplin | Overheard In The Studio... 4 | Pre-1972 | Sony Music Entertainment |
| 29463 | Janis Joplin | Pearl (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 29464 | Janis Joplin | Piece of My Heart | Pre-1972 | Sony Music Entertainment |
| 29465 | Janis Joplin | Piece Of My Heart (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29466 | Janis Joplin | Raise Your Hand (2019 Mix) | Pre-1972 | Sony Music Entertainment |
| 29467 | Janis Joplin | Raise Your Hand (Live at Jahrhunderthalle, Frankfurt, Germany) | Pre-1972 | Sony Music Entertainment |
| 29468 | Janis Joplin | Raise Your Hand (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29469 | Janis Joplin | Raise Your Hand (Live on the Ed Sullivan Show - March 1969) | Pre-1972 | Sony Music Entertainment |
| 29470 | Janis Joplin | Summertime (2019 Mix) | Pre-1972 | Sony Music Entertainment |
| 29471 | Janis Joplin | Summertime (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29472 | Janis Joplin | Summertime (Live at Winnipeg Stadium, Winnipeg, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29473 | Janis Joplin | Tell Mama (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 29474 | Janis Joplin | That's Rock 'n Roll (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 29475 | Janis Joplin | To Love Somebody | Pre-1972 | Sony Music Entertainment |
| 29476 | Janis Joplin | Try (Just a Little Bit Harder) (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 29477 | Janis Joplin | Try (Just A Little Bit Harder) (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29478 | Janis Joplin | Work Me, Lord | Pre-1972 | Sony Music Entertainment |
| 29479 | Janis Joplin | Work Me, Lord (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 29480 | Jascha Heifetz | Hebrew Melody, Op. 33 | Pre-1972 | Sony Music Entertainment |
| 29481 | Jascha Heifetz | Tzigane (Rapsodie de concert) | Pre-1972 | Sony Music Entertainment |
| 29482 | Jascha Heifetz, Israel Baker, Arnold Belnick, Joseph Stepansky, William Primrose, Virginia Majewski, Gregor Piatigorsky, Gabor Rejto | Octet, Op. 20, in E-Flat: Allegro moderato ma con fuoco | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29483 | Jascha Heifetz, Israel Baker, Arnold Belnick, Joseph Stepansky, William Primrose, Virginia Majewski, Gregor Piatigorsky, Gabor Rejto | Octet, Op. 20, in E-Flat: Andante | Pre-1972 | Sony Music Entertainment |
| 29484 | Jascha Heifetz, Israel Baker, Arnold Belnick, Joseph Stepansky, William Primrose, Virginia Majewski, Gregor Piatigorsky, Gabor Rejto | Octet, Op. 20, in E-Flat: Scherzo: Allegro leggierissimo | Pre-1972 | Sony Music Entertainment |
| 29485 | Jascha Heifetz, Izler Solomon | Violin Concerto in E Minor: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 29486 | Jascha Heifetz, Jesus Maria Sanroma | Concerto for Violin, Piano & String Quartet, Op. 21 in D: Decide; Calme; Anime | Pre-1972 | Sony Music Entertainment |
| 29487 | Jascha Heifetz, Jesus Maria Sanroma | Concerto for Violin, Piano & String Quartet, Op. 21 in D: Sicilienne: Pas vite | Pre-1972 | Sony Music Entertainment |
| 29488 | Jascha Heifetz, John Barbirolli | Introduction & Rondo Capriccioso, Op. 28: Andante | Pre-1972 | Sony Music Entertainment |
| 29489 | Jascha Heifetz, John Barbirolli | Zigeunerweisen, Op. 20 / Airs bohemien: Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 29490 | Jascha Heifetz, Josef Pasternack | Hebrew Melody, Op. 33 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29491 | Jascha Heifetz, Josef Pasternack | Violin Concerto, Op. 28, in A Minor: Andante (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29492 | Jascha Heifetz, Josef Pasternack | Violin Concerto, Op. 35, in D: Canzonetta (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29493 | Jascha Heifetz, Josef Pasternak | Serenade melancolique, Op. 26 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29494 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 3 in F Minor, Op. 65: I. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 29495 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 3 in F Minor, Op. 65: II. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 29496 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 3 in F Minor, Op. 65: III. Poco Adagio | Pre-1972 | Sony Music Entertainment |
| 29497 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 6 in E-Flat Major, Op. 70 No. 2: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 29498 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio No. 1 Op. 32 in D Minor: Allegro moderato | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29499 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio No. 1 Op. 32 in D Minor: Scherzo: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 29500 | Jascha Heifetz, Lillian Steuber | Sonata for Violin & Piano in G Minor, Op. 1: I. Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29501 | Jascha Heifetz, Lillian Steuber | Sonata for Violin & Piano in G Minor, Op. 1: II. Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29502 | Jascha Heifetz, Lillian Steuber | Sonata for Violin & Piano in G Minor, Op. 1: III. Presto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29503 | Jascha Heifetz, Lillian Steuber | Sonata for Violin and Piano No. 1 in D Minor, Op. 2: I. Molto moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29504 | Jascha Heifetz, Lillian Steuber | Sonata for Violin and Piano No. 1 in D Minor, Op. 2: II. Allegro furioso (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29505 | Jascha Heifetz, Lillian Steuber | Sonata for Violin and Piano No. 1 in D Minor, Op. 2: III. Quasi fantasia (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29506 | Jascha Heifetz, Los Angeles Philharmonic, Alfred Wallenstein, Mona Golabek | Violin Concerto, Mvt. II (Romance) (Reading: Sonnet #81 "And now you are mine...." (Neruda){36 sec.}) | Pre-1972 | Sony Music Entertainment |
| 29507 | Jascha Heifetz, RCA Victor Chamber Orchestra, Franz Waxman | Concerto for Two Violins in D Minor, BWV 1043: I. Vivace | Pre-1972 | Sony Music Entertainment |
| 29508 | Jascha Heifetz, Richard Ellsasser | Chaconne in G Minor | Pre-1972 | Sony Music Entertainment |
| 29509 | Jascha Heifetz, Samuel Chotzinoff | Danzas espanolas, Op. 37: Andaluza, No. 5 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29510 | Jascha Heifetz, Samuel Chotzinoff | Hebrew Lullaby, Op. 35, No. 2 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29511 | Jascha Heifetz, Samuel Chotzinoff | Hungarian Dance No. 1 in G Minor (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29512 | Jascha Heifetz, Samuel Chotzinoff | Impression No. 8: Waltz in D (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29513 | Jascha Heifetz, Samuel Chotzinoff | Nocturne, Op. 27, No. 2 Arr. in D (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29514 | Jascha Heifetz, Samuel Chotzinoff | Quartet, Op. 64, No. 5 ("The Lark"): Vivace (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29515 | Jascha Heifetz, Samuel Chotzinoff | Raymonda, Op. 57): Grand Adagio, No. 4 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29516 | Jascha Heifetz, Samuel Chotzinoff | Serenade, Op. 4 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29517 | Jascha Heifetz, Samuel Chotzinoff | Slavonic Dance, Op. 72, No. 2 in E Minor (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 29518 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto in D Major, Op. 77: II. Adagio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29519 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto No. 2 in G Minor, Op. 63: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29520 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto No. 2 in G Minor, Op. 63: II. Andante assai | Pre-1972 | Sony Music Entertainment |
| 29521 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto No. 2 in G Minor, Op. 63: III. Allegro ben marcato | Pre-1972 | Sony Music Entertainment |
| 29522 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 1, Op. 26 in G Minor: Adagio | Pre-1972 | Sony Music Entertainment |
| 29523 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 1, Op. 26 in G Minor: Finale: Allegro energico | Pre-1972 | Sony Music Entertainment |
| 29524 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 1, Op. 26 in G Minor: Vorspiel: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29525 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 5, K. 219, in A "Turkish": Adagio | Pre-1972 | Sony Music Entertainment |
| 29526 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 5, K. 219, in A "Turkish": Allegro aperto - Adagio | Pre-1972 | Sony Music Entertainment |
| 29527 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 5, K. 219, in A "Turkish": Rondeau: Tempo di menuetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 29528 | Jascha Heifetz, Walter Hendl | Violin Concerto, Op. 47 in D minor: Adagio di molto | Pre-1972 | Sony Music Entertainment |
| 29529 | Jascha Heifetz, Walter Hendl | Violin Concerto, Op. 47 in D minor: Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 29530 | Jascha Heifetz, Walter Hendl | Violin Concerto, Op. 82 in A minor: Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 29531 | Jascha Heifetz, Walter Susskind | Violin Concerto, Op. 35, in D: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29532 | Jascha Heifetz, Walter Susskind | Violin Concerto, Op. 35, in D: Allegro vivacissimo | Pre-1972 | Sony Music Entertainment |
| 29533 | Jascha Heifetz, Walter Susskind | Violin Concerto, Op. 35, in D: Canzonetta: Andante | Pre-1972 | Sony Music Entertainment |
| 29534 | Jascha Heifetz, William Primrose | Sinfonia concertante in E-Flat Major, K. 364: II. Andante (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 29535 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento in E-Flat Major, K. 563: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 29536 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento in E-Flat Major, K. 563: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29537 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento in E-Flat Major, K. 563: III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 29538 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento in E-Flat Major, K. 563: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 29539 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: I. Marcia. Allegro | Pre-1972 | Sony Music Entertainment |
| 29540 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: II. Adagio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29541 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 29542 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: VI. Tema con variazioni. Andante quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 29543 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: VII. Allegro | Pre-1972 | Sony Music Entertainment |
| 29544 | Jascha Heifetz, William Primrose, RCA Victor Symphony Orchestra, Izler Solomon | Sinfonia concertante in E-Flat, K.364: Presto | Pre-1972 | Sony Music Entertainment |
| 29545 | Jascha Heifetz, William Steinberg | Symphonie espagnole, Op. 21: Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 29546 | Jascha Heifetz, William Steinberg | Symphonie espagnole, Op. 21: Andante | Pre-1972 | Sony Music Entertainment |
| 29547 | Jascha Heifetz, William Steinberg | Symphonie espagnole, Op. 21: Scherzando: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 29548 | Jascha Heifetz, William Steinberg, RCA Victor Symphony Orchestra | Romance for Violin and Orchestra No. 2 in F Major, Op. 50 | Pre-1972 | Sony Music Entertainment |
| 29549 | Jascha Heifetz, William Steinberg, RCA Victor Symphony Orchestra | Rondo: Allegro from Symphonie espagnole, Op. 21 | Pre-1972 | Sony Music Entertainment |
| 29550 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Allegro | Pre-1972 | Sony Music Entertainment |
| 29551 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 29552 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Finale: Allegro guerriero | Pre-1972 | Sony Music Entertainment |
| 29553 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Introduction: Grave; Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 29554 | Jascha Heifetz, William Turner Walton | Violin Concerto in B Minor: Andante tranquillo | Pre-1972 | Sony Music Entertainment |
| 29555 | Jascha Heifetz, William Turner Walton | Violin Concerto in B Minor: Presto capriccioso alla Napolitana | Pre-1972 | Sony Music Entertainment |
| 29556 | Jascha Heifetz, William Turner Walton | Violin Concerto in B Minor: Vivace | Pre-1972 | Sony Music Entertainment |
| 29557 | Jascha Heifetz;Emanuel Bay | Scherzo | Pre-1972 | Sony Music Entertainment |
| 29558 | Jazmine Sullivan | #HoodLove | SR0000773827 | Sony Music Entertainment |
| 29559 | Jazmine Sullivan | 10 Seconds | SR0000673076 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29560 | Jazmine Sullivan | A Breaux's Tale | SR0000934107 | Sony Music Entertainment |
| 29561 | Jazmine Sullivan | Bodies (Intro) | SR0000914050 | Sony Music Entertainment |
| 29562 | Jazmine Sullivan | Donna's Tale | SR0000914050 | Sony Music Entertainment |
| 29563 | Jazmine Sullivan | Don't Make Me Wait | SR0000673076 | Sony Music Entertainment |
| 29564 | Jazmine Sullivan | Excuse Me | SR0000673076 | Sony Music Entertainment |
| 29565 | Jazmine Sullivan | Famous | SR0000673076 | Sony Music Entertainment |
| 29566 | Jazmine Sullivan | Forever Don't Last | SR0000766191 | Sony Music Entertainment |
| 29567 | Jazmine Sullivan | Good Enough | SR0000673076 | Sony Music Entertainment |
| 29568 | Jazmine Sullivan | Holding You Down (Goin' in Circles) | SR0000673076 | Sony Music Entertainment |
| 29569 | Jazmine Sullivan | Hurt Me So Good | SR0000934107 | Sony Music Entertainment |
| 29570 | Jazmine Sullivan | If You Dare | SR0000773827 | Sony Music Entertainment |
| 29571 | Jazmine Sullivan | Jazzy's Tale | SR0000934107 | Sony Music Entertainment |
| 29572 | Jazmine Sullivan | Let It Burn | SR0000773827 | Sony Music Entertainment |
| 29573 | Jazmine Sullivan | Lost One (Live) | SR0000896660 | Sony Music Entertainment |
| 29574 | Jazmine Sullivan | Luv Back | SR0000673076 | Sony Music Entertainment |
| 29575 | Jazmine Sullivan | Mascara | SR0000766192 | Sony Music Entertainment |
| 29576 | Jazmine Sullivan | Masterpiece (Mona Lisa) | SR0000766190 | Sony Music Entertainment |
| 29577 | Jazmine Sullivan | Pick Up Your Feelings | SR0000890122 | Sony Music Entertainment |
| 29578 | Jazmine Sullivan | Roster | SR0000934107 | Sony Music Entertainment |
| 29579 | Jazmine Sullivan | Selfish | SR0000934107 | Sony Music Entertainment |
| 29580 | Jazmine Sullivan | Silver Lining | SR0000773827 | Sony Music Entertainment |
| 29581 | Jazmine Sullivan | Stanley | SR0000773827 | Sony Music Entertainment |
| 29582 | Jazmine Sullivan | Stuttering | SR0000673076 | Sony Music Entertainment |
| 29583 | Jazmine Sullivan | The Other Side | SR0000914050 | Sony Music Entertainment |
| 29584 | Jazmine Sullivan | Tragic | SR0000911159 | Sony Music Entertainment |
| 29585 | Jazmine Sullivan | U Get On My Nerves | SR0000673076 | Sony Music Entertainment |
| 29586 | Jazmine Sullivan ft. Anderson .Paak | Price Tags (kryptogram Remix) | SR0000903461 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29587 | Jazmine Sullivan ft. Meek Mill | Dumb | SR0000766193 | Sony Music Entertainment |
| 29588 | Jazmine Sullivan, Ari Lennox | On It | SR0000914050 | Sony Music Entertainment |
| 29589 | Jazmine Sullivan, Bryson Tiller | Insecure | SR0000832462 | Sony Music Entertainment |
| 29590 | Jean Martinon | A Midsummer Night's Dream: I. Overture | Pre-1972 | Sony Music Entertainment |
| 29591 | Jean Martinon | A Midsummer Night's Dream: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 29592 | Jean Martinon | A Midsummer Night's Dream: III. Nocturne | Pre-1972 | Sony Music Entertainment |
| 29593 | Jean Martinon | A Midsummer Night's Dream: IV. Wedding March | Pre-1972 | Sony Music Entertainment |
| 29594 | Jean Martinon | Alborada del gracioso | Pre-1972 | Sony Music Entertainment |
| 29595 | Jean Martinon | Arcana | Pre-1972 | Sony Music Entertainment |
| 29596 | Jean Martinon | Bacchus et Ariade: Suite No. 2 | Pre-1972 | Sony Music Entertainment |
| 29597 | Jean Martinon | Bolero | Pre-1972 | Sony Music Entertainment |
| 29598 | Jean Martinon | Concerto for Seven Wind Instruments, Timpani, Percussion and Strings: I. Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29599 | Jean Martinon | Concerto for Seven Wind Instruments, Timpani, Percussion and Strings: II. Adagietto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29600 | Jean Martinon | Concerto for Seven Wind Instruments, Timpani, Percussion and Strings: III. Allegro vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 29601 | Jean Martinon | Daphnis et Chloe - Suite No. 2: Danse generale | Pre-1972 | Sony Music Entertainment |
| 29602 | Jean Martinon | Daphnis et Chloe - Suite No. 2: Lever du jour | Pre-1972 | Sony Music Entertainment |
| 29603 | Jean Martinon | Daphnis et Chloe - Suite No. 2: Pantomime | Pre-1972 | Sony Music Entertainment |
| 29604 | Jean Martinon | Helios Overture, Op. 17 | Pre-1972 | Sony Music Entertainment |
| 29605 | Jean Martinon | Introduction and Allegro for Harp, Flute, Clarinet, and Strings | Pre-1972 | Sony Music Entertainment |
| 29606 | Jean Martinon | La Valse | Pre-1972 | Sony Music Entertainment |
| 29607 | Jean Martinon | L'Arlesienne Suite, No. 1: I. Prelude | Pre-1972 | Sony Music Entertainment |
| 29608 | Jean Martinon | L'Arlesienne Suite, No. 1: II. Menuetto | Pre-1972 | Sony Music Entertainment |
| 29609 | Jean Martinon | L'Arlesienne Suite, No. 1: III. Adagietto | Pre-1972 | Sony Music Entertainment |
| 29610 | Jean Martinon | L'Arlesienne Suite, No. 1: IV. Carillon | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29611 | Jean Martinon | L'Arlesienne Suite, No. 2: I. Pastorale | Pre-1972 | Sony Music Entertainment |
| 29612 | Jean Martinon | L'Arlesienne Suite, No. 2: II. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 29613 | Jean Martinon | L'Arlesienne Suite, No. 2: III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 29614 | Jean Martinon | L'Arlesienne Suite, No. 2: IV. Farandole | Pre-1972 | Sony Music Entertainment |
| 29615 | Jean Martinon | Le roi d'Ys: Overture | Pre-1972 | Sony Music Entertainment |
| 29616 | Jean Martinon | Ma mere l'Oye: I. Pavane de la Belle au bois dormant | Pre-1972 | Sony Music Entertainment |
| 29617 | Jean Martinon | Ma mere l'Oye: II. Petit Poucet | Pre-1972 | Sony Music Entertainment |
| 29618 | Jean Martinon | Ma mere l'Oye: III. Laideronnette, Imperatrice des Pagodes | Pre-1972 | Sony Music Entertainment |
| 29619 | Jean Martinon | Ma mere l'Oye: IV. Les entretiens de la Belle et de la Bete | Pre-1972 | Sony Music Entertainment |
| 29620 | Jean Martinon | Ma mere l'Oye: V. Le jardin feerique | Pre-1972 | Sony Music Entertainment |
| 29621 | Jean Martinon | Moto perpetuo | Pre-1972 | Sony Music Entertainment |
| 29622 | Jean Martinon | Nobilissima Visione Suite: I. Einleitung und Rondo | Pre-1972 | Sony Music Entertainment |
| 29623 | Jean Martinon | Nobilissima Visione Suite: II. Marsch und Pastorale | Pre-1972 | Sony Music Entertainment |
| 29624 | Jean Martinon | Nobilissima Visione Suite: III. Passacaglia | Pre-1972 | Sony Music Entertainment |
| 29625 | Jean Martinon | Pavane pour une infante defunte | Pre-1972 | Sony Music Entertainment |
| 29626 | Jean Martinon | Rhapsodie espagnole: I. Prelude a la nuit | Pre-1972 | Sony Music Entertainment |
| 29627 | Jean Martinon | Rhapsodie espagnole: II. Malaguena | Pre-1972 | Sony Music Entertainment |
| 29628 | Jean Martinon | Rhapsodie espagnole: III. Habanera | Pre-1972 | Sony Music Entertainment |
| 29629 | Jean Martinon | Rhapsodie espagnole: IV. Feria | Pre-1972 | Sony Music Entertainment |
| 29630 | Jean Martinon | Symphony No. 1 in C Major: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 29631 | Jean Martinon | Symphony No. 1 in C Major: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29632 | Jean Martinon | Symphony No. 1 in C Major: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 29633 | Jean Martinon | Symphony No. 1 in C Major: IV. Allegro vivaco | Pre-1972 | Sony Music Entertainment |
| 29634 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 29635 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": II. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 29636 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": III. Poco adagio quasi andante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29637 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 29638 | Jean Martinon | Symphony No. 4, Op. 53 "Altitudes": I. La Porte des etoiles - Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 29639 | Jean Martinon | Symphony No. 4, Op. 53 "Altitudes": II. Le Jardin vertical - Adagio misterioso | Pre-1972 | Sony Music Entertainment |
| 29640 | Jean Martinon | Symphony No. 4, Op. 53 "Altitudes": III. La Traversee des dieux - Allegro - Tempo di scherzo | Pre-1972 | Sony Music Entertainment |
| 29641 | Jean Martinon | Symphony No. 7 "Variation Symphony": I. Adagio | Pre-1972 | Sony Music Entertainment |
| 29642 | Jean Martinon | Symphony No. 7 "Variation Symphony": III. Andante | Pre-1972 | Sony Music Entertainment |
| 29643 | Jean Martinon | Symphony No. 7 "Variation Symphony": IV. Moderato | Pre-1972 | Sony Music Entertainment |
| 29644 | Jean Martinon | Symphony No. 7 "Variation Symphony": V. Allegro Vivace | Pre-1972 | Sony Music Entertainment |
| 29645 | Jean Martinon | The Miraculous Mandarin Suite, Op. 19, Sz. 73, BB 82 | Pre-1972 | Sony Music Entertainment |
| 29646 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 1 in F Minor, Op. 73: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 29647 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 1 in F Minor, Op. 73: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 29648 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 1 in F Minor, Op. 73: III. Rondo - Allegretto | Pre-1972 | Sony Music Entertainment |
| 29649 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 2 in E-Flat Major, Op. 74: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 29650 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 2 in E-Flat Major, Op. 74: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 29651 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 2 in E-Flat Major, Op. 74: III. Alla Polacca | Pre-1972 | Sony Music Entertainment |
| 29652 | Jeannie Seely | A Little Bitty Tear | Pre-1972 | Sony Music Entertainment |
| 29653 | Jeannie Seely | A Little Unfair | Pre-1972 | Sony Music Entertainment |
| 29654 | Jeannie Seely | A Long Way from Home | Pre-1972 | Sony Music Entertainment |
| 29655 | Jeannie Seely | A Wanderin' Man | Pre-1972 | Sony Music Entertainment |
| 29656 | Jeannie Seely | Darling Are You Ever Coming Home | Pre-1972 | Sony Music Entertainment |
| 29657 | Jeannie Seely | Don't Say Love Or Nothing | Pre-1972 | Sony Music Entertainment |
| 29658 | Jeannie Seely | Don't Touch Me | Pre-1972 | Sony Music Entertainment |
| 29659 | Jeannie Seely | Don't You Ever Get Tired | Pre-1972 | Sony Music Entertainment |
| 29660 | Jeannie Seely | Dreams of the Everyday Housewife | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29661 | Jeannie Seely | Everything I Had | Pre-1972 | Sony Music Entertainment |
| 29662 | Jeannie Seely | Funny Way of Laughing | Pre-1972 | Sony Music Entertainment |
| 29663 | Jeannie Seely | Grass Won't Grow On a Busy Street | Pre-1972 | Sony Music Entertainment |
| 29664 | Jeannie Seely | Harper Valley PTA | Pre-1972 | Sony Music Entertainment |
| 29665 | Jeannie Seely | How Is He | Pre-1972 | Sony Music Entertainment |
| 29666 | Jeannie Seely | I Fall to Pieces | Pre-1972 | Sony Music Entertainment |
| 29667 | Jeannie Seely | I Lie a Lot | Pre-1972 | Sony Music Entertainment |
| 29668 | Jeannie Seely | I Want to Go with You | Pre-1972 | Sony Music Entertainment |
| 29669 | Jeannie Seely | I Wouldn't Know Where to Begin | Pre-1972 | Sony Music Entertainment |
| 29670 | Jeannie Seely | I'd Be Just as Lonely There | Pre-1972 | Sony Music Entertainment |
| 29671 | Jeannie Seely | If My Heart Had Windows | Pre-1972 | Sony Music Entertainment |
| 29672 | Jeannie Seely | I'll Love You More | Pre-1972 | Sony Music Entertainment |
| 29673 | Jeannie Seely | I'm Still Not Over You | Pre-1972 | Sony Music Entertainment |
| 29674 | Jeannie Seely | It Just Takes Practice | Pre-1972 | Sony Music Entertainment |
| 29675 | Jeannie Seely | It's Only Love | Pre-1972 | Sony Music Entertainment |
| 29676 | Jeannie Seely | Just Because I'm A Woman | Pre-1972 | Sony Music Entertainment |
| 29677 | Jeannie Seely | Leave Me Alone | Pre-1972 | Sony Music Entertainment |
| 29678 | Jeannie Seely | Let It Be Me | Pre-1972 | Sony Music Entertainment |
| 29679 | Jeannie Seely | Little Things | Pre-1972 | Sony Music Entertainment |
| 29680 | Jeannie Seely | Long Black Limousine | Pre-1972 | Sony Music Entertainment |
| 29681 | Jeannie Seely | Make the World | Pre-1972 | Sony Music Entertainment |
| 29682 | Jeannie Seely | Maybe I Should Leave | Pre-1972 | Sony Music Entertainment |
| 29683 | Jeannie Seely | Me Today and Her Tomorrow | Pre-1972 | Sony Music Entertainment |
| 29684 | Jeannie Seely | Mr. Record Man | Pre-1972 | Sony Music Entertainment |
| 29685 | Jeannie Seely | My Love Dies Hard | Pre-1972 | Sony Music Entertainment |
| 29686 | Jeannie Seely | Put It Off Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 29687 | Jeannie Seely | Someone's Waiting | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29688 | Jeannie Seely | Then Go Home to Her | Pre-1972 | Sony Music Entertainment |
| 29689 | Jeannie Seely | These Memories | Pre-1972 | Sony Music Entertainment |
| 29690 | Jeannie Seely | Welcome Home to Nothing | Pre-1972 | Sony Music Entertainment |
| 29691 | Jeannie Seely | When It's Over | Pre-1972 | Sony Music Entertainment |
| 29692 | Jeannie Seely | Yesterday | Pre-1972 | Sony Music Entertainment |
| 29693 | Jeannie Seely | You Changed Everything About Me | Pre-1972 | Sony Music Entertainment |
| 29694 | Jeannie Seely | You Don't Have Time for Me | Pre-1972 | Sony Music Entertainment |
| 29695 | Jeannie Seely | You Don't Have Very Far to Go | Pre-1972 | Sony Music Entertainment |
| 29696 | Jeannie Seely | Your Way, My Way | Pre-1972 | Sony Music Entertainment |
| 29697 | Jean-Paul Vignon | A Woman in Love | Pre-1972 | Sony Music Entertainment |
| 29698 | Jean-Paul Vignon | By the Way | Pre-1972 | Sony Music Entertainment |
| 29699 | Jean-Paul Vignon | Don't Cry Little Girl | Pre-1972 | Sony Music Entertainment |
| 29700 | Jean-Paul Vignon | Forgotten Memories | Pre-1972 | Sony Music Entertainment |
| 29701 | Jean-Paul Vignon | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 29702 | Jean-Paul Vignon | Live Just For Tonight | Pre-1972 | Sony Music Entertainment |
| 29703 | Jean-Paul Vignon | Misty | Pre-1972 | Sony Music Entertainment |
| 29704 | Jean-Paul Vignon | Standing on the Corner | Pre-1972 | Sony Music Entertainment |
| 29705 | Jean-Paul Vignon | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 29706 | Jean-Paul Vignon | That's Her Little Way | Pre-1972 | Sony Music Entertainment |
| 29707 | Jean-Paul Vignon | The End of a Love Affair | Pre-1972 | Sony Music Entertainment |
| 29708 | Jean-Paul Vignon | The More I See You | Pre-1972 | Sony Music Entertainment |
| 29709 | Jean-Paul Vignon | The Puppet | Pre-1972 | Sony Music Entertainment |
| 29710 | Jean-Paul Vignon | Theme From "The Luck Of Ginger Coffey" (Watching The World Go By) | Pre-1972 | Sony Music Entertainment |
| 29711 | Jean-Paul Vignon | Vive La Difference | Pre-1972 | Sony Music Entertainment |
| 29712 | Jean-Paul Vignon | Watch What Happens | Pre-1972 | Sony Music Entertainment |
| 29713 | Jean-Paul Vignon | What Now My Love | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29714 | Jeff Buckley | Corpus Christi Carol | SR0000201980 | Sony Music Entertainment |
| 29715 | Jeff Buckley | Dream Brother | SR0000201980 | Sony Music Entertainment |
| 29716 | Jeff Buckley | Dream Brother (Live at Club Logo, Hamburg, Germany - Feb 1995) | SR0000267188 | Sony Music Entertainment |
| 29717 | Jeff Buckley | Eternal Life | SR0000201980 | Sony Music Entertainment |
| 29718 | Jeff Buckley | Eternal Life (Live at Palais Theatre, Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 29719 | Jeff Buckley | Grace | SR0000201980 | Sony Music Entertainment |
| 29720 | Jeff Buckley | Grace (Live at Palais Theatre, Melbourne, Australia - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 29721 | Jeff Buckley | Hallelujah / I Know It's Over (Medley) (Live at King Theater, Seattle, WA - May 1995) | SR0000267188 | Sony Music Entertainment |
| 29722 | Jeff Buckley | I Woke Up in a Strange Place (Live at Palais Theatre,  Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 29723 | Jeff Buckley | Kanga Roo (Live at the Phoenician Theatre, Sydney, AU - Sep 1995) | SR0000267188 | Sony Music Entertainment |
| 29724 | Jeff Buckley | Last Goodbye | SR0000201980 | Sony Music Entertainment |
| 29725 | Jeff Buckley | Lilac Wine | SR0000201980 | Sony Music Entertainment |
| 29726 | Jeff Buckley | Lilac Wine (Live at Palais Theatre, Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 29727 | Jeff Buckley | Moodswing Whiskey (Live at Palais Theatre,  Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 29728 | Jeff Buckley | Morning Theft | SR0000237739 | Sony Music Entertainment |
| 29729 | Jeff Buckley | New Year's Prayer | SR0000237739 | Sony Music Entertainment |
| 29730 | Jeff Buckley | Nightmares By The Sea | SR0000237739 | Sony Music Entertainment |
| 29731 | Jeff Buckley | The Man That Got Away (Live at Great American Music Hall, San Francisco, CA - May 1995) | SR0000267188 | Sony Music Entertainment |
| 29732 | Jeff Buckley | The Sky Is a Landfill | SR0000237739 | Sony Music Entertainment |
| 29733 | Jeff Buckley | Witches' Rave | SR0000237739 | Sony Music Entertainment |
| 29734 | Jeff Buckley | Yard Of Blonde Girls | SR0000237739 | Sony Music Entertainment |
| 29735 | Jeff Buckley | You & I | SR0000237739 | Sony Music Entertainment |
| 29736 | Jennifer Hudson | I Can't Describe (The Way I Feel) | SR0000757907 | Sony Music Entertainment |
| 29737 | Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29738 | Jennifer Hudson | Walk It Out | SR0000757896 | Sony Music Entertainment |
| 29739 | Jennifer Lopez | Feelin' so Good | PA0001026013 | Sony Music Entertainment |
| 29740 | Jennifer Lopez | If You Had My Love | SR0000267571 | Sony Music Entertainment |
| 29741 | Jennifer Lopez | Waiting For Tonight | SR0000267571 | Sony Music Entertainment |
| 29742 | Jermaine Dupri | Sweetheart | SR0000263698 | Sony Music Entertainment |
| 29743 | Jerry Vale | Innamorata (Sweetheart) | Pre-1972 | Sony Music Entertainment |
| 29744 | Jessica Simpson | A Public Affair (Cassandra Personalized Version) | SR0000826110 | Sony Music Entertainment |
| 29745 | Jessica Simpson | A Public Affair (Denise Personalized Version) | SR0000826110 | Sony Music Entertainment |
| 29746 | Jessica Simpson | Come on Over (Video) | PA0001616884 | Sony Music Entertainment |
| 29747 | Jessica Simpson | I Belong To Me | SR0000826112 | Sony Music Entertainment |
| 29748 | Jessica Simpson | I Saw Mommy Kissing Santa Claus | SR0000349132 | Sony Music Entertainment |
| 29749 | Jessica Simpson | Let It Snow, Let It Snow, Let It Snow | SR0000349132 | Sony Music Entertainment |
| 29750 | Jessica Simpson | These Boots Are Made for Walkin' | SR0000405305 | Sony Music Entertainment |
| 29751 | Jessica Simpson | Where You Are (featuring Nick Lachey) | SR0000276117 | Sony Music Entertainment |
| 29752 | Jimmy Eat World | I Will Steal You Back | SR0000768430 | Sony Music Entertainment |
| 29753 | Joe Diffie | A Night To Remember (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29754 | Joe Diffie | Ain't That Bad Enough (Album Version) | SR0000133115 | Sony Music Entertainment |
| 29755 | Joe Diffie | All Because Of A Baby Boy | SR0000215177 | Sony Music Entertainment |
| 29756 | Joe Diffie | Almost Home | SR0000122788 | Sony Music Entertainment |
| 29757 | Joe Diffie | And That Was The Easy Part (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29758 | Joe Diffie | Are We Even yet (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29759 | Joe Diffie | Back To Back Heartaches | SR0000133115 | Sony Music Entertainment |
| 29760 | Joe Diffie | Back To The Cave (Album Version) | SR0000217237 | Sony Music Entertainment |
| 29761 | Joe Diffie | Better Off Gone (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29762 | Joe Diffie | Bigger Than the Beatles | SR0000217237 | Sony Music Entertainment |
| 29763 | Joe Diffie | Cold Budweiser And A Sweet Tater (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29764 | Joe Diffie | Coolest Fool In Town | SR0000122788 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29765 | Joe Diffie | C-O-U-N-T-R-y (Album Version) | SR0000217237 | Sony Music Entertainment |
| 29766 | Joe Diffie | Don't Our Love Look Natural (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29767 | Joe Diffie | From Here On Out | SR0000199359 | Sony Music Entertainment |
| 29768 | Joe Diffie | Good Brown Gravy | SR0000199359 | Sony Music Entertainment |
| 29769 | Joe Diffie | Goodnight Sweetheart (Album Version) | SR0000133115 | Sony Music Entertainment |
| 29770 | Joe Diffie | Have yourself A Merry Little Christmas | SR0000215177 | Sony Music Entertainment |
| 29771 | Joe Diffie | Here Comes That Train (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29772 | Joe Diffie | Hollow Deep As Mine | SR0000304049 | Sony Music Entertainment |
| 29773 | Joe Diffie | Honky Tonk Attitude | SR0000157108 | Sony Music Entertainment |
| 29774 | Joe Diffie | Houston, We Have A Problem (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29775 | Joe Diffie | I Ain't Leavin' 'Til She's Gone | SR0000122788 | Sony Music Entertainment |
| 29776 | Joe Diffie | I Can Walk The Line (If It Ain't Too Straight) (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29777 | Joe Diffie | I Got A Feelin' (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29778 | Joe Diffie | I'd Like To Have A Problem Like That | SR0000199359 | Sony Music Entertainment |
| 29779 | Joe Diffie | If I Had Any Pride Left At All (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29780 | Joe Diffie | If I Lost Her | SR0000304049 | Sony Music Entertainment |
| 29781 | Joe Diffie | If you Want Me To | SR0000122788 | Sony Music Entertainment |
| 29782 | Joe Diffie | I'm In Love With A Capital "U" (Special Extended Play Mix) | SR0000199359 | Sony Music Entertainment |
| 29783 | Joe Diffie | I'm Not Through Losin' you (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29784 | Joe Diffie | I'm The Only Thing I'll Hold Against you (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29785 | Joe Diffie | I'm Willing To Try (Album Version) | SR0000217237 | Sony Music Entertainment |
| 29786 | Joe Diffie | In My Own Backyard (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29787 | Joe Diffie | Is It Cold In Here | SR0000133115 | Sony Music Entertainment |
| 29788 | Joe Diffie | It's Always Somethin' (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29789 | Joe Diffie | It's Hard To Be Me (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29790 | Joe Diffie | John Deere Green | SR0000157108 | Sony Music Entertainment |
| 29791 | Joe Diffie | Junior's In Love | SR0000199359 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29792 | Joe Diffie | Just A Regular Joe (Album Version) | SR0000133115 | Sony Music Entertainment |
| 29793 | Joe Diffie | Let It Snow! Let It Snow! Let It Snow! | SR0000215177 | Sony Music Entertainment |
| 29794 | Joe Diffie | Life's So Funny (Album Version) | SR0000217237 | Sony Music Entertainment |
| 29795 | Joe Diffie | Like A River Dreams Of Rain | SR0000304049 | Sony Music Entertainment |
| 29796 | Joe Diffie | Live To Love Another Day | SR0000304049 | Sony Music Entertainment |
| 29797 | Joe Diffie | Magazine Angels | SR0000215177 | Sony Music Entertainment |
| 29798 | Joe Diffie | Mr. Christmas | SR0000215177 | Sony Music Entertainment |
| 29799 | Joe Diffie | My Give A Damn's Busted | SR0000304049 | Sony Music Entertainment |
| 29800 | Joe Diffie | My Heart's In Over My Head (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29801 | Joe Diffie | Never Mine To Lose (Album Version) | SR0000217237 | Sony Music Entertainment |
| 29802 | Joe Diffie | New Way (To Light Up An Old Flame) | SR0000122788 | Sony Music Entertainment |
| 29803 | Joe Diffie | Next Thing Smokin' (Album Version) | SR0000133115 | Sony Music Entertainment |
| 29804 | Joe Diffie | Not In This Lifetime (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29805 | Joe Diffie | O Holy Night | SR0000215177 | Sony Music Entertainment |
| 29806 | Joe Diffie | Pickup Man | SR0000199359 | Sony Music Entertainment |
| 29807 | Joe Diffie | Poor Me (Album Version) | SR0000237287 | Sony Music Entertainment |
| 29808 | Joe Diffie | Praise And Alleluia To The Savior | SR0000215177 | Sony Music Entertainment |
| 29809 | Joe Diffie | Prop Me Up Beside The Jukebox (If I Die) (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29810 | Joe Diffie | She Loves Me | SR0000217237 | Sony Music Entertainment |
| 29811 | Joe Diffie | Ships Thats Don't Come In (Album Version) | SR0000133115 | Sony Music Entertainment |
| 29812 | Joe Diffie | Show Me A Woman (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29813 | Joe Diffie | Silent Night | SR0000215177 | Sony Music Entertainment |
| 29814 | Joe Diffie | So Help Me Girl (Album Version) | SR0000199359 | Sony Music Entertainment |
| 29815 | Joe Diffie | Somethin' Like This (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29816 | Joe Diffie | Somewhere Under The Rainbow (Album Version) | SR0000157108 | Sony Music Entertainment |
| 29817 | Joe Diffie | Startin' Over Blues | SR0000133115 | Sony Music Entertainment |
| 29818 | Joe Diffie | Stoned On Her Love | SR0000304049 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29819 | Joe Diffie | Stranger In your Eyes | SR0000122788 | Sony Music Entertainment |
| 29820 | Joe Diffie | Tears In The Rain (Album Version) | SR0000217237 | Sony Music Entertainment |
| 29821 | Joe Diffie | Texas Size Heartache | SR0000217237 | Sony Music Entertainment |
| 29822 | Joe Diffie | That Road Not Taken | SR0000199359 | Sony Music Entertainment |
| 29823 | Joe Diffie | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000215177 | Sony Music Entertainment |
| 29824 | Joe Diffie | The Cows Came Home | SR0000199359 | Sony Music Entertainment |
| 29825 | Joe Diffie | The Grandpa That I Know | SR0000304049 | Sony Music Entertainment |
| 29826 | Joe Diffie | The Promised Land (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29827 | Joe Diffie | The Quittin' Kind (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29828 | Joe Diffie | This Pretender | SR0000304049 | Sony Music Entertainment |
| 29829 | Joe Diffie | Twice Upon A Time (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29830 | Joe Diffie | What A Way To Go | SR0000304049 | Sony Music Entertainment |
| 29831 | Joe Diffie | Whole Lotta Gone | SR0000217237 | Sony Music Entertainment |
| 29832 | Joe Diffie | Wild Blue yonder | SR0000199359 | Sony Music Entertainment |
| 29833 | Joe Diffie | Wrap Me In your Love | SR0000215177 | Sony Music Entertainment |
| 29834 | Joe Diffie | you Can't Go Home (Album Version) | SR0000179324 | Sony Music Entertainment |
| 29835 | Joe Diffie | you Made Me What I Am (Album Version) | SR0000133115 | Sony Music Entertainment |
| 29836 | Joe Diffie | Zero (Album Version) | SR0000188638 | Sony Music Entertainment |
| 29837 | Joe Satriani | Hill of the Skull | SRu000117877 | Sony Music Entertainment |
| 29838 | Joe Satriani | Ice 9 | SRu000117877 | Sony Music Entertainment |
| 29839 | Joe Satriani | Light Years Away | PA0001715345 | Sony Music Entertainment |
| 29840 | Joe Satriani | Midnight (Stripped - The Backing Track) | SRu000117877 | Sony Music Entertainment |
| 29841 | Joe Satriani | Shockwave Supernova | SR0000770621 | Sony Music Entertainment |
| 29842 | John Legend | Again | SR0000396235 | Sony Music Entertainment |
| 29843 | John Legend | All of Me | SR0000732356 | Sony Music Entertainment |
| 29844 | John Legend | Always | SR0000881494 | Sony Music Entertainment |
| 29845 | John Legend | Another Again | SR0000396235 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29846 | John Legend | Bring Me Love | SR0000839990 | Sony Music Entertainment |
| 29847 | John Legend | Coming Home | SR0000396235 | Sony Music Entertainment |
| 29848 | John Legend | Conversations in the Dark | SR0000879771 | Sony Music Entertainment |
| 29849 | John Legend | Cross The Line (Album Version) | SR0000619653 | Sony Music Entertainment |
| 29850 | John Legend | Each Day Gets Better | SR0000396235 | Sony Music Entertainment |
| 29851 | John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| 29852 | John Legend | Favorite Place | SR0000881494 | Sony Music Entertainment |
| 29853 | John Legend | Focused | SR0000881494 | Sony Music Entertainment |
| 29854 | John Legend | Give Love on Christmas Day (Piano Version) (Recorded Live at Spotify Studios NYC) | SR0000833793 | Sony Music Entertainment |
| 29855 | John Legend | I Do | SR0000881494 | Sony Music Entertainment |
| 29856 | John Legend | I Know Better | SR0000801686 | Sony Music Entertainment |
| 29857 | John Legend | I Love, You Love (Album Version) | SR0000619653 | Sony Music Entertainment |
| 29858 | John Legend | If You're Out There (Album Version) | SR0000619653 | Sony Music Entertainment |
| 29859 | John Legend | Love In The Future (Intro) (Album Version) | SR0000732352 | Sony Music Entertainment |
| 29860 | John Legend | Maxine | SR0000396235 | Sony Music Entertainment |
| 29861 | John Legend | Maxine's Interlude | SR0000396235 | Sony Music Entertainment |
| 29862 | John Legend | Never Break | SR0000881494 | Sony Music Entertainment |
| 29863 | John Legend | One Life | SR0000881494 | Sony Music Entertainment |
| 29864 | John Legend | Ooh Laa | SR0000881494 | Sony Music Entertainment |
| 29865 | John Legend | Out Of Sight | SR0000396235 | Sony Music Entertainment |
| 29866 | John Legend | P.D.A. (We Just Don't Care) | SR0000396235 | Sony Music Entertainment |
| 29867 | John Legend | Right By You (for Luna) | SR0000801685 | Sony Music Entertainment |
| 29868 | John Legend | Same Old Story | SR0000801685 | Sony Music Entertainment |
| 29869 | John Legend | Satisfaction (Album Version) | SR0000619653 | Sony Music Entertainment |
| 29870 | John Legend | Show Me | SR0000396235 | Sony Music Entertainment |
| 29871 | John Legend | Slow Cooker | SR0000881494 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29872 | John Legend | Slow Dance | SR0000396235 | Sony Music Entertainment |
| 29873 | John Legend | Stereo | SR0000396235 | Sony Music Entertainment |
| 29874 | John Legend | Take Me Away (Album Version) | SR0000619653 | Sony Music Entertainment |
| 29875 | John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| 29876 | John Legend | Waiting for Christmas | SR0000839845 | Sony Music Entertainment |
| 29877 | John Legend | Where Did My Baby Go | SR0000396235 | Sony Music Entertainment |
| 29878 | John Legend | Who Do We Think We Are | SR0000732358 | Sony Music Entertainment |
| 29879 | John Legend | Wrap Me Up in Your Love | SR0000839845 | Sony Music Entertainment |
| 29880 | John Legend | You & I (Nobody in the World) | SR0000732352 | Sony Music Entertainment |
| 29881 | John Legend ft. Brandy | Quickly (Album Version) | SR0000619653 | Sony Music Entertainment |
| 29882 | John Legend ft. Camper | I'm Ready | SR0000881494 | Sony Music Entertainment |
| 29883 | John Legend ft. Esperanza Spalding | Have Yourself a Merry Little Christmas | SR0000839847 | Sony Music Entertainment |
| 29884 | John Legend ft. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| 29885 | John Legend ft. Jhene Aiko | U Move, I Move | SR0000881494 | Sony Music Entertainment |
| 29886 | John Legend ft. Koffee | Don't Walk Away (Official Audio) | SR0000881494 | Sony Music Entertainment |
| 29887 | John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| 29888 | John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| 29889 | John Mayer | A Face To Call Home (Album Version) | SR0000701446 | Sony Music Entertainment |
| 29890 | John Mayer | All I Want Is to Be With You | SR0000974349 | Sony Music Entertainment |
| 29891 | John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| 29892 | John Mayer | Belief (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29893 | John Mayer | Bold as Love (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29894 | John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| 29895 | John Mayer | Born and Raised (Reprise) | SR0000701446 | Sony Music Entertainment |
| 29896 | John Mayer | City Love | SR0000305049 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29897 | John Mayer | Come When I Call (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29898 | John Mayer | Daughters (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29899 | John Mayer | Emoji of a Wave | SR0000804841 | Sony Music Entertainment |
| 29900 | John Mayer | Everyday I Have The Blues (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29901 | John Mayer | Free Fallin' (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29902 | John Mayer | Go Easy On Me | SR0000719004 | Sony Music Entertainment |
| 29903 | John Mayer | Good Love Is On the Way (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29904 | John Mayer | Gravity (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29905 | John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| 29906 | John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| 29907 | John Mayer | Helpless | SR0000804841 | Sony Music Entertainment |
| 29908 | John Mayer | I Don't Need No Doctor (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29909 | John Mayer | I Don't Trust Myself (With Loving You) (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29910 | John Mayer | I Guess I Just Feel Like | SR0000974349 | Sony Music Entertainment |
| 29911 | John Mayer | If I Ever Get Around To Living (Album Version) | SR0000701446 | Sony Music Entertainment |
| 29912 | John Mayer | I'm Gonna Find Another You (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29913 | John Mayer | In the Blood | SR0000804836 | Sony Music Entertainment |
| 29914 | John Mayer | In Your Atmosphere (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29915 | John Mayer | Last Train Home | SR0000907056 | Sony Music Entertainment |
| 29916 | John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| 29917 | John Mayer | Love Song for No One | SR0000305049 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29918 | John Mayer | Moving On and Getting Over | SR0000804838 | Sony Music Entertainment |
| 29919 | John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| 29920 | John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| 29921 | John Mayer | Neon (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29922 | John Mayer | Never on the Day You Leave | SR0000804836 | Sony Music Entertainment |
| 29923 | John Mayer | New Light | SR0000974349 | Sony Music Entertainment |
| 29924 | John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| 29925 | John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| 29926 | John Mayer | Out of My Mind (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29927 | John Mayer | Paper Doll | SR0000729090 | Sony Music Entertainment |
| 29928 | John Mayer | Paper Doll | SR0000729093 | Sony Music Entertainment |
| 29929 | John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| 29930 | John Mayer | Queen of California (Acoustic) | SR0000719004 | Sony Music Entertainment |
| 29931 | John Mayer | Roll it on Home | SR0000804841 | Sony Music Entertainment |
| 29932 | John Mayer | Rosie | SR0000804836 | Sony Music Entertainment |
| 29933 | John Mayer | Shadow Days (Acoustic) | SR0000719004 | Sony Music Entertainment |
| 29934 | John Mayer | Shot in the Dark | SR0000974349 | Sony Music Entertainment |
| 29935 | John Mayer | Slow Dancing in a Burning Room (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29936 | John Mayer | Something Like Olivia (Album Version) | SR0000701446 | Sony Music Entertainment |
| 29937 | John Mayer | Speak For Me (Acoustic) | SR0000719004 | Sony Music Entertainment |
| 29938 | John Mayer | Speak For Me (Album Version) | SR0000701446 | Sony Music Entertainment |
| 29939 | John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| 29940 | John Mayer | Stop This Train (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29941 | John Mayer | The Age of Worry (Album Version) | SR0000701446 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29942 | John Mayer | The Heart of Life (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29943 | John Mayer | Theme from "The Search for Everything" | SR0000804836 | Sony Music Entertainment |
| 29944 | John Mayer | Til the Right One Comes | SR0000974349 | Sony Music Entertainment |
| 29945 | John Mayer | Vultures (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29946 | John Mayer | Wait Until Tomorrow (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29947 | John Mayer | Waiting On the World to Change (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29948 | John Mayer | Walt Grace's Submarine Test, January 1967 (Album Version) | SR0000701446 | Sony Music Entertainment |
| 29949 | John Mayer | Whiskey, Whiskey, Whiskey (Album Version) | SR0000701446 | Sony Music Entertainment |
| 29950 | John Mayer | Who Did You Think I Was (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29951 | John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| 29952 | John Mayer | Why Georgia (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 29953 | John Mayer | Why You No Love Me | SR0000974349 | Sony Music Entertainment |
| 29954 | John Mayer | Wild Blue | SR0000974349 | Sony Music Entertainment |
| 29955 | John Mayer | Wildfire (feat. Frank Ocean) | SR0000729093 | Sony Music Entertainment |
| 29956 | John Mayer | You're Gonna Live Forever in Me | SR0000804838 | Sony Music Entertainment |
| 29957 | John Mayer | You're No One 'Til Someone Lets You Down | SR0000729093 | Sony Music Entertainment |
| 29958 | Johnny Cash | 706 Union (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 29959 | Johnny Cash | A Letter from Home | Pre-1972 | Sony Music Entertainment |
| 29960 | Johnny Cash | A Mother's Love (Narrative) | Pre-1972 | Sony Music Entertainment |
| 29961 | Johnny Cash | A Thing Called Love | Pre-1972 | Sony Music Entertainment |
| 29962 | Johnny Cash | A Wound Time Can't Erase | Pre-1972 | Sony Music Entertainment |
| 29963 | Johnny Cash | As Long As The Grass Shall Grow | Pre-1972 | Sony Music Entertainment |
| 29964 | Johnny Cash | At The Wailing Wall (Narrative) | Pre-1972 | Sony Music Entertainment |
| 29965 | Johnny Cash | Austin Prison | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29966 | Johnny Cash | Bad News | Pre-1972 | Sony Music Entertainment |
| 29967 | Johnny Cash | Ballad of Little Fauss and Big Halsy | Pre-1972 | Sony Music Entertainment |
| 29968 | Johnny Cash | Ballad of Little Fauss and Big Halsy (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 29969 | Johnny Cash | Beautiful Words (Narrative) | Pre-1972 | Sony Music Entertainment |
| 29970 | Johnny Cash | Blistered | Pre-1972 | Sony Music Entertainment |
| 29971 | Johnny Cash | Blue Christmas | Pre-1972 | Sony Music Entertainment |
| 29972 | Johnny Cash | Bottom of a Mountain | Pre-1972 | Sony Music Entertainment |
| 29973 | Johnny Cash | Bottom Of The Mountain | Pre-1972 | Sony Music Entertainment |
| 29974 | Johnny Cash | Bury Me Not On the Lone Prairie | Pre-1972 | Sony Music Entertainment |
| 29975 | Johnny Cash | Bury Me Not On The Lone Prairie (Album) | Pre-1972 | Sony Music Entertainment |
| 29976 | Johnny Cash | Cause I Love you | Pre-1972 | Sony Music Entertainment |
| 29977 | Johnny Cash | Cause I Love you (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 29978 | Johnny Cash | Christmas As I Knew It | Pre-1972 | Sony Music Entertainment |
| 29979 | Johnny Cash | Church of the Holy Sepulchre (Narrative) | Pre-1972 | Sony Music Entertainment |
| 29980 | Johnny Cash | Cisco Clifton's Fillin' Station | Pre-1972 | Sony Music Entertainment |
| 29981 | Johnny Cash | Come Along And Ride This Train (Mississippi Delta Land/Detroit City/Uncloudy Day/No Setting Sun/Mississippi Delta Land) (Live) | Pre-1972 | Sony Music Entertainment |
| 29982 | Johnny Cash | Come Along And Ride This Train (Six Days On The Road/There Ain't No Easy Run/The Sailor On A Concrete Sea) (Live) | Pre-1972 | Sony Music Entertainment |
| 29983 | Johnny Cash | Come Take A Trip In My Airship (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29984 | Johnny Cash | Come to the Wailing Wall (Narrative) | Pre-1972 | Sony Music Entertainment |
| 29985 | Johnny Cash | Cotton Fields (The Cotton Song) | Pre-1972 | Sony Music Entertainment |
| 29986 | Johnny Cash | Cup of Coffee | Pre-1972 | Sony Music Entertainment |
| 29987 | Johnny Cash | Custer | Pre-1972 | Sony Music Entertainment |
| 29988 | Johnny Cash | Daddy | Pre-1972 | Sony Music Entertainment |
| 29989 | Johnny Cash | Dark as a Dungeon | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29990 | Johnny Cash | Dark as a Dungeon (Live at Folsom State Prison, Folsom, CA (1st Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 29991 | Johnny Cash | Darlin' Companion (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 29992 | Johnny Cash | Dear Mrs. | Pre-1972 | Sony Music Entertainment |
| 29993 | Johnny Cash | Dirty Old Egg-Sucking Dog | Pre-1972 | Sony Music Entertainment |
| 29994 | Johnny Cash | Drink to Me | Pre-1972 | Sony Music Entertainment |
| 29995 | Johnny Cash | Drums | Pre-1972 | Sony Music Entertainment |
| 29996 | Johnny Cash | Everybody Loves a Nut | Pre-1972 | Sony Music Entertainment |
| 29997 | Johnny Cash | Face of Despair | Pre-1972 | Sony Music Entertainment |
| 29998 | Johnny Cash | For Lovin' Me | Pre-1972 | Sony Music Entertainment |
| 29999 | Johnny Cash | From Sea to Shining Sea | Pre-1972 | Sony Music Entertainment |
| 30000 | Johnny Cash | From Sea to Shining Sea (Finale) | Pre-1972 | Sony Music Entertainment |
| 30001 | Johnny Cash | Give My Love to Rose | Pre-1972 | Sony Music Entertainment |
| 30002 | Johnny Cash | Give My Love to Rose (Live at Folsom State Prison, Folsom, CA (2nd Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 30003 | Johnny Cash | God Is Not Dead | Pre-1972 | Sony Music Entertainment |
| 30004 | Johnny Cash | Goodbye, Little Darlin', Goodbye | Pre-1972 | Sony Music Entertainment |
| 30005 | Johnny Cash | Green Grow the Lilacs | Pre-1972 | Sony Music Entertainment |
| 30006 | Johnny Cash | Greystone Chapel (Live at Folsom State Prison, Folsom, CA - January 1968) | Pre-1972 | Sony Music Entertainment |
| 30007 | Johnny Cash | Guess Things Happen That Way | Pre-1972 | Sony Music Entertainment |
| 30008 | Johnny Cash | Happiness Is you | Pre-1972 | Sony Music Entertainment |
| 30009 | Johnny Cash | Happy to Be with you | Pre-1972 | Sony Music Entertainment |
| 30010 | Johnny Cash | Hardin Wouldn't Run | Pre-1972 | Sony Music Entertainment |
| 30011 | Johnny Cash | Here Was A Man (Live) | Pre-1972 | Sony Music Entertainment |
| 30012 | Johnny Cash | Hiawatha's Vision | Pre-1972 | Sony Music Entertainment |
| 30013 | Johnny Cash | Hungry | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30014 | Johnny Cash | I Don't Know Where I'm Bound (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 30015 | Johnny Cash | I Promise you | Pre-1972 | Sony Music Entertainment |
| 30016 | Johnny Cash | I Ride an Old Paint | Pre-1972 | Sony Music Entertainment |
| 30017 | Johnny Cash | I Will Rock And Roll With you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30018 | Johnny Cash | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |
| 30019 | Johnny Cash | If Not for Love | Pre-1972 | Sony Music Entertainment |
| 30020 | Johnny Cash | I'm Gonna Try To Be That Way (Live) | Pre-1972 | Sony Music Entertainment |
| 30021 | Johnny Cash | I'm Movin' On | SR0000745758 | Sony Music Entertainment |
| 30022 | Johnny Cash | In Bethlehem (Narrative) | Pre-1972 | Sony Music Entertainment |
| 30023 | Johnny Cash | In Garden of Gethsemane (Narrative) | Pre-1972 | Sony Music Entertainment |
| 30024 | Johnny Cash | In The Sweet By And By | RE0000889338 | Sony Music Entertainment |
| 30025 | Johnny Cash | Is This My Destiny | Pre-1972 | Sony Music Entertainment |
| 30026 | Johnny Cash | I've Got A Thing About Trains | Pre-1972 | Sony Music Entertainment |
| 30027 | Johnny Cash | Just As I Am | RE0000889338 | Sony Music Entertainment |
| 30028 | Johnny Cash | Kate | Pre-1972 | Sony Music Entertainment |
| 30029 | Johnny Cash | Land of Israel | Pre-1972 | Sony Music Entertainment |
| 30030 | Johnny Cash | Lead Me Father | Pre-1972 | Sony Music Entertainment |
| 30031 | Johnny Cash | Like A young Colt (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30032 | Johnny Cash | Look for Me | Pre-1972 | Sony Music Entertainment |
| 30033 | Johnny Cash | Lorena | Pre-1972 | Sony Music Entertainment |
| 30034 | Johnny Cash | Lost on the Desert | Pre-1972 | Sony Music Entertainment |
| 30035 | Johnny Cash | Mama, you Been on My Mind | Pre-1972 | Sony Music Entertainment |
| 30036 | Johnny Cash | Melva's Wine | Pre-1972 | Sony Music Entertainment |
| 30037 | Johnny Cash | Mississippi Sand | Pre-1972 | Sony Music Entertainment |
| 30038 | Johnny Cash | Mister Garfield | Pre-1972 | Sony Music Entertainment |
| 30039 | Johnny Cash | Mister Garfield (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30040 | Johnny Cash | Movin' | Pre-1972 | Sony Music Entertainment |
| 30041 | Johnny Cash | My God Is Real | Pre-1972 | Sony Music Entertainment |
| 30042 | Johnny Cash | My Wife June at Sea of Galilee (Narrative) | Pre-1972 | Sony Music Entertainment |
| 30043 | Johnny Cash | Narration 1 | Pre-1972 | Sony Music Entertainment |
| 30044 | Johnny Cash | Narration 2 | Pre-1972 | Sony Music Entertainment |
| 30045 | Johnny Cash | Narration 3 | Pre-1972 | Sony Music Entertainment |
| 30046 | Johnny Cash | Narration 5 | Pre-1972 | Sony Music Entertainment |
| 30047 | Johnny Cash | Narration 6 | Pre-1972 | Sony Music Entertainment |
| 30048 | Johnny Cash | Nazarene | Pre-1972 | Sony Music Entertainment |
| 30049 | Johnny Cash | Ned Kelly | Pre-1972 | Sony Music Entertainment |
| 30050 | Johnny Cash | No One Will Ever Know | Pre-1972 | Sony Music Entertainment |
| 30051 | Johnny Cash | On the Via Dolorosa (Narrative) | Pre-1972 | Sony Music Entertainment |
| 30052 | Johnny Cash | On Wheels And Wings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30053 | Johnny Cash | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 30054 | Johnny Cash | Opening The West (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30055 | Johnny Cash | Orphan of the Road | Pre-1972 | Sony Music Entertainment |
| 30056 | Johnny Cash | Our Guide Jacob at Mount Tabor | Pre-1972 | Sony Music Entertainment |
| 30057 | Johnny Cash | Papa Was a Good Man | Pre-1972 | Sony Music Entertainment |
| 30058 | Johnny Cash | Paul Revere (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30059 | Johnny Cash | Please Don't Play Red River Valley | Pre-1972 | Sony Music Entertainment |
| 30060 | Johnny Cash | Prologue | Pre-1972 | Sony Music Entertainment |
| 30061 | Johnny Cash | Reaching For The Stars (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30062 | Johnny Cash | Reflections | Pre-1972 | Sony Music Entertainment |
| 30063 | Johnny Cash | Remember the Alamo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30064 | Johnny Cash | Ring Of Fire (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 30065 | Johnny Cash | Rosanna's Going Wild | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30066 | Johnny Cash | Route #1, Box 144 | Pre-1972 | Sony Music Entertainment |
| 30067 | Johnny Cash | Run Softly, Blue River | Pre-1972 | Sony Music Entertainment |
| 30068 | Johnny Cash | Sam Hall | Pre-1972 | Sony Music Entertainment |
| 30069 | Johnny Cash | San Quentin (Live at San Quentin State Prison, San Quentin, CA - February 1969 (Version 1)) | Pre-1972 | Sony Music Entertainment |
| 30070 | Johnny Cash | She Came from the Mountains | Pre-1972 | Sony Music Entertainment |
| 30071 | Johnny Cash | Shrimpin' Sailin' | Pre-1972 | Sony Music Entertainment |
| 30072 | Johnny Cash | Sing a Travelin' Song | Pre-1972 | Sony Music Entertainment |
| 30073 | Johnny Cash | Singin' in Viet Nam Talkin' Blues | Pre-1972 | Sony Music Entertainment |
| 30074 | Johnny Cash | Softly And Tenderly | RE0000889338 | Sony Music Entertainment |
| 30075 | Johnny Cash | Southwestward (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30076 | Johnny Cash | Southwind | Pre-1972 | Sony Music Entertainment |
| 30077 | Johnny Cash | Stampede | Pre-1972 | Sony Music Entertainment |
| 30078 | Johnny Cash | Standing on the Promises / Amazing Grace | Pre-1972 | Sony Music Entertainment |
| 30079 | Johnny Cash | Starkville City Jail (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 30080 | Johnny Cash | Still in Town | Pre-1972 | Sony Music Entertainment |
| 30081 | Johnny Cash | Sunday Morning Coming Down (Live) | Pre-1972 | Sony Music Entertainment |
| 30082 | Johnny Cash | Sweet Betsy from Pike | Pre-1972 | Sony Music Entertainment |
| 30083 | Johnny Cash | Take Me Home | Pre-1972 | Sony Music Entertainment |
| 30084 | Johnny Cash | Tear Stained Letter | Pre-1972 | Sony Music Entertainment |
| 30085 | Johnny Cash | The Ballad of Boot Hill | Pre-1972 | Sony Music Entertainment |
| 30086 | Johnny Cash | The Big Battle | Pre-1972 | Sony Music Entertainment |
| 30087 | Johnny Cash | The Big Battle (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30088 | Johnny Cash | The Blizzard | Pre-1972 | Sony Music Entertainment |
| 30089 | Johnny Cash | The Bug That Tried to Crawl Around the World | Pre-1972 | Sony Music Entertainment |
| 30090 | Johnny Cash | The Christmas Spirit | Pre-1972 | Sony Music Entertainment |
| 30091 | Johnny Cash | The Devil To Pay | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30092 | Johnny Cash | The Fourth Man | Pre-1972 | Sony Music Entertainment |
| 30093 | Johnny Cash | The Frozen Four-Hundred-Pound Fair-to-Middlin' Cotton Picker | Pre-1972 | Sony Music Entertainment |
| 30094 | Johnny Cash | The Gettysburg Address (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30095 | Johnny Cash | The Little Man | Pre-1972 | Sony Music Entertainment |
| 30096 | Johnny Cash | The Little Man (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 30097 | Johnny Cash | The Long Black Veil | Pre-1972 | Sony Music Entertainment |
| 30098 | Johnny Cash | The Masterpiece | Pre-1972 | Sony Music Entertainment |
| 30099 | Johnny Cash | The Matador | Pre-1972 | Sony Music Entertainment |
| 30100 | Johnny Cash | The Miracle Man | Pre-1972 | Sony Music Entertainment |
| 30101 | Johnny Cash | The Old Account Was Settled Long Ago (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 30102 | Johnny Cash | The Road to Kaintuck | Pre-1972 | Sony Music Entertainment |
| 30103 | Johnny Cash | The Road To Kaintuck (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30104 | Johnny Cash | The Shifting, Whispering Sands, Pt. I | Pre-1972 | Sony Music Entertainment |
| 30105 | Johnny Cash | The Shifting, Whispering Sands, Pt. II | Pre-1972 | Sony Music Entertainment |
| 30106 | Johnny Cash | The Singing Star's Queen | Pre-1972 | Sony Music Entertainment |
| 30107 | Johnny Cash | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 30108 | Johnny Cash | The Talking Leaves | Pre-1972 | Sony Music Entertainment |
| 30109 | Johnny Cash | The Ten Commandments | Pre-1972 | Sony Music Entertainment |
| 30110 | Johnny Cash | The Vanishing Race | Pre-1972 | Sony Music Entertainment |
| 30111 | Johnny Cash | The Wall | Pre-1972 | Sony Music Entertainment |
| 30112 | Johnny Cash | The Walls of a Prison | Pre-1972 | Sony Music Entertainment |
| 30113 | Johnny Cash | The West (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30114 | Johnny Cash | The Whirl and the Suck | Pre-1972 | Sony Music Entertainment |
| 30115 | Johnny Cash | The World's Gonna Fall on you | Pre-1972 | Sony Music Entertainment |
| 30116 | Johnny Cash | This Is Nazareth | Pre-1972 | Sony Music Entertainment |
| 30117 | Johnny Cash | This Side of the Law | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30118 | Johnny Cash | This Town | Pre-1972 | Sony Music Entertainment |
| 30119 | Johnny Cash | To Beat The Devil | Pre-1972 | Sony Music Entertainment |
| 30120 | Johnny Cash | To The Shining Mountains (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30121 | Johnny Cash | Town of Cana (Narrative) | Pre-1972 | Sony Music Entertainment |
| 30122 | Johnny Cash | Troublesome Waters (Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 30123 | Johnny Cash | Wabash Cannonball | Pre-1972 | Sony Music Entertainment |
| 30124 | Johnny Cash | Wanted Man | Pre-1972 | Sony Music Entertainment |
| 30125 | Johnny Cash | Wanted Man (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 30126 | Johnny Cash | What Do I Care | Pre-1972 | Sony Music Entertainment |
| 30127 | Johnny Cash | What Is Truth | Pre-1972 | Sony Music Entertainment |
| 30128 | Johnny Cash | What Is Truth (Live at The White House, Washington D.C., April 17, 1970) | Pre-1972 | Sony Music Entertainment |
| 30129 | Johnny Cash | When It's Springtime in Alaska (It's Forty Below) (Mono) | Pre-1972 | Sony Music Entertainment |
| 30130 | Johnny Cash | White Girl | Pre-1972 | Sony Music Entertainment |
| 30131 | Johnny Cash | Wildwood Flower | Pre-1972 | Sony Music Entertainment |
| 30132 | Johnny Cash | Wreck of the Old 97 | Pre-1972 | Sony Music Entertainment |
| 30133 | Johnny Cash | Wrinkled, Crinkled, Wadded Dollar Bill | Pre-1972 | Sony Music Entertainment |
| 30134 | Johnny Cash | you and Tennessee | Pre-1972 | Sony Music Entertainment |
| 30135 | Johnny Cash | you Comb Her Hair | Pre-1972 | Sony Music Entertainment |
| 30136 | Johnny Cash | you Wild Colorado (Mono) | Pre-1972 | Sony Music Entertainment |
| 30137 | Johnny Cash | you've Got a New Light Shining in your Eyes | Pre-1972 | Sony Music Entertainment |
| 30138 | Johnny Cash, Carl Perkins | Blue Suede Shoes (Live at Folsom State Prison, Folsom, CA (2nd Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 30139 | Johnny Cash, June Carter | Fast Boat to Sydney | Pre-1972 | Sony Music Entertainment |
| 30140 | Johnny Cash, June Carter | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 30141 | Johnny Cash, June Carter | Long-Legged Guitar Pickin' Man | Pre-1972 | Sony Music Entertainment |
| 30142 | Johnny Cash, June Carter | No, No, No | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30143 | Johnny Cash, June Carter | Oh, What a Good Thing We Had | Pre-1972 | Sony Music Entertainment |
| 30144 | Johnny Cash, June Carter | Pack Up your Sorrows | Pre-1972 | Sony Music Entertainment |
| 30145 | Johnny Cash, June Carter | Shantytown | Pre-1972 | Sony Music Entertainment |
| 30146 | Johnny Cash, June Carter | What'd I Say | Pre-1972 | Sony Music Entertainment |
| 30147 | Johnny Cash, June Carter | you'll Be All Right | Pre-1972 | Sony Music Entertainment |
| 30148 | Johnny Cash, June Carter Cash | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |
| 30149 | Johnny Cash, June Carter Cash | See Ruby Fall | Pre-1972 | Sony Music Entertainment |
| 30150 | Johnny Cash, Lynn Anderson | I've Been Everywhere (from the Johnny Cash TV show) | Pre-1972 | Sony Music Entertainment |
| 30151 | Johnny Cash, The Statler Brothers | How Great Thou Art (Live at Folsom State Prison, Folsom, CA (2nd Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 30152 | Jon B. | Don't Say | SR0000247501 | Sony Music Entertainment |
| 30153 | Jon B. | I Do (Whatcha Say Boo) | SR0000247501 | Sony Music Entertainment |
| 30154 | Jon B. | They Don't Know | SR0000247501 | Sony Music Entertainment |
| 30155 | Journey | After the Fall | SR0000043223 | Sony Music Entertainment |
| 30156 | Journey | After the Fall | SR0000043228 | Sony Music Entertainment |
| 30157 | Journey | Baby I'm a Leavin' You | SR0000251567 | Sony Music Entertainment |
| 30158 | Journey | Be Good to Yourself | SR0000076350 | Sony Music Entertainment |
| 30159 | Journey | Can't Tame the Lion | SR0000251567 | Sony Music Entertainment |
| 30160 | Journey | Castles Burning | SR0000251567 | Sony Music Entertainment |
| 30161 | Journey | City of the Angels | SR0000007679 | Sony Music Entertainment |
| 30162 | Journey | Colors of the Spirit | SR0000251567 | Sony Music Entertainment |
| 30163 | Journey | Daydream | SR0000007679 | Sony Music Entertainment |
| 30164 | Journey | Dixie Highway (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30165 | Journey | Do You Recall | SR0000007679 | Sony Music Entertainment |
| 30166 | Journey | Do You Recall (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30167 | Journey | Don't Be Down On Me Baby | SR0000251567 | Sony Music Entertainment |
| 30168 | Journey | Don't Stop Believin | SR0000030088 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30169 | Journey | Easy to Fall | SR0000251567 | Sony Music Entertainment |
| 30170 | Journey | Feeling That Way | SR0000000388 | Sony Music Entertainment |
| 30171 | Journey | Feeling That Way (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30172 | Journey | Forever in Blue | SR0000251567 | Sony Music Entertainment |
| 30173 | Journey | Girl Can't Help It | SR0000076350 | Sony Music Entertainment |
| 30174 | Journey | Good Morning Girl | SR0000017634 | Sony Music Entertainment |
| 30175 | Journey | I'll Be Alright Without You | SR0000076350 | Sony Music Entertainment |
| 30176 | Journey | It's Just the Rain | SR0000251567 | Sony Music Entertainment |
| 30177 | Journey | Just the Same Way | SR0000006949 | Sony Music Entertainment |
| 30178 | Journey | Just the Same Way (Live at The Forum in Montreal, Quebec, Canada, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30179 | Journey | La Do Da (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30180 | Journey | Lady Luck | SR0000007679 | Sony Music Entertainment |
| 30181 | Journey | Lights (Live at Koseinenkin Hall, Shinjyuku, Tokyo, Japan, October 13, 1980) | SR0000028086 | Sony Music Entertainment |
| 30182 | Journey | Line of Fire (Live at The Forum in Montreal, Quebec, Canada, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30183 | Journey | Lovin' Touchin' Squeezin' (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30184 | Journey | Majestic | SR0000007679 | Sony Music Entertainment |
| 30185 | Journey | One More | SR0000251567 | Sony Music Entertainment |
| 30186 | Journey | Positive Touch | SR0000076350 | Sony Music Entertainment |
| 30187 | Journey | Send Her My Love | SR0000043223 | Sony Music Entertainment |
| 30188 | Journey | Separate Ways (Worlds Apart) | SR0000043272 | Sony Music Entertainment |
| 30189 | Journey | Stay Awhile | SR0000017634 | Sony Music Entertainment |
| 30190 | Journey | Stay Awhile | SR0000390696 | Sony Music Entertainment |
| 30191 | Journey | Stay Awhile (Live at Koseinenkin Hall, Shinjyuku, Tokyo, Japan, October 13, 1980) | SR0000028086 | Sony Music Entertainment |
| 30192 | Journey | Still She Cries | SR0000251567 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30193 | Journey | Stone in Love | SR0000030088 | Sony Music Entertainment |
| 30194 | Journey | Stone In Love (Live) | SR0000390696 | Sony Music Entertainment |
| 30195 | Journey | Suzanne (Audio) | SR0000076350 | Sony Music Entertainment |
| 30196 | Journey | Sweet and Simple | SR0000007679 | Sony Music Entertainment |
| 30197 | Journey | The Party's Over (Hopelessly In Love) (Audio) | SR0000028086 | Sony Music Entertainment |
| 30198 | Journey | The Party's Over (Hopelessly in Love) (Studio Version) | SR0000028086 | Sony Music Entertainment |
| 30199 | Journey | Too Late | SR0000007679 | Sony Music Entertainment |
| 30200 | Journey | Too Late (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30201 | Journey | Trial by Fire | SR0000251567 | Sony Music Entertainment |
| 30202 | Journey | Walk Like a Lady (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30203 | Journey | Wheel in the Sky | SR0000000388 | Sony Music Entertainment |
| 30204 | Journey | Wheel in the Sky (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 30205 | Journey | When I Think of You | SR0000251567 | Sony Music Entertainment |
| 30206 | Journey | When You Love a Woman | SR0000251567 | Sony Music Entertainment |
| 30207 | Journey | When You're Alone (It Ain't Easy) | SR0000007679 | Sony Music Entertainment |
| 30208 | Journey | Where Were You | SR0000017634 | Sony Music Entertainment |
| 30209 | Journey | Why Can't This Night Go On Forever | SR0000076350 | Sony Music Entertainment |
| 30210 | Juicy J | All I Blow Is Loud | SR0000729084 | Sony Music Entertainment |
| 30211 | Juicy J | Bandz A Make Her Dance (Explicit) | PA0001941539 | Sony Music Entertainment |
| 30212 | Juicy J | Gun Plus A Mask | SR0000729084 | Sony Music Entertainment |
| 30213 | Juicy J | If It Aint | SR0000729084 | Sony Music Entertainment |
| 30214 | Juicy J | Money A Do It | SR0000729084 | Sony Music Entertainment |
| 30215 | Juicy J | Show Out (Explicit) | SR0000729085 | Sony Music Entertainment |
| 30216 | Julio Iglesias | Alguien Que Pasó | Pre-1972 | Sony Music Entertainment |
| 30217 | Julio Iglesias | Chiquilla | Pre-1972 | Sony Music Entertainment |
| 30218 | Julio Iglesias | Cuando Vuelva a Amanecer | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30219 | Julio Iglesias | El Viejo Pablo | Pre-1972 | Sony Music Entertainment |
| 30220 | Julio Iglesias | En un Barrio Que Hay en la Ciudad | Pre-1972 | Sony Music Entertainment |
| 30221 | Julio Iglesias | En un Burrito Orejon | Pre-1972 | Sony Music Entertainment |
| 30222 | Julio Iglesias | Hace Unos Años | Pre-1972 | Sony Music Entertainment |
| 30223 | Julio Iglesias | La Vida Sigue Igual | Pre-1972 | Sony Music Entertainment |
| 30224 | Julio Iglesias | Tenía una Guitarra | Pre-1972 | Sony Music Entertainment |
| 30225 | Justin Timberlake | Cabaret | SR0000743696 | Sony Music Entertainment |
| 30226 | Justin Timberlake | Gimme What I Don't Know (I Want) | SR0000743696 | Sony Music Entertainment |
| 30227 | Justin Timberlake | Mirrors | SR0000723769 | Sony Music Entertainment |
| 30228 | Justin Timberlake | Murder | SR0000743696 | Sony Music Entertainment |
| 30229 | Justin Timberlake | Only When I Walk Away | SR0000743696 | Sony Music Entertainment |
| 30230 | Justin Timberlake | Take Back the Night | SR0000743698 | Sony Music Entertainment |
| 30231 | Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| 30232 | Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| 30233 | Kane Brown | Ain't No Stopping Us Now | SR0000789959 | Sony Music Entertainment |
| 30234 | Kane Brown | American Bad Dream | SR0000837699 | Sony Music Entertainment |
| 30235 | Kane Brown | Baby Come Back to Me | SR0000837699 | Sony Music Entertainment |
| 30236 | Kane Brown | BFE | SR0000886470 | Sony Music Entertainment |
| 30237 | Kane Brown | Bury Me in Georgia | SR0000948045 | Sony Music Entertainment |
| 30238 | Kane Brown | Cool Again | SR0000886560 | Sony Music Entertainment |
| 30239 | Kane Brown | Cool Again (Stripped) | SR0000886429 | Sony Music Entertainment |
| 30240 | Kane Brown | Devil Don't Even Bother | SR0000948045 | Sony Music Entertainment |
| 30241 | Kane Brown | Didn't Know What Love Was | SR0000886470 | Sony Music Entertainment |
| 30242 | Kane Brown | Drunk or Dreamin' | SR0000948045 | Sony Music Entertainment |
| 30243 | Kane Brown | Excuses | SR0000781976 | Sony Music Entertainment |
| 30244 | Kane Brown | For My Daughter | SR0000861988 | Sony Music Entertainment |
| 30245 | Kane Brown | Found you | SR0000813660 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30246 | Kane Brown | Go Around | SR0000948045 | Sony Music Entertainment |
| 30247 | Kane Brown | Good as you (Live) | SR0000842456 | Sony Music Entertainment |
| 30248 | Kane Brown | Grand (TroyBoi Remix) | SR0000948024 | Sony Music Entertainment |
| 30249 | Kane Brown | Heaven (Acoustic) | SR0000821044 | Sony Music Entertainment |
| 30250 | Kane Brown | Hometown | SR0000799645 | Sony Music Entertainment |
| 30251 | Kane Brown | It Ain't you It's Me | SR0000837699 | Sony Music Entertainment |
| 30252 | Kane Brown | Last Minute Late Night | SR0000781976 | Sony Music Entertainment |
| 30253 | Kane Brown | Leave you Alone | SR0000948045 | Sony Music Entertainment |
| 30254 | Kane Brown | Like a Rodeo | SR0000925037 | Sony Music Entertainment |
| 30255 | Kane Brown | Lose It (Acoustic) | SR0000828027 | Sony Music Entertainment |
| 30256 | Kane Brown | Losing you | SR0000948045 | Sony Music Entertainment |
| 30257 | Kane Brown | Nothin' I'd Change | SR0000948045 | Sony Music Entertainment |
| 30258 | Kane Brown | One Mississippi | SR0000948045 | Sony Music Entertainment |
| 30259 | Kane Brown | One Night Only | SR0000837699 | Sony Music Entertainment |
| 30260 | Kane Brown | Pop's Last Name | SR0000948045 | Sony Music Entertainment |
| 30261 | Kane Brown | Riot | SR0000948045 | Sony Music Entertainment |
| 30262 | Kane Brown | There Goes My Everything | SR0000781976 | Sony Music Entertainment |
| 30263 | Kane Brown | Used to Love you Sober | SR0000781977 | Sony Music Entertainment |
| 30264 | Kane Brown | Whiskey Sour | SR0000927280 | Sony Music Entertainment |
| 30265 | Kane Brown | Wide Open | SR0000781976 | Sony Music Entertainment |
| 30266 | Kane Brown ft. Lauren Alaina | What Ifs (Remix) | SR0000809668 | Sony Music Entertainment |
| 30267 | Kane Brown, Becky G | Lost in the Middle of Nowhere (feat. Becky G) | SR0000843816 | Sony Music Entertainment |
| 30268 | Kane Brown, blackbear | Memory (Said The Sky Remix) | SR0000927272 | Sony Music Entertainment |
| 30269 | Kane Brown, Blake Shelton | Different Man | SR0000948045 | Sony Music Entertainment |
| 30270 | Kane Brown, Digital Farm Animals | Good as you (Digital Farm Animals Remix) | SR0000848508 | Sony Music Entertainment |
| 30271 | Kane Brown, Swae Lee, Khalid | Be Like That (Alex Waldin Remix) | SR0000886428 | Sony Music Entertainment |
| 30272 | Kane Brown, Swae Lee, Khalid | Be Like That (Bontruce Remix) | SR0000886428 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30273 | Kane Brown, Swae Lee, Khalid | Be Like That (DRAMÄ Remix) | SR0000886428 | Sony Music Entertainment |
| 30274 | Kane Brown, Swae Lee, Khalid | Be Like That (DVRKO Remix) | SR0000886428 | Sony Music Entertainment |
| 30275 | Kane Brown, Swae Lee, Khalid | Be Like That (feat. Swae Lee & Khalid) | SR0000881519 | Sony Music Entertainment |
| 30276 | Kane Brown, Swae Lee, Khalid | Be Like That (Matt Medved Remix) | SR0000886428 | Sony Music Entertainment |
| 30277 | Kane Brown, Swae Lee, Khalid | Be Like That (MOTi Remix) | SR0000886428 | Sony Music Entertainment |
| 30278 | Kat Dahlia | Clocks | SR0000766275 | Sony Music Entertainment |
| 30279 | Kat Dahlia | Gangsta | SR0000719006 | Sony Music Entertainment |
| 30280 | Kelly Rowland | Heaven | SR0000309147 | Sony Music Entertainment |
| 30281 | Kenny Chesney | Always Gonna Be you | SR0000722762 | Sony Music Entertainment |
| 30282 | Kenny Chesney | American Kids (Live) | SR0000813046 | Sony Music Entertainment |
| 30283 | Kenny Chesney | American Kids (Live) (Audio) | PA0001908744 | Sony Music Entertainment |
| 30284 | Kenny Chesney | Bar at the End of the World | SR0000798575 | Sony Music Entertainment |
| 30285 | Kenny Chesney | Big Star (Live) | SR0000813046 | Sony Music Entertainment |
| 30286 | Kenny Chesney | Boston (Live) | SR0000813046 | Sony Music Entertainment |
| 30287 | Kenny Chesney | Bucket | SR0000825147 | Sony Music Entertainment |
| 30288 | Kenny Chesney | Christmas in Blue Chair Bay | SR0000756426 | Sony Music Entertainment |
| 30289 | Kenny Chesney | Coach | SR0000798575 | Sony Music Entertainment |
| 30290 | Kenny Chesney | Coastal | SR0000659735 | Sony Music Entertainment |
| 30291 | Kenny Chesney | Coastal (Live) | SR0000813046 | Sony Music Entertainment |
| 30292 | Kenny Chesney | Dust on the Bottle (Live with David Lee Murphy) | PA0002086593 | Sony Music Entertainment |
| 30293 | Kenny Chesney | Dust on the Bottle (Live) | SR0000813046 | Sony Music Entertainment |
| 30294 | Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| 30295 | Kenny Chesney | Flora-Bama | SR0000747128 | Sony Music Entertainment |
| 30296 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| 30297 | Kenny Chesney | Happy on the Hey Now (A Song for Kristi) (Live) | SR0000813046 | Sony Music Entertainment |
| 30298 | Kenny Chesney | Hemingway's Whiskey | SR0000659735 | Sony Music Entertainment |
| 30299 | Kenny Chesney | Hemingway's Whiskey (Live) | SR0000813046 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30300 | Kenny Chesney | Hemingway's Whiskey (Live) (Audio) | PA0002086650 | Sony Music Entertainment |
| 30301 | Kenny Chesney | I Go Back (Live) | SR0000813046 | Sony Music Entertainment |
| 30302 | Kenny Chesney | I Want to Know What Love Is | SR0000798575 | Sony Music Entertainment |
| 30303 | Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| 30304 | Kenny Chesney | I'm Alive (Live) | SR0000813046 | Sony Music Entertainment |
| 30305 | Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| 30306 | Kenny Chesney | Jesus and Elvis | SR0000798575 | Sony Music Entertainment |
| 30307 | Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| 30308 | Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| 30309 | Kenny Chesney | Live a Little | SR0000659735 | Sony Music Entertainment |
| 30310 | Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| 30311 | Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| 30312 | Kenny Chesney | Medley: The Joker / Three Little Birds (Live) | SR0000813046 | Sony Music Entertainment |
| 30313 | Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| 30314 | Kenny Chesney | No Shoes, No Shirt, No Problems | SR0000635731 | Sony Music Entertainment |
| 30315 | Kenny Chesney | No Shoes, No Shirt, No Problems (Live) | SR0000813046 | Sony Music Entertainment |
| 30316 | Kenny Chesney | Noise | SR0000783866 | Sony Music Entertainment |
| 30317 | Kenny Chesney | Noise (Live) | SR0000813046 | Sony Music Entertainment |
| 30318 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 30319 | Kenny Chesney | Reality | SR0000659735 | Sony Music Entertainment |
| 30320 | Kenny Chesney | Round and Round | SR0000659735 | Sony Music Entertainment |
| 30321 | Kenny Chesney | Save It for a Rainy Day (Live) | SR0000813046 | Sony Music Entertainment |
| 30322 | Kenny Chesney | Seven Days | SR0000659735 | Sony Music Entertainment |
| 30323 | Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| 30324 | Kenny Chesney | Some Town Somewhere | SR0000798575 | Sony Music Entertainment |
| 30325 | Kenny Chesney | Somewhere With you | SR0000659735 | Sony Music Entertainment |
| 30326 | Kenny Chesney | Somewhere with You | SR0000813046 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30327 | Kenny Chesney | Summertime (Live) | SR0000813046 | Sony Music Entertainment |
| 30328 | Kenny Chesney | The Boys of Fall | SR0000659735 | Sony Music Entertainment |
| 30329 | Kenny Chesney | The Boys of Fall (Live) | SR0000813046 | Sony Music Entertainment |
| 30330 | Kenny Chesney | This Is Our Moment | SR0000680451 | Sony Music Entertainment |
| 30331 | Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| 30332 | Kenny Chesney | To Get To you (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| 30333 | Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| 30334 | Kenny Chesney | When I See This Bar (Live) | SR0000813046 | Sony Music Entertainment |
| 30335 | Kenny Chesney | Where I Grew Up | SR0000659735 | Sony Music Entertainment |
| 30336 | Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| 30337 | Kenny Chesney | Who you'd Be Today | SR0000746298 | Sony Music Entertainment |
| 30338 | Kenny Chesney | Winnebago | SR0000798575 | Sony Music Entertainment |
| 30339 | Khalid, Kane Brown | Saturday Nights REMIX | SR0000844574 | Sony Music Entertainment |
| 30340 | Kid Ink ft. Chris Brown | Hotel | SR0000766242 | Sony Music Entertainment |
| 30341 | Kid Ink ft. Chris Brown | Show Me | SR0000742549 | Sony Music Entertainment |
| 30342 | Kid Ink ft. Chris Brown, French Montana, Yo Gotti, Tyga, Lil Bibby | Main Chick (Remix) | SR0000774074 | Sony Music Entertainment |
| 30343 | Kid Ink ft. Trey Songz, Juicy J, 2 Chainz, Chris Brown | Show Me (Remix) | SR0000743006 | Sony Music Entertainment |
| 30344 | Kings Of Leon | Back Down South | SR0000666972 | Sony Music Entertainment |
| 30345 | Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| 30346 | Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| 30347 | Kings Of Leon | Pyro | SR0000666972 | Sony Music Entertainment |
| 30348 | Kings Of Leon | Red Morning Light | SR0000849701 | Sony Music Entertainment |
| 30349 | Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| 30350 | Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| 30351 | Korn | 4U | SR0000276133 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30352 | Korn | A.D.I.D.A.S. | SR0000230571 | Sony Music Entertainment |
| 30353 | Korn | Am I Going Crazy | SR0000276133 | Sony Music Entertainment |
| 30354 | Korn | Beg for Me | SR0000276133 | Sony Music Entertainment |
| 30355 | Korn | Blame | SR0000319388 | Sony Music Entertainment |
| 30356 | Korn | Bottled up Inside | SR0000319388 | Sony Music Entertainment |
| 30357 | Korn | Break Some Off | SR0000350995 | Sony Music Entertainment |
| 30358 | Korn | Clown | SR0000201939 | Sony Music Entertainment |
| 30359 | Korn | Counting | SR0000276133 | Sony Music Entertainment |
| 30360 | Korn | Counting on Me | SR0000350995 | Sony Music Entertainment |
| 30361 | Korn | Dead | SR0000276133 | Sony Music Entertainment |
| 30362 | Korn | Deep Inside | SR0000350995 | Sony Music Entertainment |
| 30363 | Korn | Did My Time | SR0000350995 | Sony Music Entertainment |
| 30364 | Korn | Dirty | SR0000276133 | Sony Music Entertainment |
| 30365 | Korn | Embrace | SR0000319388 | Sony Music Entertainment |
| 30366 | Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| 30367 | Korn | Hating | SR0000319388 | Sony Music Entertainment |
| 30368 | Korn | Here It Comes Again | SR0000350995 | Sony Music Entertainment |
| 30369 | Korn | Here to Stay (Explicit) | PA0001083276 | Sony Music Entertainment |
| 30370 | Korn | Hey Daddy | SR0000276133 | Sony Music Entertainment |
| 30371 | Korn | Hollow Life | SR0000319768 | Sony Music Entertainment |
| 30372 | Korn | I'm Hiding | SR0000319768 | Sony Music Entertainment |
| 30373 | Korn | It's Gonna Go Away | SR0000276133 | Sony Music Entertainment |
| 30374 | Korn | Let's Do This Now | SR0000350995 | Sony Music Entertainment |
| 30375 | Korn | Let's Get This Party Started | SR0000276133 | Sony Music Entertainment |
| 30376 | Korn | Make Believe | SR0000319388 | Sony Music Entertainment |
| 30377 | Korn | Make Me Bad | SR0000276133 | Sony Music Entertainment |
| 30378 | Korn | No One's There | SR0000319388 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30379 | Korn | No Place to Hide | SR0000230571 | Sony Music Entertainment |
| 30380 | Korn | No Way | SR0000276133 | Sony Music Entertainment |
| 30381 | Korn | One More Time | SR0000319388 | Sony Music Entertainment |
| 30382 | Korn | Play Me | SR0000350995 | Sony Music Entertainment |
| 30383 | Korn | Proud | SR0000253877 | Sony Music Entertainment |
| 30384 | Korn | Somebody Someone | SR0000276133 | Sony Music Entertainment |
| 30385 | Korn | Thoughtless (Explicit) | SR0000319388 | Sony Music Entertainment |
| 30386 | Korn | Wake Up | SR0000276133 | Sony Music Entertainment |
| 30387 | Korn | Wake Up Hate | SR0000319388 | Sony Music Entertainment |
| 30388 | Korn | Wish You Could Be Me | SR0000276133 | Sony Music Entertainment |
| 30389 | Korn | Y'all Want a Single | PA0001233069 | Sony Music Entertainment |
| 30390 | Lamb of God | Again We Rise | SR0000400409 | Sony Music Entertainment |
| 30391 | Lamb of God | Ashes of the Wake | SR0000364634 | Sony Music Entertainment |
| 30392 | Lamb of God | Barbarosa | SR0000700523 | Sony Music Entertainment |
| 30393 | Lamb of God | Beating On Death's Door | SR0000400409 | Sony Music Entertainment |
| 30394 | Lamb of God | Blood Of The Scribe | SR0000364634 | Sony Music Entertainment |
| 30395 | Lamb of God | Bloodshot Eyes | SR0000895862 | Sony Music Entertainment |
| 30396 | Lamb of God | Broken Hands | SR0000629697 | Sony Music Entertainment |
| 30397 | Lamb of God | Cheated | SR0000700523 | Sony Music Entertainment |
| 30398 | Lamb of God | Choke Sermon | SR0000629697 | Sony Music Entertainment |
| 30399 | Lamb of God | Contractor | SR0000629697 | Sony Music Entertainment |
| 30400 | Lamb of God | Dead Seeds | SR0000629697 | Sony Music Entertainment |
| 30401 | Lamb of God | Denial Mechanism | SR0000947747 | Sony Music Entertainment |
| 30402 | Lamb of God | Descending | SR0000400409 | Sony Music Entertainment |
| 30403 | Lamb of God | Ditch | SR0000947747 | Sony Music Entertainment |
| 30404 | Lamb of God | Everything To Nothing | SR0000629697 | Sony Music Entertainment |
| 30405 | Lamb of God | Fake Messiah | SR0000629697 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30406 | Lamb of God | Foot to the Throat | SR0000400409 | Sony Music Entertainment |
| 30407 | Lamb of God | Forgotten (Lost Angels) (Clean Version) | SR0000400409 | Sony Music Entertainment |
| 30408 | Lamb of God | Gears | SR0000895862 | Sony Music Entertainment |
| 30409 | Lamb of God | Ghost Shaped People | SR0000895973 | Sony Music Entertainment |
| 30410 | Lamb of God | Gomorrah | SR0000947747 | Sony Music Entertainment |
| 30411 | Lamb of God | Grace | SR0000629697 | Sony Music Entertainment |
| 30412 | Lamb of God | Grayscale | SR0000944855 | Sony Music Entertainment |
| 30413 | Lamb of God | Guilty | SR0000700523 | Sony Music Entertainment |
| 30414 | Lamb of God | Hourglass | SR0000364634 | Sony Music Entertainment |
| 30415 | Lamb of God | Ill Designs | SR0000947747 | Sony Music Entertainment |
| 30416 | Lamb of God | In your Words | SR0000629697 | Sony Music Entertainment |
| 30417 | Lamb of God | Insurrection | SR0000700523 | Sony Music Entertainment |
| 30418 | Lamb of God | Invictus | SR0000700523 | Sony Music Entertainment |
| 30419 | Lamb of God | King Me | SR0000700523 | Sony Music Entertainment |
| 30420 | Lamb of God | Laid to Rest | SR0000364634 | Sony Music Entertainment |
| 30421 | Lamb of God | More Time to Kill (Clean Version) | SR0000400409 | Sony Music Entertainment |
| 30422 | Lamb of God | Nevermore | SR0000941468 | Sony Music Entertainment |
| 30423 | Lamb of God | New Colossal Hate | SR0000895862 | Sony Music Entertainment |
| 30424 | Lamb of God | Now you've Got Something to Die For | SR0000364634 | Sony Music Entertainment |
| 30425 | Lamb of God | Omertá | SR0000364634 | Sony Music Entertainment |
| 30426 | Lamb of God | On The Hook | SR0000895862 | Sony Music Entertainment |
| 30427 | Lamb of God | One Gun | SR0000364634 | Sony Music Entertainment |
| 30428 | Lamb of God | Reality Bath | SR0000895862 | Sony Music Entertainment |
| 30429 | Lamb of God | Reclamation | SR0000629697 | Sony Music Entertainment |
| 30430 | Lamb of God | Remorse Is for the Dead | SR0000364634 | Sony Music Entertainment |
| 30431 | Lamb of God | Requiem | SR0000400409 | Sony Music Entertainment |
| 30432 | Lamb of God | Resurrection Man | SR0000895862 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30433 | Lamb of God | Set To Fail | SR0000629697 | Sony Music Entertainment |
| 30434 | Lamb of God | Straight For The Sun | SR0000700523 | Sony Music Entertainment |
| 30435 | Lamb of God | Terminally Unique | SR0000700523 | Sony Music Entertainment |
| 30436 | Lamb of God | The Faded Line | SR0000364634 | Sony Music Entertainment |
| 30437 | Lamb of God | The Number Six | SR0000700523 | Sony Music Entertainment |
| 30438 | Lamb of God | The Passing | SR0000629697 | Sony Music Entertainment |
| 30439 | Lamb of God | The Undertow | SR0000700523 | Sony Music Entertainment |
| 30440 | Lamb of God | To The End | SR0000700523 | Sony Music Entertainment |
| 30441 | Lamb of God | To The Grave | SR0000947747 | Sony Music Entertainment |
| 30442 | Lamb of God | Vanishing | SR0000947747 | Sony Music Entertainment |
| 30443 | Lamb of God | Visitation | SR0000700523 | Sony Music Entertainment |
| 30444 | Lamb of God | Walk with Me In Hell | SR0000400409 | Sony Music Entertainment |
| 30445 | Lamb of God ft. Chuck Billy | Routes | SR0000875577 | Sony Music Entertainment |
| 30446 | Lamb of God, Megadeth ft. Dave Mustaine | Wake Up Dead | SR0000939179 | Sony Music Entertainment |
| 30447 | Lea Michele | Cannonball | SR0000755237 | Sony Music Entertainment |
| 30448 | Leonard Cohen | Bird on the Wire | Pre-1972 | Sony Music Entertainment |
| 30449 | Leonard Cohen | Closing Time | SR0000153580 | Sony Music Entertainment |
| 30450 | Leonard Cohen | Everybody Knows | SR0000092709 | Sony Music Entertainment |
| 30451 | Leonard Cohen | Famous Blue Raincoat | Pre-1972 | Sony Music Entertainment |
| 30452 | Leonard Cohen | Hallelujah | SR0000061887 | Sony Music Entertainment |
| 30453 | Leonard Cohen | Hey, That's No Way to Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 30454 | Leonard Cohen | So Long, Marianne | Pre-1972 | Sony Music Entertainment |
| 30455 | Leonard Cohen | Suzanne | Pre-1972 | Sony Music Entertainment |
| 30456 | Leonard Cohen | The Partisan | Pre-1972 | Sony Music Entertainment |
| 30457 | Leonard Cohen | Waiting For The Miracle | SR0000153580 | Sony Music Entertainment |
| 30458 | Leonard Cohen | Who by Fire | RE0000890315 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30459 | Lit | Miserable | SR0000264272 | Sony Music Entertainment |
| 30460 | Lit | My Own Worst Enemy | SR0000264272 | Sony Music Entertainment |
| 30461 | Loud Luxury ft. DVBBS, Kane Brown | Next To you (TWINSICK Remix (Extended)) | SR0000966814 | Sony Music Entertainment |
| 30462 | Loud Luxury, DVBBS ft. Kane Brown | Next To you (Adventure Club Remix) | SR0000966829 | Sony Music Entertainment |
| 30463 | Loud Luxury, DVBBS ft. Kane Brown | Next To you (Extended) | SR0000959619 | Sony Music Entertainment |
| 30464 | Louis Armstrong | After You've Gone | Pre-1972 | Sony Music Entertainment |
| 30465 | Louis Armstrong | Basin Street Blues | Pre-1972 | Sony Music Entertainment |
| 30466 | Louis Armstrong | Chinatown, My Chinatown | Pre-1972 | Sony Music Entertainment |
| 30467 | Louis Armstrong | Lazy River | Pre-1972 | Sony Music Entertainment |
| 30468 | Louis Armstrong | Mack the Knife | Pre-1972 | Sony Music Entertainment |
| 30469 | Louis Armstrong | Rockin' Chair | Pre-1972 | Sony Music Entertainment |
| 30470 | Louis Armstrong | The Lonesome Road | Pre-1972 | Sony Music Entertainment |
| 30471 | Louis Armstrong | Tiger Rag | Pre-1972 | Sony Music Entertainment |
| 30472 | Louis Armstrong | When Your Lover Has Gone | Pre-1972 | Sony Music Entertainment |
| 30473 | Louis Armstrong & His Orchestra | St. Louis Blues | Pre-1972 | Sony Music Entertainment |
| 30474 | Louis Armstrong And His Hot Seven | Potato Head Blues | Pre-1972 | Sony Music Entertainment |
| 30475 | Louis Armstrong Hot Seven Sic - Big Band | I Can't Give You Anything But Love | Pre-1972 | Sony Music Entertainment |
| 30476 | Luke Combs | All Over Again | SR0000863063 | Sony Music Entertainment |
| 30477 | Luke Combs | Angels Workin' Overtime | SR0000863063 | Sony Music Entertainment |
| 30478 | Luke Combs | Beautiful Crazy (Acoustic) | SR0000842558 | Sony Music Entertainment |
| 30479 | Luke Combs | Beer Never Broke My Heart | SR0000846471 | Sony Music Entertainment |
| 30480 | Luke Combs | Blue Collar Boys | SR0000863063 | Sony Music Entertainment |
| 30481 | Luke Combs | Dear Today | SR0000863063 | Sony Music Entertainment |
| 30482 | Luke Combs | Doin' This | SR0000927277 | Sony Music Entertainment |
| 30483 | Luke Combs | Even Though I'm Leaving | SR0000848738 | Sony Music Entertainment |
| 30484 | Luke Combs | Every Little Bit Helps | SR0000863063 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30485 | Luke Combs | Let's Just Be Friends (From The Angry Birds Movie 2) | SR0000860112 | Sony Music Entertainment |
| 30486 | Luke Combs | Lovin' On you | SR0000848738 | Sony Music Entertainment |
| 30487 | Luke Combs | Moon Over Mexico | SR0000848738 | Sony Music Entertainment |
| 30488 | Luke Combs | New Every Day | SR0000863063 | Sony Music Entertainment |
| 30489 | Luke Combs | Nothing Like you | SR0000863063 | Sony Music Entertainment |
| 30490 | Luke Combs | Reasons | SR0000863063 | Sony Music Entertainment |
| 30491 | Luke Combs | Refrigerator Door | SR0000848738 | Sony Music Entertainment |
| 30492 | Luke Combs | The Kind of Love We Make | SR0000941318 | Sony Music Entertainment |
| 30493 | Luke Combs | Tomorrow Me | SR0000941316 | Sony Music Entertainment |
| 30494 | Luke Combs | What you See Is What you Get | SR0000863063 | Sony Music Entertainment |
| 30495 | Luke Combs, Brooks & Dunn | 1, 2 Many | SR0000857208 | Sony Music Entertainment |
| 30496 | Luther Vandross | Don't you Know That? | SR0000030497 | Sony Music Entertainment |
| 30497 | Luther Vandross | Endless Love | SR0000317135 | Sony Music Entertainment |
| 30498 | Luther Vandross | Going In Circles | SR0000317135 | Sony Music Entertainment |
| 30499 | Luther Vandross | Love The One You're With | SR0000317135 | Sony Music Entertainment |
| 30500 | Luther Vandross | Never Too Much (12" Version) | SR0000030497 | Sony Music Entertainment |
| 30501 | Marc Anthony | I Need You | PA0001083317 | Sony Music Entertainment |
| 30502 | Marc Anthony | I've Got You | PA0001086837 | Sony Music Entertainment |
| 30503 | Marc Anthony | Tragedy | SR0000317123 | Sony Music Entertainment |
| 30504 | Marc Anthony | Valió la Pena | SR0000355308 | Sony Music Entertainment |
| 30505 | Maren Morris | A Song for Everything | SR0000843466 | Sony Music Entertainment |
| 30506 | Maren Morris | Background Music | SR0000937493 | Sony Music Entertainment |
| 30507 | Maren Morris | Bummin' Cigarettes | SR0000786871 | Sony Music Entertainment |
| 30508 | Maren Morris | Company you Keep | SR0000774701 | Sony Music Entertainment |
| 30509 | Maren Morris | Drunk Girls Don't Cry | SR0000774701 | Sony Music Entertainment |
| 30510 | Maren Morris | Flavor | SR0000843466 | Sony Music Entertainment |
| 30511 | Maren Morris | GIRL (Acoustic) | SR0000848520 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30512 | Maren Morris | Gold Love | SR0000843466 | Sony Music Entertainment |
| 30513 | Maren Morris | Good Woman | SR0000843466 | Sony Music Entertainment |
| 30514 | Maren Morris | Great Ones | SR0000843466 | Sony Music Entertainment |
| 30515 | Maren Morris | How It's Done | SR0000786871 | Sony Music Entertainment |
| 30516 | Maren Morris | I Could Use a Love Song | SR0000786871 | Sony Music Entertainment |
| 30517 | Maren Morris | I Wish I Was | SR0000774701 | Sony Music Entertainment |
| 30518 | Maren Morris | Just Another Thing | SR0000786871 | Sony Music Entertainment |
| 30519 | Maren Morris | Just for Now | SR0000881796 | Sony Music Entertainment |
| 30520 | Maren Morris | Once | SR0000786871 | Sony Music Entertainment |
| 30521 | Maren Morris | Rich | SR0000786872 | Sony Music Entertainment |
| 30522 | Maren Morris | RSVP | SR0000843466 | Sony Music Entertainment |
| 30523 | Maren Morris | Second Wind | SR0000786871 | Sony Music Entertainment |
| 30524 | Maren Morris | Shade | SR0000843466 | Sony Music Entertainment |
| 30525 | Maren Morris | Space | SR0000786871 | Sony Music Entertainment |
| 30526 | Maren Morris | Sugar | SR0000786871 | Sony Music Entertainment |
| 30527 | Maren Morris | Takes Two | SR0000881785 | Sony Music Entertainment |
| 30528 | Maren Morris | The Bones (Dave Audé Remix) | SR0000857193 | Sony Music Entertainment |
| 30529 | Maren Morris | The Feels | SR0000843466 | Sony Music Entertainment |
| 30530 | Maren Morris ft. Vince Gill | Dear Hate | SR0000818968 | Sony Music Entertainment |
| 30531 | Maren Morris, Hozier | The Bones (with Hozier) | SR0000861994 | Sony Music Entertainment |
| 30532 | Mariah Carey | Against All Odds (Take a Look at Me Now) | SR0000276595 | Sony Music Entertainment |
| 30533 | Mariah Carey | Anytime You Need a Friend | SR0000178631 | Sony Music Entertainment |
| 30534 | Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| 30535 | Mariah Carey | Christmas (Baby Please Come Home) | SR0000207178 | Sony Music Entertainment |
| 30536 | Mariah Carey | Emotions | SR0000134831 | Sony Music Entertainment |
| 30537 | Mariah Carey | Fantasy | SR0000215243 | Sony Music Entertainment |
| 30538 | Mariah Carey | I Don't Wanna Cry | SR0000118408 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30539 | Mariah Carey | I Still Believe | SR0000263924 | Sony Music Entertainment |
| 30540 | Mariah Carey | I'll Be There | SR0000145494 | Sony Music Entertainment |
| 30541 | Mariah Carey | Jesus Born on This Day | SR0000207178 | Sony Music Entertainment |
| 30542 | Mariah Carey | Jesus Oh What a Wonderful Child | SR0000207178 | Sony Music Entertainment |
| 30543 | Mariah Carey | Love Takes Time | SR0000118408 | Sony Music Entertainment |
| 30544 | Mariah Carey | Make It Happen | SR0000134831 | Sony Music Entertainment |
| 30545 | Mariah Carey | Miss You Most (At Christmas Time) | SR0000207178 | Sony Music Entertainment |
| 30546 | Mariah Carey | My All | SR0000244014 | Sony Music Entertainment |
| 30547 | Mariah Carey | O Holy Night | PA0000767414 | Sony Music Entertainment |
| 30548 | Mariah Carey | One Sweet Day | SR0000215243 | Sony Music Entertainment |
| 30549 | Mariah Carey | Thank God I Found You | SR0000276595 | Sony Music Entertainment |
| 30550 | Mariah Carey | Whenever You Call | SR0000244014 | Sony Music Entertainment |
| 30551 | Mariah the Scientist | 2 You | SR0000910141 | Sony Music Entertainment |
| 30552 | Mariah the Scientist | Beetlejuice | SR0000853057 | Sony Music Entertainment |
| 30553 | Mariah the Scientist | Boys Don't Cry | SR0000940782 | Sony Music Entertainment |
| 30554 | Mariah the Scientist | Church | SR0000940782 | Sony Music Entertainment |
| 30555 | Mariah the Scientist | Only Human | SR0000940782 | Sony Music Entertainment |
| 30556 | Mariah the Scientist | Reminders | SR0000856067 | Sony Music Entertainment |
| 30557 | Mariah the Scientist | Spread Thin | SR0000940782 | Sony Music Entertainment |
| 30558 | Marian anderson | Dere's No Hidin' Place Down Dere | Pre-1972 | Sony Music Entertainment |
| 30559 | Mario | Don't Walk Away | SR0000643715 | Sony Music Entertainment |
| 30560 | Mario | Get Out | SR0000643715 | Sony Music Entertainment |
| 30561 | Mario | I Choose You | SR0000643715 | Sony Music Entertainment |
| 30562 | Mario | I Miss My Friend | SR0000643715 | Sony Music Entertainment |
| 30563 | Mario | Ooh Baby | SR0000643715 | Sony Music Entertainment |
| 30564 | Mario | Soundtrack To My Broken Heart | SR0000643715 | Sony Music Entertainment |
| 30565 | Mario | Starlight | SR0000643715 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30566 | Mario | Stranded | SR0000643715 | Sony Music Entertainment |
| 30567 | Mario | The Hardest Moment | SR0000643715 | Sony Music Entertainment |
| 30568 | Mario ft. Big Sean | Before She Said Hi | SR0000643715 | Sony Music Entertainment |
| 30569 | Mario Lanza | Because You're Mine | Pre-1972 | Sony Music Entertainment |
| 30570 | Mark Isham | All Blues (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30571 | Mark Isham | And Miles To Go ... Before He Sleeps (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30572 | Mark Isham | Azael (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30573 | Mark Isham | Barcelona (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30574 | Mark Isham | Black Satin (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30575 | Mark Isham | Blue Sun (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30576 | Mark Isham | Great Expectations (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30577 | Mark Isham | Ife (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30578 | Mark Isham | In A Sentimental Mood (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30579 | Mark Isham | In A Silent Way - Milestones (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30580 | Mark Isham | In More Than Love (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30581 | Mark Isham | Internet (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30582 | Mark Isham | It's About That Time (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30583 | Mark Isham | Lazy Afternoon | SR0000224181 | Sony Music Entertainment |
| 30584 | Mark Isham | Right Off (Theme from Jack Johnson) (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30585 | Mark Isham | Spanish Key (Album Version) | SR0000267616 | Sony Music Entertainment |
| 30586 | Mark Isham | That Beautiful Sadness | SR0000224181 | Sony Music Entertainment |
| 30587 | Mark Isham | Tour The Chance (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30588 | Mark Isham | Trapeze (Album Version) | SR0000224181 | Sony Music Entertainment |
| 30589 | Mark Lindsay | All I Really See Is You | Pre-1972 | Sony Music Entertainment |
| 30590 | Mark Lindsay | All I Really See Is You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30591 | Mark Lindsay | And the Grass Won't Pay No Mind | Pre-1972 | Sony Music Entertainment |
| 30592 | Mark Lindsay | And the Grass Won't Pay No Mind (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30593 | Mark Lindsay | Are You Old Enough | Pre-1972 | Sony Music Entertainment |
| 30594 | Mark Lindsay | Arizona | Pre-1972 | Sony Music Entertainment |
| 30595 | Mark Lindsay | Been Too Long on the  Road | Pre-1972 | Sony Music Entertainment |
| 30596 | Mark Lindsay | Been Too Long on the Road (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30597 | Mark Lindsay | Bookends | Pre-1972 | Sony Music Entertainment |
| 30598 | Mark Lindsay | Bookends (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30599 | Mark Lindsay | Come Saturday Morning | Pre-1972 | Sony Music Entertainment |
| 30600 | Mark Lindsay | Don't You Know | Pre-1972 | Sony Music Entertainment |
| 30601 | Mark Lindsay | Feel the Warm | Pre-1972 | Sony Music Entertainment |
| 30602 | Mark Lindsay | First Hymn from Grand Terrace | Pre-1972 | Sony Music Entertainment |
| 30603 | Mark Lindsay | First Hymn from Grand Terrace (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30604 | Mark Lindsay | Funny How Little Men Care | Pre-1972 | Sony Music Entertainment |
| 30605 | Mark Lindsay | Funny How Little Men Care (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30606 | Mark Lindsay | Help Me Make it Through the Night | Pre-1972 | Sony Music Entertainment |
| 30607 | Mark Lindsay | If You Could Read My Mind | Pre-1972 | Sony Music Entertainment |
| 30608 | Mark Lindsay | I'll Never Fall in Love Again (From the Musical Production "Promises, Promises") | Pre-1972 | Sony Music Entertainment |
| 30609 | Mark Lindsay | It's Too Late | Pre-1972 | Sony Music Entertainment |
| 30610 | Mark Lindsay | Love's Been Good to Me | Pre-1972 | Sony Music Entertainment |
| 30611 | Mark Lindsay | Man from Houston (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30612 | Mark Lindsay | Miss America | Pre-1972 | Sony Music Entertainment |
| 30613 | Mark Lindsay | Miss America (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30614 | Mark Lindsay | Need a Little Time | Pre-1972 | Sony Music Entertainment |
| 30615 | Mark Lindsay | Never Can Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 30616 | Mark Lindsay | Pretty, Pretty | Pre-1972 | Sony Music Entertainment |
| 30617 | Mark Lindsay | Pretty, Pretty (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30618 | Mark Lindsay | Problem Child (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30619 | Mark Lindsay | Reason to Believe (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 30620 | Mark Lindsay | Silver Bird | Pre-1972 | Sony Music Entertainment |
| 30621 | Mark Lindsay | Silver Bird (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30622 | Mark Lindsay | Small Town Woman | Pre-1972 | Sony Music Entertainment |
| 30623 | Mark Lindsay | Small Town Woman (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30624 | Mark Lindsay | So Hard to Leave You | Pre-1972 | Sony Music Entertainment |
| 30625 | Mark Lindsay | So Hard to Leave You (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30626 | Mark Lindsay | Something | Pre-1972 | Sony Music Entertainment |
| 30627 | Mark Lindsay | Something Big (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 30628 | Mark Lindsay | Sunday Mornin' Comin' Down | Pre-1972 | Sony Music Entertainment |
| 30629 | Mark Lindsay | The Long and Winding Road / Yesterday | Pre-1972 | Sony Music Entertainment |
| 30630 | Mark Lindsay | The Name of My Sorrow | Pre-1972 | Sony Music Entertainment |
| 30631 | Mark Lindsay | The Old Man At the Fair | Pre-1972 | Sony Music Entertainment |
| 30632 | Mark Lindsay | The Old Man at the Fair (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30633 | Mark Lindsay | We've Only Just Begun | Pre-1972 | Sony Music Entertainment |
| 30634 | Mark Lindsay | Windy Wakefield | Pre-1972 | Sony Music Entertainment |
| 30635 | Mark Lindsay | You've Got a Friend | Pre-1972 | Sony Music Entertainment |
| 30636 | Martina McBride | Don't Cost A Dime | SR0000631337 | Sony Music Entertainment |
| 30637 | Martina McBride | I Just Call you Mine | SR0000631337 | Sony Music Entertainment |
| 30638 | Martina McBride | I'm Trying | SR0000631337 | Sony Music Entertainment |
| 30639 | Martina McBride | Lies | SR0000631337 | Sony Music Entertainment |
| 30640 | Martina McBride | Surrender | SR0000631337 | Sony Music Entertainment |
| 30641 | Martina McBride | Walk Away | SR0000631337 | Sony Music Entertainment |
| 30642 | Martina McBride | What Do I Have To Do | SR0000631337 | Sony Music Entertainment |
| 30643 | Martina McBride | Wild Rebel Rose | SR0000631337 | Sony Music Entertainment |
| 30644 | Martina McBride | Wrong Baby Wrong Baby Wrong | SR0000631337 | Sony Music Entertainment |
| 30645 | Martina McBride | you're Not Leaving Me | SR0000631337 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30646 | Marty Robbins | A Christmas Prayer | Pre-1972 | Sony Music Entertainment |
| 30647 | Marty Robbins | A Little Spot In Heaven | Pre-1972 | Sony Music Entertainment |
| 30648 | Marty Robbins | A Very Special Way | Pre-1972 | Sony Music Entertainment |
| 30649 | Marty Robbins | A White Sportcar (And A Pink Carnation) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30650 | Marty Robbins | Ain't I The Lucky One (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30651 | Marty Robbins | All the Way | Pre-1972 | Sony Music Entertainment |
| 30652 | Marty Robbins | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 30653 | Marty Robbins | Aloha Oe (Farewell To Thee) | Pre-1972 | Sony Music Entertainment |
| 30654 | Marty Robbins | Am I That Easy to Forget | Pre-1972 | Sony Music Entertainment |
| 30655 | Marty Robbins | Another Day Has Gone By | Pre-1972 | Sony Music Entertainment |
| 30656 | Marty Robbins | Another Lost Weekend | Pre-1972 | Sony Music Entertainment |
| 30657 | Marty Robbins | Answer Me My Love | Pre-1972 | Sony Music Entertainment |
| 30658 | Marty Robbins | Are you Sincere? | Pre-1972 | Sony Music Entertainment |
| 30659 | Marty Robbins | As Time Goes By | Pre-1972 | Sony Music Entertainment |
| 30660 | Marty Robbins | At Times | Pre-1972 | Sony Music Entertainment |
| 30661 | Marty Robbins | Baby's Gone | Pre-1972 | Sony Music Entertainment |
| 30662 | Marty Robbins | Bahama Mama | Pre-1972 | Sony Music Entertainment |
| 30663 | Marty Robbins | Ballad Of The Alamo | Pre-1972 | Sony Music Entertainment |
| 30664 | Marty Robbins | Beautiful Dreamer | Pre-1972 | Sony Music Entertainment |
| 30665 | Marty Robbins | Begging To you | Pre-1972 | Sony Music Entertainment |
| 30666 | Marty Robbins | Begging To you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30667 | Marty Robbins | Beyond the Reef | Pre-1972 | Sony Music Entertainment |
| 30668 | Marty Robbins | Big Iron | Pre-1972 | Sony Music Entertainment |
| 30669 | Marty Robbins | Big Iron (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30670 | Marty Robbins | Blue Sand | Pre-1972 | Sony Music Entertainment |
| 30671 | Marty Robbins | Bouquet Of Roses (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30672 | Marty Robbins | But Only In My Dreams | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30673 | Marty Robbins | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 30674 | Marty Robbins | Calypso Vacation | Pre-1972 | Sony Music Entertainment |
| 30675 | Marty Robbins | Can I Help It | Pre-1972 | Sony Music Entertainment |
| 30676 | Marty Robbins | Can't Help Falling In Love | Pre-1972 | Sony Music Entertainment |
| 30677 | Marty Robbins | Change That Dial | Pre-1972 | Sony Music Entertainment |
| 30678 | Marty Robbins | Christmas Is for Kids | Pre-1972 | Sony Music Entertainment |
| 30679 | Marty Robbins | Christmas Kisses | Pre-1972 | Sony Music Entertainment |
| 30680 | Marty Robbins | Christmas Time Is Here Again | Pre-1972 | Sony Music Entertainment |
| 30681 | Marty Robbins | Clara | Pre-1972 | Sony Music Entertainment |
| 30682 | Marty Robbins | Cry Stampede | Pre-1972 | Sony Music Entertainment |
| 30683 | Marty Robbins | Do Me a Favor | Pre-1972 | Sony Music Entertainment |
| 30684 | Marty Robbins | Doggone Cowboy | Pre-1972 | Sony Music Entertainment |
| 30685 | Marty Robbins | Drowsy Waters (Wailana) | Pre-1972 | Sony Music Entertainment |
| 30686 | Marty Robbins | Early Morning Sunshine | Pre-1972 | Sony Music Entertainment |
| 30687 | Marty Robbins | Echo Island | Pre-1972 | Sony Music Entertainment |
| 30688 | Marty Robbins | El Paso | Pre-1972 | Sony Music Entertainment |
| 30689 | Marty Robbins | El Paso (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30690 | Marty Robbins | Everybody's Darlin' Plus Mine | Pre-1972 | Sony Music Entertainment |
| 30691 | Marty Robbins | Forever yours | Pre-1972 | Sony Music Entertainment |
| 30692 | Marty Robbins | Fresh Out Of Tears | Pre-1972 | Sony Music Entertainment |
| 30693 | Marty Robbins | Girl from Spanish Town | Pre-1972 | Sony Music Entertainment |
| 30694 | Marty Robbins | Gone With The Wind | Pre-1972 | Sony Music Entertainment |
| 30695 | Marty Robbins | Half As Much | Pre-1972 | Sony Music Entertainment |
| 30696 | Marty Robbins | Hark! The Herald Angels Sing | Pre-1972 | Sony Music Entertainment |
| 30697 | Marty Robbins | Have I Told you Lately That I Love you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30698 | Marty Robbins | Have Thine Own Way, Lord | Pre-1972 | Sony Music Entertainment |
| 30699 | Marty Robbins | Hawaiian Bells | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30700 | Marty Robbins | Hawaii's Calling Me | Pre-1972 | Sony Music Entertainment |
| 30701 | Marty Robbins | Hello Daily News | Pre-1972 | Sony Music Entertainment |
| 30702 | Marty Robbins | Hello Heartache | Pre-1972 | Sony Music Entertainment |
| 30703 | Marty Robbins | I Can't Help It (If I'm Still In Love With you) | Pre-1972 | Sony Music Entertainment |
| 30704 | Marty Robbins | I Can't Quit (I've Gone Too Far) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30705 | Marty Robbins | I Can't Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 30706 | Marty Robbins | I Don't Care (If you Don't Care For Me) | Pre-1972 | Sony Music Entertainment |
| 30707 | Marty Robbins | I Feel Another Heartbreak Coming On | Pre-1972 | Sony Music Entertainment |
| 30708 | Marty Robbins | I Lived a Lifetime in a Day | Pre-1972 | Sony Music Entertainment |
| 30709 | Marty Robbins | I Never Let you Cross My Mind (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30710 | Marty Robbins | I Told My Heart (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30711 | Marty Robbins | I Walk Alone | Pre-1972 | Sony Music Entertainment |
| 30712 | Marty Robbins | I Walk Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30713 | Marty Robbins | If I Could Cry | Pre-1972 | Sony Music Entertainment |
| 30714 | Marty Robbins | If I Want To | Pre-1972 | Sony Music Entertainment |
| 30715 | Marty Robbins | If you See My Heart Today | Pre-1972 | Sony Music Entertainment |
| 30716 | Marty Robbins | I'll Be All Right | Pre-1972 | Sony Music Entertainment |
| 30717 | Marty Robbins | I'll Go On Alone | Pre-1972 | Sony Music Entertainment |
| 30718 | Marty Robbins | I'll Go On Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30719 | Marty Robbins | I'll Have to Make Some Changes | Pre-1972 | Sony Music Entertainment |
| 30720 | Marty Robbins | I'll Step Aside (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30721 | Marty Robbins | I'm Gonna Be a Cowboy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30722 | Marty Robbins | I'm Having a Ball | Pre-1972 | Sony Music Entertainment |
| 30723 | Marty Robbins | I'm In the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 30724 | Marty Robbins | I'm Not Blaming you | Pre-1972 | Sony Music Entertainment |
| 30725 | Marty Robbins | I'm So Lonesome I Could Cry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30726 | Marty Robbins | It Had to Be you | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30727 | Marty Robbins | It's a Sin | Pre-1972 | Sony Music Entertainment |
| 30728 | Marty Robbins | It's A Sin (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30729 | Marty Robbins | I've Got a Woman's Love | Pre-1972 | Sony Music Entertainment |
| 30730 | Marty Robbins | Janet | Pre-1972 | Sony Music Entertainment |
| 30731 | Marty Robbins | Johnny Fedavo | Pre-1972 | Sony Music Entertainment |
| 30732 | Marty Robbins | Joli Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30733 | Marty Robbins | Just Married | Pre-1972 | Sony Music Entertainment |
| 30734 | Marty Robbins | Just Married (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30735 | Marty Robbins | Just Married (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30736 | Marty Robbins | Kaw-Liga | Pre-1972 | Sony Music Entertainment |
| 30737 | Marty Robbins | Kaw-Liga (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30738 | Marty Robbins | Kingston Girl | Pre-1972 | Sony Music Entertainment |
| 30739 | Marty Robbins | Kuu Ipo Lani (My Sweetheart, Lani) | Pre-1972 | Sony Music Entertainment |
| 30740 | Marty Robbins | Late Great Lover | Pre-1972 | Sony Music Entertainment |
| 30741 | Marty Robbins | Let Me Live In your World | Pre-1972 | Sony Music Entertainment |
| 30742 | Marty Robbins | Like All The Other Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30743 | Marty Robbins | Lily Of The Valley | Pre-1972 | Sony Music Entertainment |
| 30744 | Marty Robbins | Little Stranger (In a Manger) | Pre-1972 | Sony Music Entertainment |
| 30745 | Marty Robbins | Long Tall Sally | Pre-1972 | Sony Music Entertainment |
| 30746 | Marty Robbins | Looking Back | Pre-1972 | Sony Music Entertainment |
| 30747 | Marty Robbins | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 30748 | Marty Robbins | Love Is In the Air | Pre-1972 | Sony Music Entertainment |
| 30749 | Marty Robbins | Love Me Tender | Pre-1972 | Sony Music Entertainment |
| 30750 | Marty Robbins | Love Song of Kalua | Pre-1972 | Sony Music Entertainment |
| 30751 | Marty Robbins | Lovely Hula Hands | Pre-1972 | Sony Music Entertainment |
| 30752 | Marty Robbins | Loves Gone Away | Pre-1972 | Sony Music Entertainment |
| 30753 | Marty Robbins | Lovesick Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30754 | Marty Robbins | Making Excuses | Pre-1972 | Sony Music Entertainment |
| 30755 | Marty Robbins | Man Walks Among Us | Pre-1972 | Sony Music Entertainment |
| 30756 | Marty Robbins | Many Christmases Ago | Pre-1972 | Sony Music Entertainment |
| 30757 | Marty Robbins | Maria (If I Could) | Pre-1972 | Sony Music Entertainment |
| 30758 | Marty Robbins | Martha Ellen Jenkins | Pre-1972 | Sony Music Entertainment |
| 30759 | Marty Robbins | Meet Me Tonight In Laredo | Pre-1972 | Sony Music Entertainment |
| 30760 | Marty Robbins | Melba from Melbourne | Pre-1972 | Sony Music Entertainment |
| 30761 | Marty Robbins | Merry Christmas to you from Me | Pre-1972 | Sony Music Entertainment |
| 30762 | Marty Robbins | Misty | Pre-1972 | Sony Music Entertainment |
| 30763 | Marty Robbins | Moanin' The Blues | Pre-1972 | Sony Music Entertainment |
| 30764 | Marty Robbins | Mr. Shorty | Pre-1972 | Sony Music Entertainment |
| 30765 | Marty Robbins | My Happy Heart Sings | Pre-1972 | Sony Music Entertainment |
| 30766 | Marty Robbins | My Woman, My Woman, My Wife (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30767 | Marty Robbins | My Wonderful One | Pre-1972 | Sony Music Entertainment |
| 30768 | Marty Robbins | Native Girl | Pre-1972 | Sony Music Entertainment |
| 30769 | Marty Robbins | Never Tie Me Down | Pre-1972 | Sony Music Entertainment |
| 30770 | Marty Robbins | Nine-Tenths of the Law | Pre-1972 | Sony Music Entertainment |
| 30771 | Marty Robbins | No Tears, No Regrets | Pre-1972 | Sony Music Entertainment |
| 30772 | Marty Robbins | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 30773 | Marty Robbins | Oh, Virginia | Pre-1972 | Sony Music Entertainment |
| 30774 | Marty Robbins | Old Red | Pre-1972 | Sony Music Entertainment |
| 30775 | Marty Robbins | On the Sunny Side of the Street | Pre-1972 | Sony Music Entertainment |
| 30776 | Marty Robbins | One of you (In Every Size) | Pre-1972 | Sony Music Entertainment |
| 30777 | Marty Robbins | One Window, Four Walls | Pre-1972 | Sony Music Entertainment |
| 30778 | Marty Robbins | Only a Picture Stops Time | Pre-1972 | Sony Music Entertainment |
| 30779 | Marty Robbins | Padre (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30780 | Marty Robbins | Pain And Misery (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30781 | Marty Robbins | Pretty Mama | Pre-1972 | Sony Music Entertainment |
| 30782 | Marty Robbins | Put a Little Rainbow In your Pocket | Pre-1972 | Sony Music Entertainment |
| 30783 | Marty Robbins | Quiet Shadows | Pre-1972 | Sony Music Entertainment |
| 30784 | Marty Robbins | Rainbow | Pre-1972 | Sony Music Entertainment |
| 30785 | Marty Robbins | Rainbows | Pre-1972 | Sony Music Entertainment |
| 30786 | Marty Robbins | Red River Valley | Pre-1972 | Sony Music Entertainment |
| 30787 | Marty Robbins | Refer Him To Me | Pre-1972 | Sony Music Entertainment |
| 30788 | Marty Robbins | Ribbon of Darkness | Pre-1972 | Sony Music Entertainment |
| 30789 | Marty Robbins | Ribbon Of Darkness (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30790 | Marty Robbins | Ruby Ann | Pre-1972 | Sony Music Entertainment |
| 30791 | Marty Robbins | Ruby Ann (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30792 | Marty Robbins | Saddle Tramp | Pre-1972 | Sony Music Entertainment |
| 30793 | Marty Robbins | Seconds to Remember | Pre-1972 | Sony Music Entertainment |
| 30794 | Marty Robbins | Seventeen years | Pre-1972 | Sony Music Entertainment |
| 30795 | Marty Robbins | She Thinks I Still Care | Pre-1972 | Sony Music Entertainment |
| 30796 | Marty Robbins | Singing the Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30797 | Marty Robbins | Sixteen Weeks | Pre-1972 | Sony Music Entertainment |
| 30798 | Marty Robbins | Smokin' Cigarettes And Drinkin' Coffee Blues | Pre-1972 | Sony Music Entertainment |
| 30799 | Marty Robbins | Sorting Memories | Pre-1972 | Sony Music Entertainment |
| 30800 | Marty Robbins | Southern Dixie Flyer | Pre-1972 | Sony Music Entertainment |
| 30801 | Marty Robbins | Stairway of Love | Pre-1972 | Sony Music Entertainment |
| 30802 | Marty Robbins | Tahitian Boy | Pre-1972 | Sony Music Entertainment |
| 30803 | Marty Robbins | Tall Handsome Stranger | Pre-1972 | Sony Music Entertainment |
| 30804 | Marty Robbins | Teenagers Dad | Pre-1972 | Sony Music Entertainment |
| 30805 | Marty Robbins | Thanks, But No Thanks, Thanks to you | Pre-1972 | Sony Music Entertainment |
| 30806 | Marty Robbins | That Old Feelling | Pre-1972 | Sony Music Entertainment |
| 30807 | Marty Robbins | The Bend in the River | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30808 | Marty Robbins | The Best Part Of Living | Pre-1972 | Sony Music Entertainment |
| 30809 | Marty Robbins | The Chair | Pre-1972 | Sony Music Entertainment |
| 30810 | Marty Robbins | The City | Pre-1972 | Sony Music Entertainment |
| 30811 | Marty Robbins | The Cowboy In the Continental Suit | Pre-1972 | Sony Music Entertainment |
| 30812 | Marty Robbins | The Cowboy In The Continental Suit (Single Version) | Pre-1972 | Sony Music Entertainment |
| 30813 | Marty Robbins | The Girl With Gardenias In Her Hair (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30814 | Marty Robbins | The Great Speckled Bird | Pre-1972 | Sony Music Entertainment |
| 30815 | Marty Robbins | The Hanging Tree | Pre-1972 | Sony Music Entertainment |
| 30816 | Marty Robbins | The Hawaiian Wedding Song | Pre-1972 | Sony Music Entertainment |
| 30817 | Marty Robbins | The Joy of Christmas | Pre-1972 | Sony Music Entertainment |
| 30818 | Marty Robbins | The Last Letter | Pre-1972 | Sony Music Entertainment |
| 30819 | Marty Robbins | The Master's Touch | Pre-1972 | Sony Music Entertainment |
| 30820 | Marty Robbins | The Night I Came Ashore | Pre-1972 | Sony Music Entertainment |
| 30821 | Marty Robbins | The Red Hills of Utah | Pre-1972 | Sony Music Entertainment |
| 30822 | Marty Robbins | The Sea and Me | Pre-1972 | Sony Music Entertainment |
| 30823 | Marty Robbins | The Strawberry Roan | Pre-1972 | Sony Music Entertainment |
| 30824 | Marty Robbins | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 30825 | Marty Robbins | The Things That I Don't Know | Pre-1972 | Sony Music Entertainment |
| 30826 | Marty Robbins | The Wind Goes | Pre-1972 | Sony Music Entertainment |
| 30827 | Marty Robbins | There's Power In the Blood | Pre-1972 | Sony Music Entertainment |
| 30828 | Marty Robbins | They'll Never Take Her Love From Me | Pre-1972 | Sony Music Entertainment |
| 30829 | Marty Robbins | This Song | Pre-1972 | Sony Music Entertainment |
| 30830 | Marty Robbins | Three Little Words | Pre-1972 | Sony Music Entertainment |
| 30831 | Marty Robbins | To Be In Love with Her | Pre-1972 | Sony Music Entertainment |
| 30832 | Marty Robbins | Today, I Started Loving you Again | Pre-1972 | Sony Music Entertainment |
| 30833 | Marty Robbins | Tonight Carmen | Pre-1972 | Sony Music Entertainment |
| 30834 | Marty Robbins | Tonight Carmen (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30835 | Marty Robbins | Too Many Places | Pre-1972 | Sony Music Entertainment |
| 30836 | Marty Robbins | Turn The Lights Down Low | Pre-1972 | Sony Music Entertainment |
| 30837 | Marty Robbins | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 30838 | Marty Robbins | Until We Meet Again | Pre-1972 | Sony Music Entertainment |
| 30839 | Marty Robbins | Up In The Air | Pre-1972 | Sony Music Entertainment |
| 30840 | Marty Robbins | Urgently Needed | Pre-1972 | Sony Music Entertainment |
| 30841 | Marty Robbins | Virginia | Pre-1972 | Sony Music Entertainment |
| 30842 | Marty Robbins | We're Getting Mighty Close | Pre-1972 | Sony Music Entertainment |
| 30843 | Marty Robbins | What God Has Done | Pre-1972 | Sony Music Entertainment |
| 30844 | Marty Robbins | When My Turn Comes Around | Pre-1972 | Sony Music Entertainment |
| 30845 | Marty Robbins | When your Love Was Mine | Pre-1972 | Sony Music Entertainment |
| 30846 | Marty Robbins | Who At My Door Is Standing | Pre-1972 | Sony Music Entertainment |
| 30847 | Marty Robbins | Will the Circle Be Unbroken | Pre-1972 | Sony Music Entertainment |
| 30848 | Marty Robbins | Windows Have Pains | Pre-1972 | Sony Music Entertainment |
| 30849 | Marty Robbins | With His Hand On My Shoulder | Pre-1972 | Sony Music Entertainment |
| 30850 | Marty Robbins | Without you to Love | Pre-1972 | Sony Music Entertainment |
| 30851 | Marty Robbins | Working My Way Through a Heartache | Pre-1972 | Sony Music Entertainment |
| 30852 | Marty Robbins | Would you Take Me Back Again | Pre-1972 | Sony Music Entertainment |
| 30853 | Marty Robbins | yesterday | Pre-1972 | Sony Music Entertainment |
| 30854 | Marty Robbins | you Gave Me A Mountain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 30855 | Marty Robbins | you Gotta Climb | Pre-1972 | Sony Music Entertainment |
| 30856 | Marty Robbins | you Made Me Love you | Pre-1972 | Sony Music Entertainment |
| 30857 | Marty Robbins | you Only Want Me When you're Lonely | Pre-1972 | Sony Music Entertainment |
| 30858 | Marty Robbins | you Say It's Over | Pre-1972 | Sony Music Entertainment |
| 30859 | Marty Robbins | you Won't Have Her Long | Pre-1972 | Sony Music Entertainment |
| 30860 | Marty Robbins | you're Not The Only One | Pre-1972 | Sony Music Entertainment |
| 30861 | Marty Robbins | yours (Quiereme Mucho) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30862 | Marvin Sapp | Beloved | SR0000758822 | Sony Music Entertainment |
| 30863 | Marvin Sapp | Christmas Card | SR0000736605 | Sony Music Entertainment |
| 30864 | Marvin Sapp | Count On You | SR0000764415 | Sony Music Entertainment |
| 30865 | Marvin Sapp | Dance (Christmas Step) | SR0000736605 | Sony Music Entertainment |
| 30866 | Marvin Sapp | Deeper | SR0000731356 | Sony Music Entertainment |
| 30867 | Marvin Sapp | Do Me Like You | SR0000731356 | Sony Music Entertainment |
| 30868 | Marvin Sapp | Don't Get It Twisted | SR0000736605 | Sony Music Entertainment |
| 30869 | Marvin Sapp | Feels Real Good | SR0000736605 | Sony Music Entertainment |
| 30870 | Marvin Sapp | Glory | SR0000731356 | Sony Music Entertainment |
| 30871 | Marvin Sapp | God Rest Ye Merry Gentleman | SR0000736605 | Sony Music Entertainment |
| 30872 | Marvin Sapp | Greater | SR0000767836 | Sony Music Entertainment |
| 30873 | Marvin Sapp | Holy | SR0000736605 | Sony Music Entertainment |
| 30874 | Marvin Sapp | Honor and Glory | SR0000767836 | Sony Music Entertainment |
| 30875 | Marvin Sapp | I Belong to You | SR0000731356 | Sony Music Entertainment |
| 30876 | Marvin Sapp | I Win | SR0000731356 | Sony Music Entertainment |
| 30877 | Marvin Sapp | Joseph's Song | SR0000736605 | Sony Music Entertainment |
| 30878 | Marvin Sapp | Keep It Movin' | SR0000731356 | Sony Music Entertainment |
| 30879 | Marvin Sapp | Live | SR0000767835 | Sony Music Entertainment |
| 30880 | Marvin Sapp | Love at Christmas | SR0000736605 | Sony Music Entertainment |
| 30881 | Marvin Sapp | My Testimony (Album Version) | SR0000731356 | Sony Music Entertainment |
| 30882 | Marvin Sapp | Never | SR0000731356 | Sony Music Entertainment |
| 30883 | Marvin Sapp | Old Rugged Cross | SR0000767836 | Sony Music Entertainment |
| 30884 | Marvin Sapp | Praise Your Way Through | SR0000767836 | Sony Music Entertainment |
| 30885 | Marvin Sapp | Teach My Hands To War | SR0000731356 | Sony Music Entertainment |
| 30886 | Marvin Sapp | Teach My Hands To War (Intro.) | SR0000731356 | Sony Music Entertainment |
| 30887 | Marvin Sapp | Thank You for the Cross | SR0000767836 | Sony Music Entertainment |
| 30888 | Marvin Sapp | Yes You Can (Album Version) | SR0000764413 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30889 | Marvin Sapp | Your Love Wins | SR0000767836 | Sony Music Entertainment |
| 30890 | Marvin Sapp ft. Commissioned | Honor the King (feat. Commissioned) | SR0000736605 | Sony Music Entertainment |
| 30891 | Marvin Sapp ft. Commissioned | What Child Is This? (feat. Commissioned) | SR0000736605 | Sony Music Entertainment |
| 30892 | Marvin Sapp ft. Joe | Home for Christmas (feat. Joe) | SR0000736605 | Sony Music Entertainment |
| 30893 | Marvin Sapp ft. The Sapp Kids | Thank You (feat. Sapp Kids) | SR0000736605 | Sony Music Entertainment |
| 30894 | Mary Chapin Carpenter | A Keeper For Every Flame | SR0000168972 | Sony Music Entertainment |
| 30895 | Mary Chapin Carpenter | A Lot Like Me (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30896 | Mary Chapin Carpenter | A Place In The World (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30897 | Mary Chapin Carpenter | A Road Is Just A Road (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30898 | Mary Chapin Carpenter | Alone But Not Lonely | SR0000289128 | Sony Music Entertainment |
| 30899 | Mary Chapin Carpenter | Between Here And Gone (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30900 | Mary Chapin Carpenter | Can't Take Love For Granted (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30901 | Mary Chapin Carpenter | Come On Home (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30902 | Mary Chapin Carpenter | Down at the Twist and Shout | SR0000123545 | Sony Music Entertainment |
| 30903 | Mary Chapin Carpenter | Down In Mary's Land (Album Version) | SR0000105407 | Sony Music Entertainment |
| 30904 | Mary Chapin Carpenter | Downtown Train (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30905 | Mary Chapin Carpenter | Elysium (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30906 | Mary Chapin Carpenter | Family Hands (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30907 | Mary Chapin Carpenter | Girls Like Me (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30908 | Mary Chapin Carpenter | Going Home | SR0000289128 | Sony Music Entertainment |
| 30909 | Mary Chapin Carpenter | Going Out Tonight (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30910 | Mary Chapin Carpenter | Goodbye Again (Album Version) | SR0000105407 | Sony Music Entertainment |
| 30911 | Mary Chapin Carpenter | Goodnight America (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30912 | Mary Chapin Carpenter | Grand Central Station (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30913 | Mary Chapin Carpenter | Halley Came to Jackson | SR0000123545 | Sony Music Entertainment |
| 30914 | Mary Chapin Carpenter | Hero In Your Own Hometown (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30915 | Mary Chapin Carpenter | Hometown Girl (Album Version) | SR0000084808 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30916 | Mary Chapin Carpenter | I Can See It Now (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30917 | Mary Chapin Carpenter | I Want To Be Your Girlfriend (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30918 | Mary Chapin Carpenter | Ideas Are Like Stars (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30919 | Mary Chapin Carpenter | It Don't Bring You (Album Version) | SR0000105407 | Sony Music Entertainment |
| 30920 | Mary Chapin Carpenter | John Doe No. 24 | SR0000168972 | Sony Music Entertainment |
| 30921 | Mary Chapin Carpenter | Jubilee | SR0000168972 | Sony Music Entertainment |
| 30922 | Mary Chapin Carpenter | Just Because (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30923 | Mary Chapin Carpenter | Keeping The Faith (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30924 | Mary Chapin Carpenter | King Of Love | SR0000289128 | Sony Music Entertainment |
| 30925 | Mary Chapin Carpenter | Late for Your Life | SR0000289128 | Sony Music Entertainment |
| 30926 | Mary Chapin Carpenter | Let Me Into Your Heart (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30927 | Mary Chapin Carpenter | Luna's Gone (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30928 | Mary Chapin Carpenter | Maybe World | SR0000289128 | Sony Music Entertainment |
| 30929 | Mary Chapin Carpenter | Middle Ground (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30930 | Mary Chapin Carpenter | My Heaven (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30931 | Mary Chapin Carpenter | Naked To The Eye (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30932 | Mary Chapin Carpenter | Never Had It So Good (Album Version) | SR0000105407 | Sony Music Entertainment |
| 30933 | Mary Chapin Carpenter | One Small Heart (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30934 | Mary Chapin Carpenter | Other Street and Other Towns (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30935 | Mary Chapin Carpenter | Outside Looking In | SR0000168972 | Sony Music Entertainment |
| 30936 | Mary Chapin Carpenter | Quittin' Time | SR0000105407 | Sony Music Entertainment |
| 30937 | Mary Chapin Carpenter | Read My Lips (Album Version) | SR0000105407 | Sony Music Entertainment |
| 30938 | Mary Chapin Carpenter | Right Now (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30939 | Mary Chapin Carpenter | River (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30940 | Mary Chapin Carpenter | Slave To The Beauty | SR0000289128 | Sony Music Entertainment |
| 30941 | Mary Chapin Carpenter | Someone Else's Prayer | SR0000289128 | Sony Music Entertainment |
| 30942 | Mary Chapin Carpenter | Something Of A Dreamer (Album Version) | SR0000105407 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30943 | Mary Chapin Carpenter | Sudden Gift Of Fate (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30944 | Mary Chapin Carpenter | Swept Away | SR0000289128 | Sony Music Entertainment |
| 30945 | Mary Chapin Carpenter | Tender When I Want To Be | SR0000168972 | Sony Music Entertainment |
| 30946 | Mary Chapin Carpenter | That's Real (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30947 | Mary Chapin Carpenter | The Better To Dream Of You (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30948 | Mary Chapin Carpenter | The Dreaming Road | SR0000289128 | Sony Music Entertainment |
| 30949 | Mary Chapin Carpenter | The End Of My Pirate Days | SR0000168972 | Sony Music Entertainment |
| 30950 | Mary Chapin Carpenter | The Last Word | SR0000168972 | Sony Music Entertainment |
| 30951 | Mary Chapin Carpenter | The Long Way Home | SR0000289128 | Sony Music Entertainment |
| 30952 | Mary Chapin Carpenter | The Moon And St. Christopher (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30953 | Mary Chapin Carpenter | The More Things Change (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30954 | Mary Chapin Carpenter | The Shelter Of Storms (Album Version) | SR0000352467 | Sony Music Entertainment |
| 30955 | Mary Chapin Carpenter | This Is Love | SR0000168972 | Sony Music Entertainment |
| 30956 | Mary Chapin Carpenter | Too Tired (Album Version) | SR0000105407 | Sony Music Entertainment |
| 30957 | Mary Chapin Carpenter | Waltz (Album Version) | SR0000084808 | Sony Music Entertainment |
| 30958 | Mary Chapin Carpenter | What If We Went To Italy (Album Version) | SR0000230914 | Sony Music Entertainment |
| 30959 | Mary Chapin Carpenter | What Was It Like | SR0000289128 | Sony Music Entertainment |
| 30960 | Mary Chapin Carpenter | What You Didn't Say (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30961 | Mary Chapin Carpenter | When She's Gone (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30962 | Mary Chapin Carpenter | Whenever You're Ready | SR0000289128 | Sony Music Entertainment |
| 30963 | Mary Chapin Carpenter | Where Time Stands Still | SR0000168972 | Sony Music Entertainment |
| 30964 | Mary Chapin Carpenter | Why Walk When You Can Fly | SR0000168972 | Sony Music Entertainment |
| 30965 | Mary Chapin Carpenter | You Win Again (Album Version) | SR0000123545 | Sony Music Entertainment |
| 30966 | Mary Cleere Haran | (I'll See You In) Cuba (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30967 | Mary Cleere Haran | Fine Romance Interlude: Dick Cavett/Dorothy Fields (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30968 | Mary Cleere Haran | I Concentrate On You (Album Version) | SR0000143588 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30969 | Mary Cleere Haran | I Won't Dance (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30970 | Mary Cleere Haran | Interlude: Band Introduction Charles Boyer And Casbah (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30971 | Mary Cleere Haran | Interlude: Dressing Up (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30972 | Mary Cleere Haran | Interlude: Maurice Chevalier/Jeanette MacDonald (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30973 | Mary Cleere Haran | Interlude: Regarding Rodgers & Hart (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30974 | Mary Cleere Haran | Introduction (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30975 | Mary Cleere Haran | It Was Written In The Stars (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30976 | Mary Cleere Haran | Let's Do It (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30977 | Mary Cleere Haran | Lover (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30978 | Mary Cleere Haran | Personality (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30979 | Mary Cleere Haran | Remind Me (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30980 | Mary Cleere Haran | The Way You Look Tonight (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30981 | Mary Cleere Haran | There's A Small Hotel (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30982 | Mary Cleere Haran | Waters Of March(Aguas De Marzo) (Album Version) | SR0000143588 | Sony Music Entertainment |
| 30983 | Mary Fahl | Annie Roll Down Your Window | SR0000331213 | Sony Music Entertainment |
| 30984 | Mary Fahl | Ben Aindi Habibi | SR0000331213 | Sony Music Entertainment |
| 30985 | Mary Fahl | Dream of You | SR0000331213 | Sony Music Entertainment |
| 30986 | Mary Fahl | In The Great Unknown | SR0000331213 | Sony Music Entertainment |
| 30987 | Mary Fahl | Kindness Can Be Cruel | SR0000331213 | Sony Music Entertainment |
| 30988 | Mary Fahl | Paolo | SR0000331213 | Sony Music Entertainment |
| 30989 | Mary Fahl | Raging Child | SR0000331213 | Sony Music Entertainment |
| 30990 | Mary Fahl | Redemption | SR0000331213 | Sony Music Entertainment |
| 30991 | Mary Fahl | The Dawning of the Day (Album Version) | SR0000331213 | Sony Music Entertainment |
| 30992 | Mary Fahl | The Other Side of Time | SR0000331213 | Sony Music Entertainment |
| 30993 | Mary Fahl | The Station | SR0000331213 | Sony Music Entertainment |
| 30994 | Mary Fahl | Una furtiva lagrima from L'elisir d'amore | SR0000331213 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30995 | Mary Fahl | Want To | SR0000331213 | Sony Music Entertainment |
| 30996 | Mary Lou Lord | Down Along The Lea (Album Version) | SR0000251746 | Sony Music Entertainment |
| 30997 | Mary Lou Lord | Lights Are Changing (Album Version) | SR0000251746 | Sony Music Entertainment |
| 30998 | Mary Lou Lord | Seven Sisters (Album Version) | SR0000251746 | Sony Music Entertainment |
| 30999 | Mary Lou Lord | Shake Sugaree (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31000 | Mary Lou Lord | She Had You (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31001 | Mary Lou Lord | Some Jingle Jangle Morning (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31002 | Mary Lou Lord | Subway (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31003 | Mary Lou Lord | Supergun (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31004 | Mary Lou Lord | The Lucky One (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31005 | Mary Lou Lord | Throng Of Blowtown (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31006 | Mary Lou Lord | Two Boats (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31007 | Mary Lou Lord | Western Union Desperate (Album Version) | SR0000251746 | Sony Music Entertainment |
| 31008 | Mary Mary | Are You Ready (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31009 | Mary Mary | Be Happy (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31010 | Mary Mary | Believer (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31011 | Mary Mary | Biggest, Greatest Thing (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31012 | Mary Mary | Blind (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31013 | Mary Mary | Boom (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31014 | Mary Mary | California Christmas | SR0000395931 | Sony Music Entertainment |
| 31015 | Mary Mary | Call Him Jesus (Album Version) | SR0000395931 | Sony Music Entertainment |
| 31016 | Mary Mary | Can't Give Up Now | SR0000269994 | Sony Music Entertainment |
| 31017 | Mary Mary | Carol of the Bells (Album Version) | SR0000395931 | Sony Music Entertainment |
| 31018 | Mary Mary | Catch Me (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31019 | Mary Mary | Dirt (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31020 | Mary Mary | Forgiven Me (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31021 | Mary Mary | Give It Up Let It Go | SR0000317087 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31022 | Mary Mary | God Bless | SR0000317087 | Sony Music Entertainment |
| 31023 | Mary Mary | God Has Smiled On Me | SR0000317087 | Sony Music Entertainment |
| 31024 | Mary Mary | Happy (Album Version) | SR0000317087 | Sony Music Entertainment |
| 31025 | Mary Mary | Hark the Herald Angels Sing | SR0000395931 | Sony Music Entertainment |
| 31026 | Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| 31027 | Mary Mary | Hold On | SR0000317087 | Sony Music Entertainment |
| 31028 | Mary Mary | Homecoming Glory (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31029 | Mary Mary | I Got It (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31030 | Mary Mary | I Try | SR0000317087 | Sony Music Entertainment |
| 31031 | Mary Mary | I Worship You | SR0000619867 | Sony Music Entertainment |
| 31032 | Mary Mary | I'm Running (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31033 | Mary Mary | Incredible | SR0000317087 | Sony Music Entertainment |
| 31034 | Mary Mary | It Is Well (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31035 | Mary Mary | It Will All Be Worth It (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31036 | Mary Mary | Joy (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31037 | Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| 31038 | Mary Mary | Love You That Much | SR0000378079 | Sony Music Entertainment |
| 31039 | Mary Mary | Never Wave My Flag (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31040 | Mary Mary | O Come All Ye Faithful | SR0000395931 | Sony Music Entertainment |
| 31041 | Mary Mary | One Minute (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31042 | Mary Mary | Only One | SR0000395931 | Sony Music Entertainment |
| 31043 | Mary Mary | Ordinary People | SR0000317087 | Sony Music Entertainment |
| 31044 | Mary Mary | Seattle (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31045 | Mary Mary | Sitting With Me (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31046 | Mary Mary | Slow Walk (Album Version) | SR0000674183 | Sony Music Entertainment |
| 31047 | Mary Mary | So Close | SR0000317087 | Sony Music Entertainment |
| 31048 | Mary Mary | Something Bigger (Album Version) | SR0000674183 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31049 | Mary Mary | Speak To Me (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31050 | Mary Mary | Stand Still (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31051 | Mary Mary | Still My Child (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31052 | Mary Mary | Still My Child (Interlude) | SR0000269994 | Sony Music Entertainment |
| 31053 | Mary Mary | Survive | SR0000674183 | Sony Music Entertainment |
| 31054 | Mary Mary | Thank You | SR0000317087 | Sony Music Entertainment |
| 31055 | Mary Mary | Thankful | SR0000269994 | Sony Music Entertainment |
| 31056 | Mary Mary | The Real Party (Trevon's Birthday) | SR0000378079 | Sony Music Entertainment |
| 31057 | Mary Mary | The Real Thing (Album Version) | SR0000395931 | Sony Music Entertainment |
| 31058 | Mary Mary | The Sound | SR0000619867 | Sony Music Entertainment |
| 31059 | Mary Mary | This Love | SR0000317087 | Sony Music Entertainment |
| 31060 | Mary Mary | 'Tis the Season | SR0000395931 | Sony Music Entertainment |
| 31061 | Mary Mary | Trouble Ain't | SR0000317087 | Sony Music Entertainment |
| 31062 | Mary Mary | Wade In The Water (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31063 | Mary Mary | What A Friend (Album Version) | SR0000269994 | Sony Music Entertainment |
| 31064 | Mary Mary | What Is This (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31065 | Mary Mary | Yesterday | SR0000378079 | Sony Music Entertainment |
| 31066 | Mary Mary | You Will Know | SR0000317087 | Sony Music Entertainment |
| 31067 | Mary Mary ft. B. B. Jay | I Sings | SR0000269994 | Sony Music Entertainment |
| 31068 | Mary Mary ft. Baby Dubb | Save Me (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31069 | Mary Mary ft. Damani Washington | California Christmas (Remix) | SR0000395931 | Sony Music Entertainment |
| 31070 | Mary Mary ft. David Banner | Superfriend (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31071 | Mary Mary ft. Deborah Joy Imani Winans | Intro (Album Version) | SR0000619867 | Sony Music Entertainment |
| 31072 | Mary Mary ft. Kierra Sheard | God in Me | SR0000619867 | Sony Music Entertainment |
| 31073 | Mary Mary ft. Kirk Franklin | And I (Album Version) | SR0000378079 | Sony Music Entertainment |
| 31074 | Matthew Sweet | Quiet Her | SR0000072337 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31075 | Matthew Sweet | Save Time for Me | SR0000072337 | Sony Music Entertainment |
| 31076 | Meat Loaf | 40 Days | SR0000744417 | Sony Music Entertainment |
| 31077 | Meat Loaf | All Of Me | SR0000744417 | Sony Music Entertainment |
| 31078 | Meat Loaf | All Revved Up with No Place to Go | RE0000925597 | Sony Music Entertainment |
| 31079 | Meat Loaf | Another Day | SR0000744417 | Sony Music Entertainment |
| 31080 | Meat Loaf | Blue Sky | SR0000744417 | Sony Music Entertainment |
| 31081 | Meat Loaf | Blue Sky / Mad Mad World / The Good God Is A Woman And She Don't Like Ugly | SR0000744417 | Sony Music Entertainment |
| 31082 | Meat Loaf | California Dreamin' | SR0000744417 | Sony Music Entertainment |
| 31083 | Meat Loaf | Fall From Grace | SR0000744417 | Sony Music Entertainment |
| 31084 | Meat Loaf | Live Or Die | SR0000744417 | Sony Music Entertainment |
| 31085 | Meat Loaf | Our Love And Our Souls | SR0000744417 | Sony Music Entertainment |
| 31086 | Meat Loaf | Party Of One | SR0000744417 | Sony Music Entertainment |
| 31087 | Meat Loaf | Stand In The Storm | SR0000744417 | Sony Music Entertainment |
| 31088 | Meat Loaf | The Giving Tree | SR0000744417 | Sony Music Entertainment |
| 31089 | Meghan Trainor | 0.125 | SR0000766270 | Sony Music Entertainment |
| 31090 | Meghan Trainor | All The Ways | SR0000846459 | Sony Music Entertainment |
| 31091 | Meghan Trainor | Another Opinion | SR0000896787 | Sony Music Entertainment |
| 31092 | Meghan Trainor | Ashes | SR0000884177 | Sony Music Entertainment |
| 31093 | Meghan Trainor | Ashes | SR0000896787 | Sony Music Entertainment |
| 31094 | Meghan Trainor | Babygirl | SR0000884177 | Sony Music Entertainment |
| 31095 | Meghan Trainor | Bang Dem Sticks | SR0000766270 | Sony Music Entertainment |
| 31096 | Meghan Trainor | Better | SR0000775415 | Sony Music Entertainment |
| 31097 | Meghan Trainor | Blink | SR0000865991 | Sony Music Entertainment |
| 31098 | Meghan Trainor | CAN'T DANCE | SR0000822124 | Sony Music Entertainment |
| 31099 | Meghan Trainor | Credit | SR0000766270 | Sony Music Entertainment |
| 31100 | Meghan Trainor | Dear Future Husband | SR0000758103 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31101 | Meghan Trainor | Funk | SR0000884177 | Sony Music Entertainment |
| 31102 | Meghan Trainor | Genetics | SR0000862645 | Sony Music Entertainment |
| 31103 | Meghan Trainor | Good To Be Alive | SR0000800440 | Sony Music Entertainment |
| 31104 | Meghan Trainor | Have you Now | SR0000884177 | Sony Music Entertainment |
| 31105 | Meghan Trainor | Here To Stay | SR0000884177 | Sony Music Entertainment |
| 31106 | Meghan Trainor | I'll Be Home | SR0000888259 | Sony Music Entertainment |
| 31107 | Meghan Trainor | I'll Be There for you ("Friends" 25th Anniversary) | SR0000862659 | Sony Music Entertainment |
| 31108 | Meghan Trainor | Last Christmas | SR0000894526 | Sony Music Entertainment |
| 31109 | Meghan Trainor | LET yOU BE RIGHT | SR0000846451 | Sony Music Entertainment |
| 31110 | Meghan Trainor | Lie To Me | SR0000884177 | Sony Music Entertainment |
| 31111 | Meghan Trainor | Lips Are Movin | SR0000766271 | Sony Music Entertainment |
| 31112 | Meghan Trainor | Make you Dance | SR0000879023 | Sony Music Entertainment |
| 31113 | Meghan Trainor | Me Too | SR0000781923 | Sony Music Entertainment |
| 31114 | Meghan Trainor | Mom | SR0000775409 | Sony Music Entertainment |
| 31115 | Meghan Trainor | My Kind Of Present | SR0000892325 | Sony Music Entertainment |
| 31116 | Meghan Trainor | My Selfish Heart | SR0000766270 | Sony Music Entertainment |
| 31117 | Meghan Trainor | No Excuses | SR0000896787 | Sony Music Entertainment |
| 31118 | Meghan Trainor | No Good For you | SR0000766270 | Sony Music Entertainment |
| 31119 | Meghan Trainor | Rockin' Around The Christmas Tree | SR0000914141 | Sony Music Entertainment |
| 31120 | Meghan Trainor | Title | SR0000758103 | Sony Music Entertainment |
| 31121 | Meghan Trainor | TREAT MySELF | SR0000849949 | Sony Music Entertainment |
| 31122 | Meghan Trainor | Walkashame | SR0000766270 | Sony Music Entertainment |
| 31123 | Meghan Trainor | What If I | SR0000766270 | Sony Music Entertainment |
| 31124 | Meghan Trainor | Woman Up | SR0000781921 | Sony Music Entertainment |
| 31125 | Meghan Trainor | Workin' On It (Acoustic) | SR0000896787 | Sony Music Entertainment |
| 31126 | Meghan Trainor | you Don't Know Me (Sidekick Remix) | SR0000892485 | Sony Music Entertainment |
| 31127 | Meghan Trainor ft. Dillon Francis | Underwater | SR0000896787 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31128 | Meghan Trainor ft. Lennon Stella, Sasha Alex Sloan | Workin' On It | SR0000862651 | Sony Music Entertainment |
| 31129 | Meghan Trainor ft. Mike Sabath | Wave | SR0000862648 | Sony Music Entertainment |
| 31130 | Meghan Trainor ft. Mike Sabath | Wave (ARKADI Remix) | SR0000864447 | Sony Music Entertainment |
| 31131 | Meghan Trainor ft. Mike Sabath | Wave (Justin Caruso Remix) | SR0000864445 | Sony Music Entertainment |
| 31132 | Meghan Trainor ft. Mike Sabath | Wave (R3HAB Remix) | SR0000866248 | Sony Music Entertainment |
| 31133 | Meghan Trainor ft. Nicki Minaj | Nice to Meet ya | SR0000884177 | Sony Music Entertainment |
| 31134 | Meghan Trainor ft. Nicki Minaj | Nice to Meet ya (Ape Drums Remix) | SR0000875318 | Sony Music Entertainment |
| 31135 | Merle Haggard & Willie Nelson | Pancho And Lefty (Single Version) | SR0000043231 | Sony Music Entertainment |
| 31136 | Merle Haggard, George Jones | After I Sing All My Songs | SR0000039221 | Sony Music Entertainment |
| 31137 | Merle Haggard, George Jones | I Haven't Found Her yet | SR0000039221 | Sony Music Entertainment |
| 31138 | Merle Haggard, George Jones | I Think I've Found a Way (To Live Without you) | SR0000039221 | Sony Music Entertainment |
| 31139 | Merle Haggard, George Jones | Mobile Bay (Magnolia Blossoms) | SR0000039221 | Sony Music Entertainment |
| 31140 | Merle Haggard, George Jones | Must've Been Drunk | SR0000039221 | Sony Music Entertainment |
| 31141 | Merle Haggard, George Jones | No Show Jones | SR0000039221 | Sony Music Entertainment |
| 31142 | Merle Haggard, George Jones | The Brothers | SR0000039221 | Sony Music Entertainment |
| 31143 | Michael Bolton | (What A) Wonderful World (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31144 | Michael Bolton | A Heart Can Only Be So Strong (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31145 | Michael Bolton | A Time for Letting Go | SR0000183448 | Sony Music Entertainment |
| 31146 | Michael Bolton | Ain't Got Nothing If You Ain't Got Love | SR0000183448 | Sony Music Entertainment |
| 31147 | Michael Bolton | Ain't No Sunshine (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31148 | Michael Bolton | Ave Maria (Duet With Placido Domingo) | SR0000220508 | Sony Music Entertainment |
| 31149 | Michael Bolton | Back In My Arms Again (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31150 | Michael Bolton | Bring It On Home to Me | SR0000148432 | Sony Music Entertainment |
| 31151 | Michael Bolton | Can't Get Close Enough To You (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31152 | Michael Bolton | Can't Hold On, Can't Let Go (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31153 | Michael Bolton | Carrie (Album Version) | SR0000044082 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31154 | Michael Bolton | Completely | SR0000183448 | Sony Music Entertainment |
| 31155 | Michael Bolton | Drift Away | SR0000148432 | Sony Music Entertainment |
| 31156 | Michael Bolton | Fallin' (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31157 | Michael Bolton | Fighting For My Life (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31158 | Michael Bolton | Fools Game (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31159 | Michael Bolton | Forever Isn't Long Enough | SR0000132494 | Sony Music Entertainment |
| 31160 | Michael Bolton | Forever's Just A Matter Of Time (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31161 | Michael Bolton | From Now On | SR0000106829 | Sony Music Entertainment |
| 31162 | Michael Bolton | Georgia On My Mind | SR0000106829 | Sony Music Entertainment |
| 31163 | Michael Bolton | Have Yourself a Merry Little Christmas | SR0000220508 | Sony Music Entertainment |
| 31164 | Michael Bolton | Hold On, I'm Coming | SR0000148432 | Sony Music Entertainment |
| 31165 | Michael Bolton | Hometown Hero (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31166 | Michael Bolton | I Almost Believed You (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31167 | Michael Bolton | I Can't Stand The Rain (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31168 | Michael Bolton | I'm Not Made of Steel | SR0000183448 | Sony Music Entertainment |
| 31169 | Michael Bolton | In the Arms of Love | SR0000183448 | Sony Music Entertainment |
| 31170 | Michael Bolton | It's Only My Heart (Alternate Version) | SR0000106829 | Sony Music Entertainment |
| 31171 | Michael Bolton | Joy to the World | SR0000220508 | Sony Music Entertainment |
| 31172 | Michael Bolton | Knock On Wood | SR0000148432 | Sony Music Entertainment |
| 31173 | Michael Bolton | Lean On Me | SR0000183448 | Sony Music Entertainment |
| 31174 | Michael Bolton | Let There Be Love (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31175 | Michael Bolton | Let's Make A Long Story Longer (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31176 | Michael Bolton | Let's Stay Together (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31177 | Michael Bolton | Like a Rolling Stone (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31178 | Michael Bolton | Love Cuts Deep | SR0000106829 | Sony Music Entertainment |
| 31179 | Michael Bolton | Love Is The Power | SR0000220508 | Sony Music Entertainment |
| 31180 | Michael Bolton | My Girl (Album Version) | SR0000291987 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31181 | Michael Bolton | Never Get Enough of Your Love | SR0000183448 | Sony Music Entertainment |
| 31182 | Michael Bolton | New Love | SR0000132494 | Sony Music Entertainment |
| 31183 | Michael Bolton | Now That I Found You | SR0000132494 | Sony Music Entertainment |
| 31184 | Michael Bolton | O Holy Night | SR0000220508 | Sony Music Entertainment |
| 31185 | Michael Bolton | Paradise (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31186 | Michael Bolton | Pleasure Or Pain (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31187 | Michael Bolton | Reach Out I'll Be There | SR0000148432 | Sony Music Entertainment |
| 31188 | Michael Bolton | Safe Place From The Storm (Radio Mix) | SR0000248898 | Sony Music Entertainment |
| 31189 | Michael Bolton | Said I Loved You...But I Lied | SR0000183448 | Sony Music Entertainment |
| 31190 | Michael Bolton | Save Me | SR0000132494 | Sony Music Entertainment |
| 31191 | Michael Bolton | She Did The Same Thing (Album Version) | SR0000044082 | Sony Music Entertainment |
| 31192 | Michael Bolton | Show Her The Way (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31193 | Michael Bolton | Silent Night | SR0000220508 | Sony Music Entertainment |
| 31194 | Michael Bolton | Since I Fell for You | SR0000148432 | Sony Music Entertainment |
| 31195 | Michael Bolton | Soul of My Soul | SR0000183448 | Sony Music Entertainment |
| 31196 | Michael Bolton | Stand Up for Love | SR0000106829 | Sony Music Entertainment |
| 31197 | Michael Bolton | The Best Of Love | SR0000248898 | Sony Music Entertainment |
| 31198 | Michael Bolton | The Christmas Song | SR0000220508 | Sony Music Entertainment |
| 31199 | Michael Bolton | The One Thing | SR0000183448 | Sony Music Entertainment |
| 31200 | Michael Bolton | This Is The Time (Duet With Wynonna) | SR0000220508 | Sony Music Entertainment |
| 31201 | Michael Bolton | Tired Of Being Alone | SR0000291987 | Sony Music Entertainment |
| 31202 | Michael Bolton | Try A Little Tenderness (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31203 | Michael Bolton | What You Won't Do For Love (Album Version) | SR0000291987 | Sony Music Entertainment |
| 31204 | Michael Bolton | When a Man Loves a Woman | SR0000132494 | Sony Music Entertainment |
| 31205 | Michael Bolton | Whenever I Remember Loving You (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31206 | Michael Bolton | White Christmas | SR0000148432 | Sony Music Entertainment |
| 31207 | Michael Bolton | White Christmas | SR0000220508 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31208 | Michael Bolton | Whiter Shade of Pale | SR0000291987 | Sony Music Entertainment |
| 31209 | Michael Bolton | Why Me (Album Version) | SR0000248898 | Sony Music Entertainment |
| 31210 | Michael Bolton | Yesterday | SR0000148432 | Sony Music Entertainment |
| 31211 | Michael Bolton | You Send Me | SR0000148432 | Sony Music Entertainment |
| 31212 | Michael Bolton | You Wouldn't Know Love | SR0000106829 | Sony Music Entertainment |
| 31213 | Michael Jackson | 2 Bad (Refugee Camp Mix) | SR0000236181 | Sony Music Entertainment |
| 31214 | Michael Jackson | A Place With No Name | SR0000754292 | Sony Music Entertainment |
| 31215 | Michael Jackson | A Place With No Name (Original Version) | SR0000754292 | Sony Music Entertainment |
| 31216 | Michael Jackson | Another Part of Me (Live at Wembley July 16, 1988 (Stereo)) | PA0001868543 | Sony Music Entertainment |
| 31217 | Michael Jackson | Bad (Remix By Afrojack feat. Pitbull - DJ Buddha Edit) | SR0000727963 | Sony Music Entertainment |
| 31218 | Michael Jackson | Behind the Mask | SR0000669239 | Sony Music Entertainment |
| 31219 | Michael Jackson | Billie Jean (Long Version) | SR0000043229 | Sony Music Entertainment |
| 31220 | Michael Jackson | Blood On The Dance Floor 2017 | SR0000812115 | Sony Music Entertainment |
| 31221 | Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| 31222 | Michael Jackson | Childhood | SR0000212660 | Sony Music Entertainment |
| 31223 | Michael Jackson | Cry | SR0000304780 | Sony Music Entertainment |
| 31224 | Michael Jackson | Dangerous (Early Version) | SR0000385428 | Sony Music Entertainment |
| 31225 | Michael Jackson | Don't Walk Away | SR0000304780 | Sony Music Entertainment |
| 31226 | Michael Jackson | Fly Away | SR0000727963 | Sony Music Entertainment |
| 31227 | Michael Jackson | Ghosts | SR0000236181 | Sony Music Entertainment |
| 31228 | Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| 31229 | Michael Jackson | Give In To Me | SR0000178165 | Sony Music Entertainment |
| 31230 | Michael Jackson | Gone Too Soon | SR0000178165 | Sony Music Entertainment |
| 31231 | Michael Jackson | Heartbreaker | SR0000304780 | Sony Music Entertainment |
| 31232 | Michael Jackson | History (Tony Moran's HIStory Lesson) | SR0000236181 | Sony Music Entertainment |
| 31233 | Michael Jackson | Hollywood Tonight | SR0000669239 | Sony Music Entertainment |
| 31234 | Michael Jackson | Human Nature (Live) | SR0000727963 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31235 | Michael Jackson | Just Good Friends | SR0000727963 | Sony Music Entertainment |
| 31236 | Michael Jackson | Keep the Faith | SR0000178165 | Sony Music Entertainment |
| 31237 | Michael Jackson | Money | SR0000212660 | Sony Music Entertainment |
| 31238 | Michael Jackson | Money (Fire Island Radio Edit) | SR0000236181 | Sony Music Entertainment |
| 31239 | Michael Jackson | Privacy | SR0000304780 | Sony Music Entertainment |
| 31240 | Michael Jackson | Rock with You (Live) | SR0000727963 | Sony Music Entertainment |
| 31241 | Michael Jackson | Scream | SR0000212660 | Sony Music Entertainment |
| 31242 | Michael Jackson | Shake Your Body  (Down to the Ground) (Live) | SR0000033041 | Sony Music Entertainment |
| 31243 | Michael Jackson | Slave to the Rhythm (Original Version) | SR0000754292 | Sony Music Entertainment |
| 31244 | Michael Jackson | Speechless (Video) | SR0000304780 | Sony Music Entertainment |
| 31245 | Michael Jackson | Stranger In Moscow | SR0000212660 | Sony Music Entertainment |
| 31246 | Michael Jackson | Tabloid Junkie | SR0000212660 | Sony Music Entertainment |
| 31247 | Michael Jackson | This Is It | SR0000752587 | Sony Music Entertainment |
| 31248 | Michael Jackson | This Time Around | SR0000212660 | Sony Music Entertainment |
| 31249 | Michael Jackson | Thriller (Live) | SR0000727963 | Sony Music Entertainment |
| 31250 | Michael Jackson | Unbreakable | SR0000304780 | Sony Music Entertainment |
| 31251 | Michael Jackson | Wanna Be Startin' Somethin' (Live At Wembley July 16, 1988 (Stereo)) | PA0001868543 | Sony Music Entertainment |
| 31252 | Michael Jackson | Whatever Happens | SR0000304780 | Sony Music Entertainment |
| 31253 | Michael Jackson | Who Is It (Official Video) | SR0000178165 | Sony Music Entertainment |
| 31254 | Michael Jackson | Why You Wanna Trip on Me | SR0000178165 | Sony Music Entertainment |
| 31255 | Miguel | ...All | SR0000709268 | Sony Music Entertainment |
| 31256 | Miguel | ...goingtohell | SR0000769258 | Sony Music Entertainment |
| 31257 | Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| 31258 | Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| 31259 | Miguel | Arch & Point | SR0000709268 | Sony Music Entertainment |
| 31260 | Miguel | Banana Clip | SR0000813635 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31261 | Miguel | Banana Clip (Spanish Version) | SR0000823956 | Sony Music Entertainment |
| 31262 | Miguel | Broads | SR0000903462 | Sony Music Entertainment |
| 31263 | Miguel | Candles in the Sun | SR0000903438 | Sony Music Entertainment |
| 31264 | Miguel | Do you... | SR0000709268 | Sony Music Entertainment |
| 31265 | Miguel | Don't Look Back | SR0000709268 | Sony Music Entertainment |
| 31266 | Miguel | FLESH | SR0000769257 | Sony Music Entertainment |
| 31267 | Miguel | Funeral | SR0000860893 | Sony Music Entertainment |
| 31268 | Miguel | gfg | SR0000769253 | Sony Music Entertainment |
| 31269 | Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 31270 | Miguel | Girls Like you | SR0000673073 | Sony Music Entertainment |
| 31271 | Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| 31272 | Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| 31273 | Miguel | Kaleidoscope Dream | SR0000709268 | Sony Music Entertainment |
| 31274 | Miguel | leaves | SR0000769253 | Sony Music Entertainment |
| 31275 | Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| 31276 | Miguel | Now | SR0000813635 | Sony Music Entertainment |
| 31277 | Miguel | Overload Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 31278 | Miguel | P***y Is Mine | SR0000709268 | Sony Music Entertainment |
| 31279 | Miguel | Party Life | SR0000903441 | Sony Music Entertainment |
| 31280 | Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| 31281 | Miguel | Pineapple Skies | SR0000813633 | Sony Music Entertainment |
| 31282 | Miguel | Python | SR0000822708 | Sony Music Entertainment |
| 31283 | Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| 31284 | Miguel | Shockandawe | SR0000805694 | Sony Music Entertainment |
| 31285 | Miguel | Simple Things | SR0000769253 | Sony Music Entertainment |
| 31286 | Miguel | Sky Walker (Spanish Version) | SR0000849548 | Sony Music Entertainment |
| 31287 | Miguel | So I Lie | SR0000903934 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31288 | Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| 31289 | Miguel | The Thrill | SR0000709268 | Sony Music Entertainment |
| 31290 | Miguel | the valley | SR0000769253 | Sony Music Entertainment |
| 31291 | Miguel | Thinking Out Loud | SR0000903934 | Sony Music Entertainment |
| 31292 | Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| 31293 | Miguel | Told you So | SR0000805695 | Sony Music Entertainment |
| 31294 | Miguel | Triangle Love | SR0000903934 | Sony Music Entertainment |
| 31295 | Miguel | Use Me | SR0000709268 | Sony Music Entertainment |
| 31296 | Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| 31297 | Miguel | waves | SR0000769253 | Sony Music Entertainment |
| 31298 | Miguel | Where's the Fun in Forever | SR0000709268 | Sony Music Entertainment |
| 31299 | Miguel ft. C. Tangana | Criminal (Spanish Version) | SR0000849548 | Sony Music Entertainment |
| 31300 | Miguel ft. J. Cole, Salaam Remi | Come Through and Chill | SR0000813635 | Sony Music Entertainment |
| 31301 | Miguel ft. Kali Uchis | Caramelo Duro (Spanish Version) | SR0000849548 | Sony Music Entertainment |
| 31302 | Miguel ft. Kendrick Lamar | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| 31303 | Miguel ft. Lenny Kravitz | face the sun | SR0000769254 | Sony Music Entertainment |
| 31304 | Miguel ft. Rick Ross | Criminal | SR0000813635 | Sony Music Entertainment |
| 31305 | Miguel ft. Travis Scott | Sky Walker | SR0000813632 | Sony Music Entertainment |
| 31306 | Miguel ft. Travis Scott | Sky Walker (Niko The Kid Remix) | SR0000822707 | Sony Music Entertainment |
| 31307 | Miguel ft. Wale | Coffee | SR0000764246 | Sony Music Entertainment |
| 31308 | Miles Davis | All Blues | Pre-1972 | Sony Music Entertainment |
| 31309 | Miles Davis | Bye Bye Blackbird | Pre-1972 | Sony Music Entertainment |
| 31310 | Miles Davis | Fran-Dance (Audio) | Pre-1972 | Sony Music Entertainment |
| 31311 | Miles Davis | On Green Dolphin Street | Pre-1972 | Sony Music Entertainment |
| 31312 | Miles Davis | On Green Dolphin Street (Audio) | Pre-1972 | Sony Music Entertainment |
| 31313 | Miles Davis | So What | Pre-1972 | Sony Music Entertainment |
| 31314 | Miles Davis | Stella by Starlight (Audio) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31315 | Miley Cyrus | Do My Thang (Explicit) | SR0000735242 | Sony Music Entertainment |
| 31316 | Miley Cyrus | Fly on the Wall | SR0000939261 | Sony Music Entertainment |
| 31317 | Miley Cyrus | Heart Of Glass (Live from the iHeart Festival) | SR0000894875 | Sony Music Entertainment |
| 31318 | Miley Cyrus | Love Money Party (Explicit) | SR0000735242 | Sony Music Entertainment |
| 31319 | Miley Cyrus | Malibu | SR0000803179 | Sony Music Entertainment |
| 31320 | Miley Cyrus | Midnight Sky | SR0000885639 | Sony Music Entertainment |
| 31321 | Miley Cyrus | Mother's Daughter (Explicit) | SR0000848747 | Sony Music Entertainment |
| 31322 | Miley Cyrus | My Darlin' | SR0000735242 | Sony Music Entertainment |
| 31323 | Miley Cyrus | Party Up The Street | SR0000848747 | Sony Music Entertainment |
| 31324 | Miley Cyrus | Plastic Hearts | SR0000975890 | Sony Music Entertainment |
| 31325 | Miley Cyrus | Unholy | SR0000848747 | Sony Music Entertainment |
| 31326 | Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| 31327 | Miley Cyrus | Wrecking Ball | SR0000735241 | Sony Music Entertainment |
| 31328 | Miley Cyrus | WTF Do I Know | SR0000975890 | Sony Music Entertainment |
| 31329 | Miley Cyrus | Younger Now | SR0000804223 | Sony Music Entertainment |
| 31330 | Miranda Cosgrove | Adored | SR0000654600 | Sony Music Entertainment |
| 31331 | Miranda Cosgrove | BAM | SR0000654600 | Sony Music Entertainment |
| 31332 | Miranda Cosgrove | Beautiful Mess | SR0000654600 | Sony Music Entertainment |
| 31333 | Miranda Cosgrove | Brand New You | SR0000654600 | Sony Music Entertainment |
| 31334 | Miranda Cosgrove | Daydream | SR0000654600 | Sony Music Entertainment |
| 31335 | Miranda Cosgrove | Disgusting | SR0000654600 | Sony Music Entertainment |
| 31336 | Miranda Cosgrove | Hey You | SR0000654600 | Sony Music Entertainment |
| 31337 | Miranda Cosgrove | Oh Oh | SR0000654600 | Sony Music Entertainment |
| 31338 | Miranda Cosgrove | Shakespeare | SR0000654600 | Sony Music Entertainment |
| 31339 | Miranda Cosgrove | There Will Be Tears | SR0000654600 | Sony Music Entertainment |
| 31340 | Miranda Cosgrove | What Are You Waiting For | SR0000654600 | Sony Music Entertainment |
| 31341 | Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31342 | Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| 31343 | Miranda Lambert | Another Sunday in the South | SR0000753655 | Sony Music Entertainment |
| 31344 | Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| 31345 | Miranda Lambert | Babies Makin' Babies | SR0000753655 | Sony Music Entertainment |
| 31346 | Miranda Lambert | Bad Boy | SR0000800604 | Sony Music Entertainment |
| 31347 | Miranda Lambert | Baggage Claim (Album) | PA0001805349 | Sony Music Entertainment |
| 31348 | Miranda Lambert | Bathroom Sink | SR0000753655 | Sony Music Entertainment |
| 31349 | Miranda Lambert | Better In the Long Run | PA0001805349 | Sony Music Entertainment |
| 31350 | Miranda Lambert | Bluebird | SR0000862104 | Sony Music Entertainment |
| 31351 | Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| 31352 | Miranda Lambert | Carousel | SR0000942636 | Sony Music Entertainment |
| 31353 | Miranda Lambert | Country Money | SR0000942636 | Sony Music Entertainment |
| 31354 | Miranda Lambert | Covered Wagon | SR0000800604 | Sony Music Entertainment |
| 31355 | Miranda Lambert | Dark Bars (Album) | SR0000862107 | Sony Music Entertainment |
| 31356 | Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| 31357 | Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| 31358 | Miranda Lambert | Dear Old Sun | SR0000800604 | Sony Music Entertainment |
| 31359 | Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| 31360 | Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| 31361 | Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| 31362 | Miranda Lambert | Easy from Now On | SR0000609529 | Sony Music Entertainment |
| 31363 | Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| 31364 | Miranda Lambert | Fastest Girl in Town (Album) | PA0001805349 | Sony Music Entertainment |
| 31365 | Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| 31366 | Miranda Lambert | Fire Escape | SR0000862739 | Sony Music Entertainment |
| 31367 | Miranda Lambert | For the Birds | SR0000800604 | Sony Music Entertainment |
| 31368 | Miranda Lambert | Geraldene | SR0000942636 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31369 | Miranda Lambert | Getaway Driver | SR0000800604 | Sony Music Entertainment |
| 31370 | Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| 31371 | Miranda Lambert | Girls | SR0000753655 | Sony Music Entertainment |
| 31372 | Miranda Lambert | Good Ol' Days | SR0000800604 | Sony Music Entertainment |
| 31373 | Miranda Lambert | Gravity Is a B**ch | SR0000753655 | Sony Music Entertainment |
| 31374 | Miranda Lambert | Greyhound Bound for Nowhere | SR0000367710 | Sony Music Entertainment |
| 31375 | Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| 31376 | Miranda Lambert | Gunpowder & Lead (Album) | SR0000609529 | Sony Music Entertainment |
| 31377 | Miranda Lambert | Hard Staying Sober | SR0000753655 | Sony Music Entertainment |
| 31378 | Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| 31379 | Miranda Lambert | Holding On to You (Album) | SR0000753655 | Sony Music Entertainment |
| 31380 | Miranda Lambert | Holy Water | SR0000862739 | Sony Music Entertainment |
| 31381 | Miranda Lambert | How Dare You Love | SR0000862739 | Sony Music Entertainment |
| 31382 | Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| 31383 | Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| 31384 | Miranda Lambert | I'll Be Lovin' You | SR0000942636 | Sony Music Entertainment |
| 31385 | Miranda Lambert | In His Arms | SR0000942636 | Sony Music Entertainment |
| 31386 | Miranda Lambert | I've Got Wheels | SR0000800604 | Sony Music Entertainment |
| 31387 | Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| 31388 | Miranda Lambert | Look at Miss Ohio | PA0001805349 | Sony Music Entertainment |
| 31389 | Miranda Lambert | Love Is Looking for You | SR0000367710 | Sony Music Entertainment |
| 31390 | Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| 31391 | Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| 31392 | Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| 31393 | Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| 31394 | Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| 31395 | Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31396 | Miranda Lambert | Mama's Broken Heart (Album) | PA0001805349 | Sony Music Entertainment |
| 31397 | Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| 31398 | Miranda Lambert | More Like Her (Album) | SR0000609529 | Sony Music Entertainment |
| 31399 | Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| 31400 | Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| 31401 | Miranda Lambert | Old Sh!t | SR0000753655 | Sony Music Entertainment |
| 31402 | Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| 31403 | Miranda Lambert | Over You (Album) | PA0001805349 | Sony Music Entertainment |
| 31404 | Miranda Lambert | Pink Sunglasses (Album) | SR0000800604 | Sony Music Entertainment |
| 31405 | Miranda Lambert | Platinum (Album) | SR0000753655 | Sony Music Entertainment |
| 31406 | Miranda Lambert | Pretty Bitchin' (Album) | SR0000862102 | Sony Music Entertainment |
| 31407 | Miranda Lambert | Priscilla | SR0000753655 | Sony Music Entertainment |
| 31408 | Miranda Lambert | Pursuit of Happiness | SR0000942636 | Sony Music Entertainment |
| 31409 | Miranda Lambert | Pushin' Time (Album) | SR0000800604 | Sony Music Entertainment |
| 31410 | Miranda Lambert | Runnin' Just in Case | SR0000800604 | Sony Music Entertainment |
| 31411 | Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| 31412 | Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| 31413 | Miranda Lambert | Scenes | SR0000942636 | Sony Music Entertainment |
| 31414 | Miranda Lambert | Settling Down (Album) | SR0000862739 | Sony Music Entertainment |
| 31415 | Miranda Lambert | Sin for a Sin | SR0000641403 | Sony Music Entertainment |
| 31416 | Miranda Lambert | Six Degrees of Separation | SR0000800604 | Sony Music Entertainment |
| 31417 | Miranda Lambert | Smoking Jacket | SR0000800604 | Sony Music Entertainment |
| 31418 | Miranda Lambert | Somethin' Bad (Duet with Carrie Underwood [Album]) | SR0000753655 | Sony Music Entertainment |
| 31419 | Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| 31420 | Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| 31421 | Miranda Lambert | That's What Makes the Jukebox Play | SR0000942636 | Sony Music Entertainment |
| 31422 | Miranda Lambert | There's a Wall | SR0000367710 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31423 | Miranda Lambert | Things That Break | SR0000800604 | Sony Music Entertainment |
| 31424 | Miranda Lambert | Time to Get a Gun | SR0000641403 | Sony Music Entertainment |
| 31425 | Miranda Lambert | Tin Man (Album) | SR0000800604 | Sony Music Entertainment |
| 31426 | Miranda Lambert | To Learn Her | SR0000800604 | Sony Music Entertainment |
| 31427 | Miranda Lambert | Tomboy | SR0000800604 | Sony Music Entertainment |
| 31428 | Miranda Lambert | Tourist | SR0000942636 | Sony Music Entertainment |
| 31429 | Miranda Lambert | Track Record (Album) | SR0000862739 | Sony Music Entertainment |
| 31430 | Miranda Lambert | Two Rings Shy | SR0000753655 | Sony Music Entertainment |
| 31431 | Miranda Lambert | Ugly Lights | SR0000800604 | Sony Music Entertainment |
| 31432 | Miranda Lambert | Use My Heart | SR0000800604 | Sony Music Entertainment |
| 31433 | Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| 31434 | Miranda Lambert | Wandering Spirit | SR0000942636 | Sony Music Entertainment |
| 31435 | Miranda Lambert | Waxahachie | SR0000942636 | Sony Music Entertainment |
| 31436 | Miranda Lambert | Well-Rested | SR0000800604 | Sony Music Entertainment |
| 31437 | Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| 31438 | Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| 31439 | Miranda Lambert | White Trash (Album) | SR0000862739 | Sony Music Entertainment |
| 31440 | Miranda Lambert | You Wouldn't Know Me | SR0000800604 | Sony Music Entertainment |
| 31441 | Miranda Lambert ft. Little Big Town | Smokin' and Drinkin' (Album [feat. Little Big Town]) | SR0000753655 | Sony Music Entertainment |
| 31442 | Miranda Lambert ft. Maren Morris, Elle King, Ashley McBryde, Tenille Townes, Caylee Hammack | Fooled Around and Fell in Love (Single) | SR0000857190 | Sony Music Entertainment |
| 31443 | Miranda Lambert ft. The B-52's | Music City Queen | SR0000942636 | Sony Music Entertainment |
| 31444 | MKTO | Classic | SR0000754326 | Sony Music Entertainment |
| 31445 | MKTO | No More Second Chances | SR0000754327 | Sony Music Entertainment |
| 31446 | moe. | 32 Things | SR0000230967 | Sony Music Entertainment |
| 31447 | moe. | Again & Again | SR0000264066 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31448 | moe. | Big World | SR0000264066 | Sony Music Entertainment |
| 31449 | moe. | Bring You Down | SR0000230967 | Sony Music Entertainment |
| 31450 | moe. | Buster | SR0000230967 | Sony Music Entertainment |
| 31451 | moe. | Four | SR0000230967 | Sony Music Entertainment |
| 31452 | moe. | Happy Hour Hero | SR0000264066 | Sony Music Entertainment |
| 31453 | moe. | Head | SR0000264066 | Sony Music Entertainment |
| 31454 | moe. | Hi & Lo | SR0000264066 | Sony Music Entertainment |
| 31455 | moe. | It | SR0000264066 | Sony Music Entertainment |
| 31456 | moe. | Letter Home | SR0000264066 | Sony Music Entertainment |
| 31457 | moe. | Moth | SR0000230967 | Sony Music Entertainment |
| 31458 | moe. | Nebraska | SR0000264066 | Sony Music Entertainment |
| 31459 | moe. | Plane Crash | SR0000264066 | Sony Music Entertainment |
| 31460 | moe. | Queen of the Rodeo | SR0000264066 | Sony Music Entertainment |
| 31461 | moe. | Rebubula | SR0000230967 | Sony Music Entertainment |
| 31462 | moe. | She Sends Me | SR0000230967 | Sony Music Entertainment |
| 31463 | moe. | Spaz Medicine | SR0000264066 | Sony Music Entertainment |
| 31464 | moe. | Spine of a Dog | SR0000230967 | Sony Music Entertainment |
| 31465 | moe. | St. Augustine | SR0000230967 | Sony Music Entertainment |
| 31466 | moe. | Stranger Than Fiction | SR0000264066 | Sony Music Entertainment |
| 31467 | Molly Hatchet | Ain't Even Close | SR0000044083 | Sony Music Entertainment |
| 31468 | Molly Hatchet | All Mine (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31469 | Molly Hatchet | Backstabber (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31470 | Molly Hatchet | Beatin' The Odds (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31471 | Molly Hatchet | Bloody Reunion (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31472 | Molly Hatchet | Bloody Reunion (Album Version) | SR0000070476 | Sony Music Entertainment |
| 31473 | Molly Hatchet | Boogie No More (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31474 | Molly Hatchet | Both Sides | SR0000044083 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31475 | Molly Hatchet | Bounty Hunter (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31476 | Molly Hatchet | Cross Road Blues (Live/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 31477 | Molly Hatchet | Dead and Gone (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31478 | Molly Hatchet | Dead Giveaway (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31479 | Molly Hatchet | Don't Leave Me Lonely (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31480 | Molly Hatchet | Don't Mess Around (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31481 | Molly Hatchet | Double Talker (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31482 | Molly Hatchet | Dreams I'll Never See (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31483 | Molly Hatchet | Edge Of Sundown (Album Version) | SR0000070476 | Sony Music Entertainment |
| 31484 | Molly Hatchet | Fall Of The Peacemakers (Album Version) | SR0000044083 | Sony Music Entertainment |
| 31485 | Molly Hatchet | Fall Of The Peacemakers (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31486 | Molly Hatchet | Few And Far Between (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31487 | Molly Hatchet | Flirtin' With Disaster (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31488 | Molly Hatchet | Flirtin' with Disaster (Live/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 31489 | Molly Hatchet | Freebird (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31490 | Molly Hatchet | Gator Country (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31491 | Molly Hatchet | Get Her Back (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31492 | Molly Hatchet | Good  Smoke And Whiskey (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31493 | Molly Hatchet | Good Rockin' | SR0000012139 | Sony Music Entertainment |
| 31494 | Molly Hatchet | Gunsmoke | SR0000012139 | Sony Music Entertainment |
| 31495 | Molly Hatchet | Heartbreak Radio (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31496 | Molly Hatchet | I Ain't Got You | SR0000061341 | Sony Music Entertainment |
| 31497 | Molly Hatchet | Intro Piece (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31498 | Molly Hatchet | It's All Over Now | SR0000012139 | Sony Music Entertainment |
| 31499 | Molly Hatchet | Jukin' City | SR0000012139 | Sony Music Entertainment |
| 31500 | Molly Hatchet | Kinda Like Love | SR0000044083 | Sony Music Entertainment |
| 31501 | Molly Hatchet | Lady Luck (Album Version) | SR0000032782 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31502 | Molly Hatchet | Long Tall Sally (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31503 | Molly Hatchet | Long Time | SR0000012139 | Sony Music Entertainment |
| 31504 | Molly Hatchet | Loss Of Control (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31505 | Molly Hatchet | Man On The Run (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31506 | Molly Hatchet | On The Prowl | SR0000044083 | Sony Music Entertainment |
| 31507 | Molly Hatchet | One Man's Pleasure (Live/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 31508 | Molly Hatchet | Penthouse Pauper (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31509 | Molly Hatchet | Poison Pen (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31510 | Molly Hatchet | Power Play (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31511 | Molly Hatchet | Respect Me In The Morning (Album Version) | SR0000032782 | Sony Music Entertainment |
| 31512 | Molly Hatchet | Sailor (Album Version) | SR0000020805 | Sony Music Entertainment |
| 31513 | Molly Hatchet | Satisfied Man (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31514 | Molly Hatchet | She Does She Does (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31515 | Molly Hatchet | Silver And Sorrow (Demo/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 31516 | Molly Hatchet | Stone In Your Heart (Album Version) | SR0000061341 | Sony Music Entertainment |
| 31517 | Molly Hatchet | Sweet Dixie (Album Version) | SR0000044083 | Sony Music Entertainment |
| 31518 | Molly Hatchet | The Rambler | SR0000020805 | Sony Music Entertainment |
| 31519 | Molly Hatchet | Under the Gun | SR0000044083 | Sony Music Entertainment |
| 31520 | Molly Hatchet | What Does It Matter | SR0000044083 | Sony Music Entertainment |
| 31521 | Molly Hatchet | What's It Gonna Take? | SR0000044083 | Sony Music Entertainment |
| 31522 | Molly Hatchet | Whiskey Man (Live Version) | SR0000070476 | Sony Music Entertainment |
| 31523 | Montgomery Gentry | (I'm A) Ramblin' Man | SR0000288825 | Sony Music Entertainment |
| 31524 | Montgomery Gentry | A Man's Job | SR0000396197 | Sony Music Entertainment |
| 31525 | Montgomery Gentry | All I Know About Mexico | SR0000355896 | Sony Music Entertainment |
| 31526 | Montgomery Gentry | Back When I Knew It All | SR0000613979 | Sony Music Entertainment |
| 31527 | Montgomery Gentry | Bad for Good | SR0000314295 | Sony Music Entertainment |
| 31528 | Montgomery Gentry | Black Jack Fletcher and Mississippi Sam | SR0000288825 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31529 | Montgomery Gentry | Break My Heart Again | SR0000314295 | Sony Music Entertainment |
| 31530 | Montgomery Gentry | Carrying On | SR0000288825 | Sony Music Entertainment |
| 31531 | Montgomery Gentry | Clouds | SR0000396197 | Sony Music Entertainment |
| 31532 | Montgomery Gentry | Cold One Comin' On | SR0000288825 | Sony Music Entertainment |
| 31533 | Montgomery Gentry | Didn't Your Mama Tell Ya' | SR0000266467 | Sony Music Entertainment |
| 31534 | Montgomery Gentry | For the Money | SR0000314295 | Sony Music Entertainment |
| 31535 | Montgomery Gentry | Free Fall | SR0000314295 | Sony Music Entertainment |
| 31536 | Montgomery Gentry | Free Ride In the Fast Lane | SR0000396197 | Sony Music Entertainment |
| 31537 | Montgomery Gentry | Gone | SR0000355896 | Sony Music Entertainment |
| 31538 | Montgomery Gentry | Good Clean Fun | SR0000314295 | Sony Music Entertainment |
| 31539 | Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| 31540 | Montgomery Gentry | Hellbent On Saving Me | SR0000288825 | Sony Music Entertainment |
| 31541 | Montgomery Gentry | Hey Country | SR0000396197 | Sony Music Entertainment |
| 31542 | Montgomery Gentry | I Ain't Got It All That Bad | SR0000355896 | Sony Music Entertainment |
| 31543 | Montgomery Gentry | I Got Drunk | SR0000355896 | Sony Music Entertainment |
| 31544 | Montgomery Gentry | I Never Thought I'd Live This Long | SR0000355896 | Sony Music Entertainment |
| 31545 | Montgomery Gentry | If A Broken Heart Could Kill | SR0000266467 | Sony Music Entertainment |
| 31546 | Montgomery Gentry | If It's the Last Thing I Do | SR0000355896 | Sony Music Entertainment |
| 31547 | Montgomery Gentry | If You Wanna Keep an Angel | SR0000396197 | Sony Music Entertainment |
| 31548 | Montgomery Gentry | It Ain't About Easy | SR0000613979 | Sony Music Entertainment |
| 31549 | Montgomery Gentry | It's All Good | SR0000355896 | Sony Music Entertainment |
| 31550 | Montgomery Gentry | I've Loved a Lot More Than I've Hurt | SR0000266467 | Sony Music Entertainment |
| 31551 | Montgomery Gentry | Lie Before You Leave | SR0000314295 | Sony Music Entertainment |
| 31552 | Montgomery Gentry | Lonely and Gone | SR0000266467 | Sony Music Entertainment |
| 31553 | Montgomery Gentry | Lonesome | SR0000314295 | Sony Music Entertainment |
| 31554 | Montgomery Gentry | Long Line of Losers | SR0000613979 | Sony Music Entertainment |
| 31555 | Montgomery Gentry | Look Some More | SR0000613979 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31556 | Montgomery Gentry | Lucky Man | SR0000396197 | Sony Music Entertainment |
| 31557 | Montgomery Gentry | Lucky to Be Here | SR0000288825 | Sony Music Entertainment |
| 31558 | Montgomery Gentry | My Father's Son | SR0000288825 | Sony Music Entertainment |
| 31559 | Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| 31560 | Montgomery Gentry | Now You're Talkin' | SR0000613979 | Sony Music Entertainment |
| 31561 | Montgomery Gentry | One Trip | SR0000613979 | Sony Music Entertainment |
| 31562 | Montgomery Gentry | Redder Than That | SR0000396197 | Sony Music Entertainment |
| 31563 | Montgomery Gentry | Roll with Me | SR0000613979 | Sony Music Entertainment |
| 31564 | Montgomery Gentry | Scarecrow | SR0000314295 | Sony Music Entertainment |
| 31565 | Montgomery Gentry | Self Made Man | SR0000266467 | Sony Music Entertainment |
| 31566 | Montgomery Gentry | She Loved Me | SR0000355896 | Sony Music Entertainment |
| 31567 | Montgomery Gentry | Something to Be Proud Of | SR0000355896 | Sony Music Entertainment |
| 31568 | Montgomery Gentry | Takes All Kinds | SR0000396197 | Sony Music Entertainment |
| 31569 | Montgomery Gentry | Talking to My Angel | SR0000355896 | Sony Music Entertainment |
| 31570 | Montgomery Gentry | Tattoos & Scars | SR0000266467 | Sony Music Entertainment |
| 31571 | Montgomery Gentry | The Big Revival | SR0000613979 | Sony Music Entertainment |
| 31572 | Montgomery Gentry | The Fine Line | SR0000288825 | Sony Music Entertainment |
| 31573 | Montgomery Gentry | Too Hard to Handle...Too Free to Hold | SR0000288825 | Sony Music Entertainment |
| 31574 | Montgomery Gentry | Tried and True | SR0000288825 | Sony Music Entertainment |
| 31575 | Montgomery Gentry | Trouble Is | SR0000266467 | Sony Music Entertainment |
| 31576 | Montgomery Gentry | Trying to Survive | SR0000266467 | Sony Music Entertainment |
| 31577 | Montgomery Gentry | Twenty Years Ago | SR0000396197 | Sony Music Entertainment |
| 31578 | Montgomery Gentry | What Do Ya Think About That | SR0000396197 | Sony Music Entertainment |
| 31579 | Montgomery Gentry | While the World Goes Down the Drain | SR0000288825 | Sony Music Entertainment |
| 31580 | Montgomery Gentry | Why Do I Feel Like Running | SR0000314295 | Sony Music Entertainment |
| 31581 | Montgomery Gentry | You Do Your Thing | SR0000355896 | Sony Music Entertainment |
| 31582 | Montgomery Gentry | Your Tears Are Comin' | SR0000396197 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31583 | Montgomery Gentry ft. Lillie Mae Rische | God Knows Who I Am | SR0000613979 | Sony Music Entertainment |
| 31584 | Montgomery Gentry ft. Toby Keith | I Pick My Parties | SR0000613979 | Sony Music Entertainment |
| 31585 | Nardo Wick | Alley Cat | SR0000925489 | Sony Music Entertainment |
| 31586 | Nardo Wick | Alright | SR0000925489 | Sony Music Entertainment |
| 31587 | Nardo Wick | Bad Boy | SR0000925489 | Sony Music Entertainment |
| 31588 | Nardo Wick | Blam Boom | SR0000925489 | Sony Music Entertainment |
| 31589 | Nardo Wick | Ceiling Fan Crew | SR0000943770 | Sony Music Entertainment |
| 31590 | Nardo Wick | Chop Chop | SR0000925489 | Sony Music Entertainment |
| 31591 | Nardo Wick | Demon Mode | SR0000943770 | Sony Music Entertainment |
| 31592 | Nardo Wick | Excuse My French | SR0000943770 | Sony Music Entertainment |
| 31593 | Nardo Wick | Fan Hoes | SR0000943770 | Sony Music Entertainment |
| 31594 | Nardo Wick | Gotham City | SR0000943770 | Sony Music Entertainment |
| 31595 | Nardo Wick | Lovey Dovey | SR0000943770 | Sony Music Entertainment |
| 31596 | Nardo Wick | No Game | SR0000943770 | Sony Music Entertainment |
| 31597 | Nardo Wick | Play Wit Me | SR0000925489 | Sony Music Entertainment |
| 31598 | Nardo Wick | Rich Maniac | SR0000925489 | Sony Music Entertainment |
| 31599 | Nardo Wick | Shhh | SR0000925489 | Sony Music Entertainment |
| 31600 | Nardo Wick | Why | SR0000925489 | Sony Music Entertainment |
| 31601 | Nardo Wick | Wicked Freestyle | SR0000925489 | Sony Music Entertainment |
| 31602 | Nardo Wick | Wickman | SR0000925489 | Sony Music Entertainment |
| 31603 | Nardo Wick ft. BIG30 | Poppin Out | SR0000925489 | Sony Music Entertainment |
| 31604 | Nardo Wick ft. G Herbo, Lil Durk, 21 Savage | Who Want Smoke?? | SR0000925489 | Sony Music Entertainment |
| 31605 | Nardo Wick ft. Hit-Boy | Power | SR0000925489 | Sony Music Entertainment |
| 31606 | Nardo Wick ft. Lakeyah | Baby Wyd? | SR0000925489 | Sony Music Entertainment |
| 31607 | Nardo Wick ft. The Kid LAROI | Burning Up | SR0000943770 | Sony Music Entertainment |
| 31608 | Nas | A Message To The Feds, Sincerely, We The People | SR0000349133 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31609 | Nas | Album Intro | SR0000175149 | Sony Music Entertainment |
| 31610 | Nas | Big Things | SR0000175149 | Sony Music Entertainment |
| 31611 | Nas | Destroy & Rebuild | SR0000305698 | Sony Music Entertainment |
| 31612 | Nas | Disciple | SR0000349133 | Sony Music Entertainment |
| 31613 | Nas | Dr. Knockboot | SR0000175149 | Sony Music Entertainment |
| 31614 | Nas | Ether | SR0000305698 | Sony Music Entertainment |
| 31615 | Nas | Every Ghetto | SR0000305698 | Sony Music Entertainment |
| 31616 | Nas | Getting Married | SR0000349133 | Sony Music Entertainment |
| 31617 | Nas | Ghetto Prisoners | SR0000175149 | Sony Music Entertainment |
| 31618 | Nas | God Love Us | SR0000276671 | Sony Music Entertainment |
| 31619 | Nas | Halftime | SR0000207177 | Sony Music Entertainment |
| 31620 | Nas | Hate Me Now | SR0000175149 | Sony Music Entertainment |
| 31621 | Nas | Hey Nas | SR0000332713 | Sony Music Entertainment |
| 31622 | Nas | I Want to Talk to You | SR0000175149 | Sony Music Entertainment |
| 31623 | Nas | If I Ruled the World (Imagine That) | SRE0000220016/SR0000297688 | Sony Music Entertainment |
| 31624 | Nas | Intro | SR0000349133 | Sony Music Entertainment |
| 31625 | Nas | It Ain´t Hard To Tell | SR0000826218 | Sony Music Entertainment |
| 31626 | Nas | It Ain't Hard to Tell | SR0000354112 | Sony Music Entertainment |
| 31627 | Nas | K-I-SS-I-N-G | SR0000175149 | Sony Music Entertainment |
| 31628 | Nas | Last Words | SR0000276671 | Sony Music Entertainment |
| 31629 | Nas | Life Is What You Make It | SR0000175149 | Sony Music Entertainment |
| 31630 | Nas | Made You Look | SR0000823217 | Sony Music Entertainment |
| 31631 | Nas | Mastermind | SR0000332713 | Sony Music Entertainment |
| 31632 | Nas | Me & You (Dedicated To Destiny) | SR0000349133 | Sony Music Entertainment |
| 31633 | Nas | Money Is My Bitch | SR0000175149 | Sony Music Entertainment |
| 31634 | Nas | N.Y. State Of Mind | SR0000207177 | Sony Music Entertainment |
| 31635 | Nas | N.Y. State of Mind, Pt. II | SR0000175149 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31636 | Nas | Nas Is Like | SR0000175149 | Sony Music Entertainment |
| 31637 | Nas | Nazareth Savage | SR0000349133 | Sony Music Entertainment |
| 31638 | Nas | One Love | SR0000354112 | Sony Music Entertainment |
| 31639 | Nas | One Mic (Offical HD Video) | SR0000305698 | Sony Music Entertainment |
| 31640 | Nas | Project Windows | SR0000276671 | Sony Music Entertainment |
| 31641 | Nas | Quiet Niggas | SR0000276671 | Sony Music Entertainment |
| 31642 | Nas | Remember The Times | SR0000349133 | Sony Music Entertainment |
| 31643 | Nas | Remember The Times (Intro) | SR0000349133 | Sony Music Entertainment |
| 31644 | Nas | Rest Of My Life | SR0000349133 | Sony Music Entertainment |
| 31645 | Nas | Revolutionary Warfare | SR0000332713 | Sony Music Entertainment |
| 31646 | Nas | Rewind | SR0000305698 | Sony Music Entertainment |
| 31647 | Nas | Small World | SR0000175149 | Sony Music Entertainment |
| 31648 | Nas | Smokin' | SR0000305698 | Sony Music Entertainment |
| 31649 | Nas | Street Dreams | SR0000220016; SR0000297688 | Sony Music Entertainment |
| 31650 | Nas | The Flyest | SR0000305698 | Sony Music Entertainment |
| 31651 | Nas | The Makings Of A Perfect Bitch | SR0000349133 | Sony Music Entertainment |
| 31652 | Nas | The Set Up | SR0000220016; SR0000297688 | Sony Music Entertainment |
| 31653 | Nas | The World Is Yours (Remix Version) | SR0000354112 | Sony Music Entertainment |
| 31654 | Nas | These Are Our Heroes | SR0000349133 | Sony Music Entertainment |
| 31655 | Nas | Thugz Mansion (N.Y.) | SR0000332713 | Sony Music Entertainment |
| 31656 | Nas | U.B.R. (Unauthorized Biography Of Rakim) | SR0000349133 | Sony Music Entertainment |
| 31657 | Nas | Undying Love | SR0000175149 | Sony Music Entertainment |
| 31658 | Nas | We Will Survive | SR0000175149 | Sony Music Entertainment |
| 31659 | Nas | What Goes Around | SR0000305698 | Sony Music Entertainment |
| 31660 | Nas | You Know My Style | SR0000349133 | Sony Music Entertainment |
| 31661 | Nas | You Know My Style | SR0000769706 | Sony Music Entertainment |
| 31662 | Nas | You Won't See Me Tonight | SR0000175085 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31663 | Nas | You're da Man | SR0000305698 | Sony Music Entertainment |
| 31664 | Nas | Zone Out | SR0000332713 | Sony Music Entertainment |
| 31665 | Nas ft. Aaliyah | You Won't See Me Tonight | SR0000175149 | Sony Music Entertainment |
| 31666 | Nas ft. Busta Rhymes | Suicide Bounce | SR0000349133 | Sony Music Entertainment |
| 31667 | Nas ft. Emily King | Reason | SR0000349133 | Sony Music Entertainment |
| 31668 | Nas ft. Kelis | American Way | SR0000349133 | Sony Music Entertainment |
| 31669 | Nas ft. Keon Bryce | War | SR0000349133 | Sony Music Entertainment |
| 31670 | Nas ft. Maxwell | No One Else In The Room | SR0000349133 | Sony Music Entertainment |
| 31671 | Nas ft. Olu Dara | Street's Disciple | SR0000349133 | Sony Music Entertainment |
| 31672 | Nas ft. Scarface | Favor for a Favor | SR0000175149 | Sony Music Entertainment |
| 31673 | Nas ft. Scarlett | Live Now | SR0000349133 | Sony Music Entertainment |
| 31674 | Nine Inch Nails | Came Back Haunted | SR0000735235 | Sony Music Entertainment |
| 31675 | Nine Inch Nails | Find My Way | SR0000731338 | Sony Music Entertainment |
| 31676 | Old Dominion | A Girl Is a Gun | SR0000812124 | Sony Music Entertainment |
| 31677 | Old Dominion | Can't Get you (Live) | SR0000812124 | Sony Music Entertainment |
| 31678 | Old Dominion | Crazy Beautiful Sexy | SR0000776049 | Sony Music Entertainment |
| 31679 | Old Dominion | Half Empty | SR0000776049 | Sony Music Entertainment |
| 31680 | Old Dominion | Make It Sweet (Acoustic) | SR0000842521 | Sony Music Entertainment |
| 31681 | Old Dominion | Make you Miss Me | SR0000892611 | Sony Music Entertainment |
| 31682 | Old Dominion | My Heart Is a Bar | SR0000856222 | Sony Music Entertainment |
| 31683 | Old Dominion | New york at Night | SR0000812124 | Sony Music Entertainment |
| 31684 | Old Dominion | Said Nobody | SR0000776049 | Sony Music Entertainment |
| 31685 | Old Dominion | Shoe Shopping | SR0000812128 | Sony Music Entertainment |
| 31686 | Old Dominion | Still Writing Songs About you | SR0000812124 | Sony Music Entertainment |
| 31687 | Old Dominion | We Got It Right | SR0000776049 | Sony Music Entertainment |
| 31688 | Old Dominion | Written in the Sand | SR0000812127 | Sony Music Entertainment |
| 31689 | One Direction | Perfect | SR0000773464 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31690 | Outkast | Crumblin' Erb | SR0000771334 | Sony Music Entertainment |
| 31691 | OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| 31692 | Outkast | Player's Ball | SR0000771334 | Sony Music Entertainment |
| 31693 | Outkast | Player's Ball (Extended Version) | SR0000771334 | Sony Music Entertainment |
| 31694 | Ozzy Osbourne | 11 Silver | SR0000609728 | Sony Music Entertainment |
| 31695 | Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| 31696 | Ozzy Osbourne | All My Life | SR0000884171 | Sony Music Entertainment |
| 31697 | Ozzy Osbourne | All the young Dudes | SR0000373744 | Sony Music Entertainment |
| 31698 | Ozzy Osbourne | Bark at the Moon | SR0000053824 | Sony Music Entertainment |
| 31699 | Ozzy Osbourne | Bark at the Moon (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31700 | Ozzy Osbourne | Believer (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31701 | Ozzy Osbourne | Black Rain | SR0000609728 | Sony Music Entertainment |
| 31702 | Ozzy Osbourne | Bloodbath In Paradise | SR0000098705 | Sony Music Entertainment |
| 31703 | Ozzy Osbourne | Breakin' All the Rules | SR0000098705 | Sony Music Entertainment |
| 31704 | Ozzy Osbourne | Civilize the Universe | SR0000609728 | Sony Music Entertainment |
| 31705 | Ozzy Osbourne | Countdown's Begun | SR0000609728 | Sony Music Entertainment |
| 31706 | Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| 31707 | Ozzy Osbourne | Crazy Train (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31708 | Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| 31709 | Ozzy Osbourne | Eat Me | SR0000884171 | Sony Music Entertainment |
| 31710 | Ozzy Osbourne | Flying High Again | SR0000034162 | Sony Music Entertainment |
| 31711 | Ozzy Osbourne | Flying High Again (Live at Lakewood Amphitheatre, Atlanta, GA - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31712 | Ozzy Osbourne | For What It's Worth | SR0000388035 | Sony Music Entertainment |
| 31713 | Ozzy Osbourne | Gets Me Through (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31714 | Ozzy Osbourne | Gets Me Through (Single Version) | SR0000303331 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31715 | Ozzy Osbourne | Good Times | SR0000388035 | Sony Music Entertainment |
| 31716 | Ozzy Osbourne | Goodbye | SR0000884171 | Sony Music Entertainment |
| 31717 | Ozzy Osbourne | Goodbye to Romance | SR0000028652 | Sony Music Entertainment |
| 31718 | Ozzy Osbourne | Goodbye to Romance (2010 Guitar & Vocal Mix) | SR0000682257 | Sony Music Entertainment |
| 31719 | Ozzy Osbourne | Here for you | SR0000609728 | Sony Music Entertainment |
| 31720 | Ozzy Osbourne | Holy For Tonight | SR0000884171 | Sony Music Entertainment |
| 31721 | Ozzy Osbourne | I Don't Know (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31722 | Ozzy Osbourne | I Don't Know (Live with Randy Rhoads) | SR0000081965 | Sony Music Entertainment |
| 31723 | Ozzy Osbourne | I Don't Want to Change the World (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31724 | Ozzy Osbourne | I Don't Want To Change The World (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31725 | Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| 31726 | Ozzy Osbourne | In My Life | SR0000388035 | Sony Music Entertainment |
| 31727 | Ozzy Osbourne | Intro | SR0000170080 | Sony Music Entertainment |
| 31728 | Ozzy Osbourne | Lay your World on Me | SR0000609728 | Sony Music Entertainment |
| 31729 | Ozzy Osbourne | Let Me Hear You Scream | SR0000655472 | Sony Music Entertainment |
| 31730 | Ozzy Osbourne | Life Won't Wait | SR0000655472 | Sony Music Entertainment |
| 31731 | Ozzy Osbourne | Lightning Strikes | SR0000076545 | Sony Music Entertainment |
| 31732 | Ozzy Osbourne | Little Dolls | SR0000034167 | Sony Music Entertainment |
| 31733 | Ozzy Osbourne | Mama, I'm Coming Home (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31734 | Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| 31735 | Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| 31736 | Ozzy Osbourne | Mr. Crowley (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31737 | Ozzy Osbourne | Mr. Crowley (Live at Orlando Arena, Orlando FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31738 | Ozzy Osbourne | No Bone Movies | SR0000028652 | Sony Music Entertainment |
| 31739 | Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31740 | Ozzy Osbourne | No More Tears (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31741 | Ozzy Osbourne | Not Going Away | SR0000609728 | Sony Music Entertainment |
| 31742 | Ozzy Osbourne | Over the Mountain | SR0000034167 | Sony Music Entertainment |
| 31743 | Ozzy Osbourne | Paranoid (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31744 | Ozzy Osbourne | Paranoid (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31745 | Ozzy Osbourne | Revelation (Mother Earth) | SR0000028652 | Sony Music Entertainment |
| 31746 | Ozzy Osbourne | Road to Nowhere | SR0000135019 | Sony Music Entertainment |
| 31747 | Ozzy Osbourne | Road to Nowhere (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31748 | Ozzy Osbourne | S.A.T.O. | SR0000034167 | Sony Music Entertainment |
| 31749 | Ozzy Osbourne | Scary Little Green Men | SR0000884171 | Sony Music Entertainment |
| 31750 | Ozzy Osbourne | See You on the Other Side | SR0000171292 | Sony Music Entertainment |
| 31751 | Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| 31752 | Ozzy Osbourne | Steal Away (The Night) | SR0000028652 | Sony Music Entertainment |
| 31753 | Ozzy Osbourne | Suicide Solution (Live 1981) | SR0000081965 | Sony Music Entertainment |
| 31754 | Ozzy Osbourne | Suicide Solution (Live at Miami Arena, Miami, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 31755 | Ozzy Osbourne | Sympathy for the Devil | SR0000388035 | Sony Music Entertainment |
| 31756 | Ozzy Osbourne | Tattooed Dancer | SR0000115691 | Sony Music Entertainment |
| 31757 | Ozzy Osbourne | That I Never Had (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 31758 | Ozzy Osbourne | The Almighty Dollar | SR0000609728 | Sony Music Entertainment |
| 31759 | Ozzy Osbourne | Today Is The End | SR0000884171 | Sony Music Entertainment |
| 31760 | Ozzy Osbourne | Tonight | SR0000034167 | Sony Music Entertainment |
| 31761 | Ozzy Osbourne | Trap Door | SR0000609728 | Sony Music Entertainment |
| 31762 | Ozzy Osbourne | Under the Graveyard | SR0000884171 | Sony Music Entertainment |
| 31763 | Ozzy Osbourne | War Pigs | SR0000115691 | Sony Music Entertainment |
| 31764 | Ozzy Osbourne | Working Class Hero | SR0000388035 | Sony Music Entertainment |
| 31765 | Ozzy Osbourne | You Can't Kill Rock and Roll | SR0000034167 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31766 | P!NK | All I Know So Far | SR0000903046 | Sony Music Entertainment |
| 31767 | P!NK | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| 31768 | P!NK | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| 31769 | P!nk | Beautiful Trauma | SR0000804617 | Sony Music Entertainment |
| 31770 | P!NK | Blow Me | SR0000709056 | Sony Music Entertainment |
| 31771 | P!NK | Bohemian Rhapsody (Live) | SR0000907333 | Sony Music Entertainment |
| 31772 | P!NK | Dear Mr. President (Live from Wembley Arena, London, England) | SR0000760514 | Sony Music Entertainment |
| 31773 | P!nk | F**kin' Perfect (Explicit) | SR0000671699 | Sony Music Entertainment |
| 31774 | P!NK | F**kin' Perfect (Live) | SR0000907333 | Sony Music Entertainment |
| 31775 | P!NK | Happy | SR0000848415 | Sony Music Entertainment |
| 31776 | P!NK | Hustle | SR0000848412 | Sony Music Entertainment |
| 31777 | P!NK | Just Like a Pill (Live) | SR0000907333 | Sony Music Entertainment |
| 31778 | P!NK | Raise your Glass | SR0000671699 | Sony Music Entertainment |
| 31779 | P!nk | Secrets | SR0000812235 | Sony Music Entertainment |
| 31780 | P!NK | Secrets (DJ Suri & Chris Daniel Remix) | SR0000827189 | Sony Music Entertainment |
| 31781 | P!NK | Secrets (Rescue Rangerz Remix) | SR0000827189 | Sony Music Entertainment |
| 31782 | P!NK | Secrets (Syn Cole Remix) | SR0000827189 | Sony Music Entertainment |
| 31783 | P!NK | Secrets (Until Dawn Remix) | SR0000827189 | Sony Music Entertainment |
| 31784 | P!NK | Slut Like you | SR0000709056 | Sony Music Entertainment |
| 31785 | P!nk | Slut Like you (The Truth About Love - Live From Los Angeles) | PA0001826754 | Sony Music Entertainment |
| 31786 | P!NK | So What | SR0000719121 | Sony Music Entertainment |
| 31787 | P!NK | The Great Escape | SR0000709056 | Sony Music Entertainment |
| 31788 | P!NK | The Last Song Of your Life | SR0000848415 | Sony Music Entertainment |
| 31789 | P!NK | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| 31790 | P!nk | Try | SR0000709056 | Sony Music Entertainment |
| 31791 | P!NK | U + Ur Hand (Live at The Sydney Entertainment Centre, Sydney, Australia - July 2009) | SR0000644873 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31792 | P!nk | U + Ur Hand (Live from Wembley Arena, London, England) | SR0000760514 | Sony Music Entertainment |
| 31793 | P!NK | Walk Me Home | SR0000845122 | Sony Music Entertainment |
| 31794 | P!NK | Walk Me Home (Dinaire+Bissen Remix) | SR0000860678 | Sony Music Entertainment |
| 31795 | P!NK | Walk Me Home (Live) | SR0000907333 | Sony Music Entertainment |
| 31796 | P!NK | Walk Me Home (R3HAB Extended Mix) | SR0000860675 | Sony Music Entertainment |
| 31797 | P!NK | Walk Me Home (Until Dawn Remix) | SR0000860672 | Sony Music Entertainment |
| 31798 | P!NK | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| 31799 | P!NK | We Could Have It All | SR0000848415 | Sony Music Entertainment |
| 31800 | P!nk | What About Us | SR0000804165 | Sony Music Entertainment |
| 31801 | P!NK | What About Us (Tiësto's AFTR:HRS Remix) | SR0000824430 | Sony Music Entertainment |
| 31802 | P!NK | Whatever you Want | SR0000812235 | Sony Music Entertainment |
| 31803 | P!NK | Whatever you Want (Embody Remix) | SR0000824539 | Sony Music Entertainment |
| 31804 | P!NK | Whatever you Want (Faux Tales Remix) | SR0000825087 | Sony Music Entertainment |
| 31805 | P!NK | Whatever you Want (FTampa Remix) | SR0000824539 | Sony Music Entertainment |
| 31806 | P!NK | Where Did the Beat Go? | SR0000709056 | Sony Music Entertainment |
| 31807 | P!nk | Who Knew (Live from Wembley Arena, London, England) | SR0000760514 | Sony Music Entertainment |
| 31808 | P!NK | Who Knew (Live) | SR0000907333 | Sony Music Entertainment |
| 31809 | P!nk | Wild Hearts Can't Be Broken | SR0000812235 | Sony Music Entertainment |
| 31810 | P!NK ft. Cash Cash | Can We Pretend (Bart B More Remix) | SR0000860679 | Sony Music Entertainment |
| 31811 | P!NK ft. Cash Cash | Can We Pretend (Hook N Sling Remix) | SR0000860679 | Sony Music Entertainment |
| 31812 | P!NK ft. Cash Cash | Can We Pretend (MOTi Remix) | SR0000860679 | Sony Music Entertainment |
| 31813 | P!NK ft. Cash Cash | Can We Pretend (Sigala Remix) | SR0000860673 | Sony Music Entertainment |
| 31814 | P!NK ft. Cash Cash | Can We Pretend (yves V Remix) | SR0000860679 | Sony Music Entertainment |
| 31815 | P!NK ft. Khalid | Hurts 2B Human | SR0000848414 | Sony Music Entertainment |
| 31816 | P!NK ft. Khalid | Hurts 2B Human (Alex Ghenea Remix) | SR0000860680 | Sony Music Entertainment |
| 31817 | P!NK ft. Khalid | Hurts 2B Human (Frank Pole Remix) | SR0000860680 | Sony Music Entertainment |
| 31818 | P!NK ft. Khalid | Hurts 2B Human (Kat Krazy Remix) | SR0000860680 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31819 | P!NK ft. Khalid | Hurts 2B Human (Midnight Kids Remix) | SR0000860680 | Sony Music Entertainment |
| 31820 | Patricia Marand, Bob Holiday, Linda Lavin, Jack Cassidy, Don Chastain, Jerry Fujikawa, Bill Starr, Murphy James, Juleste Salve, Michael Gentry, Joseph Gentry, It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: It's Superman (Reprise) | Pre-1972 | Sony Music Entertainment |
| 31821 | Patricia Marand, Jack Cassidy, Bob Holiday, It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: We Need Him | Pre-1972 | Sony Music Entertainment |
| 31822 | Patti Austin | Didn't Say a Word (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31823 | Patti Page | (Darlin') What's She Got That I Ain't Got | Pre-1972 | Sony Music Entertainment |
| 31824 | Patti Page | (How Much Is That) Doggie In The Window? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31825 | Patti Page | (Love Is) Bittersweet | Pre-1972 | Sony Music Entertainment |
| 31826 | Patti Page | A Faded Summer Love | Pre-1972 | Sony Music Entertainment |
| 31827 | Patti Page | A Mighty Fortress is Our Love | Pre-1972 | Sony Music Entertainment |
| 31828 | Patti Page | Abide With Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31829 | Patti Page | After the Parting | Pre-1972 | Sony Music Entertainment |
| 31830 | Patti Page | All the Time | Pre-1972 | Sony Music Entertainment |
| 31831 | Patti Page | All the Way | Pre-1972 | Sony Music Entertainment |
| 31832 | Patti Page | Allegheny Moon (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31833 | Patti Page | Am I That Easy to Forget? | Pre-1972 | Sony Music Entertainment |
| 31834 | Patti Page | Amazing Grace (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31835 | Patti Page | Black Is the Color of My True Love's Hair | Pre-1972 | Sony Music Entertainment |
| 31836 | Patti Page | Born to Lose | Pre-1972 | Sony Music Entertainment |
| 31837 | Patti Page | Boy from the Country | Pre-1972 | Sony Music Entertainment |
| 31838 | Patti Page | Bringing In The Sheaves (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31839 | Patti Page | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31840 | Patti Page | Can't Get Used to Losing You | Pre-1972 | Sony Music Entertainment |
| 31841 | Patti Page | Can't Help Falling in Love | Pre-1972 | Sony Music Entertainment |
| 31842 | Patti Page | Can't Take My Eyes Off You | Pre-1972 | Sony Music Entertainment |
| 31843 | Patti Page | Changing Partners (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31844 | Patti Page | Christmas Bells | Pre-1972 | Sony Music Entertainment |
| 31845 | Patti Page | Croce di oro | Pre-1972 | Sony Music Entertainment |
| 31846 | Patti Page | Cross Over The Bridge (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31847 | Patti Page | Custody | Pre-1972 | Sony Music Entertainment |
| 31848 | Patti Page | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 31849 | Patti Page | Days of the Waltz | Pre-1972 | Sony Music Entertainment |
| 31850 | Patti Page | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 31851 | Patti Page | Detour (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31852 | Patti Page | Don't Sleep In the Subway | Pre-1972 | Sony Music Entertainment |
| 31853 | Patti Page | Don't You Pass Me By | Pre-1972 | Sony Music Entertainment |
| 31854 | Patti Page | Drina (Little Soldier Boy) | Pre-1972 | Sony Music Entertainment |
| 31855 | Patti Page | Drive In Movie | Pre-1972 | Sony Music Entertainment |
| 31856 | Patti Page | Excuse Me | Pre-1972 | Sony Music Entertainment |
| 31857 | Patti Page | Foolishly Yours | Pre-1972 | Sony Music Entertainment |
| 31858 | Patti Page | Four Walls | Pre-1972 | Sony Music Entertainment |
| 31859 | Patti Page | Gentle On My Mind | Pre-1972 | Sony Music Entertainment |
| 31860 | Patti Page | Green Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 31861 | Patti Page | Hallelujah I Love Him So | Pre-1972 | Sony Music Entertainment |
| 31862 | Patti Page | Happy Birthday, Jesus (A Child's Prayer) | Pre-1972 | Sony Music Entertainment |
| 31863 | Patti Page | Have a Little Faith | Pre-1972 | Sony Music Entertainment |
| 31864 | Patti Page | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 31865 | Patti Page | Hush, Hush Sweet Charlotte (German Version) | Pre-1972 | Sony Music Entertainment |
| 31866 | Patti Page | Hush, Hush Sweet Charlotte (Spanish Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31867 | Patti Page | Hush, Hush, Sweet Charlotte | Pre-1972 | Sony Music Entertainment |
| 31868 | Patti Page | I Adore You | Pre-1972 | Sony Music Entertainment |
| 31869 | Patti Page | I Haven't Anything Better to Do | Pre-1972 | Sony Music Entertainment |
| 31870 | Patti Page | I Knew I Would See Him Again | Pre-1972 | Sony Music Entertainment |
| 31871 | Patti Page | I Really Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 31872 | Patti Page | I Take It Back | Pre-1972 | Sony Music Entertainment |
| 31873 | Patti Page | I Wanna Be Around | Pre-1972 | Sony Music Entertainment |
| 31874 | Patti Page | I Went To Your Wedding (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31875 | Patti Page | I Wish I Had a Mommy Like You | Pre-1972 | Sony Music Entertainment |
| 31876 | Patti Page | I Wonder, I Wonder, I Wonder | Pre-1972 | Sony Music Entertainment |
| 31877 | Patti Page | I. Allegro vivace e con brio (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31878 | Patti Page | I'd Rather Be Sorry (Than Safe All Alone) | Pre-1972 | Sony Music Entertainment |
| 31879 | Patti Page | If and When | Pre-1972 | Sony Music Entertainment |
| 31880 | Patti Page | I'll Live Up There | Pre-1972 | Sony Music Entertainment |
| 31881 | Patti Page | I'll Never Fall In Love Again | Pre-1972 | Sony Music Entertainment |
| 31882 | Patti Page | I'm Losing You | Pre-1972 | Sony Music Entertainment |
| 31883 | Patti Page | In the Chapel In the Moonlight | Pre-1972 | Sony Music Entertainment |
| 31884 | Patti Page | In The Garden (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31885 | Patti Page | In the Sweet Bye and Bye | Pre-1972 | Sony Music Entertainment |
| 31886 | Patti Page | In This Day and Age | Pre-1972 | Sony Music Entertainment |
| 31887 | Patti Page | Jamaica Farewell | Pre-1972 | Sony Music Entertainment |
| 31888 | Patti Page | Jesus Loves Me | Pre-1972 | Sony Music Entertainment |
| 31889 | Patti Page | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 31890 | Patti Page | Just a Simple Melody | Pre-1972 | Sony Music Entertainment |
| 31891 | Patti Page | Just As I Am | Pre-1972 | Sony Music Entertainment |
| 31892 | Patti Page | Just Dance on By | Pre-1972 | Sony Music Entertainment |
| 31893 | Patti Page | Like Someone in Love | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31894 | Patti Page | Little Drummer Boy | Pre-1972 | Sony Music Entertainment |
| 31895 | Patti Page | Little Green Apples | Pre-1972 | Sony Music Entertainment |
| 31896 | Patti Page | Longing to Hold You Again | Pre-1972 | Sony Music Entertainment |
| 31897 | Patti Page | Love After Midnight | Pre-1972 | Sony Music Entertainment |
| 31898 | Patti Page | Love Letters | Pre-1972 | Sony Music Entertainment |
| 31899 | Patti Page | Maybe He'll Come Back to Me | Pre-1972 | Sony Music Entertainment |
| 31900 | Patti Page | Memories of You | Pre-1972 | Sony Music Entertainment |
| 31901 | Patti Page | Mister And Mississippi (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31902 | Patti Page | Mockin' Bird Hill (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31903 | Patti Page | Moon River | Pre-1972 | Sony Music Entertainment |
| 31904 | Patti Page | My Song of Love | Pre-1972 | Sony Music Entertainment |
| 31905 | Patti Page | Nearer, My God, To Thee (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31906 | Patti Page | Nobody | Pre-1972 | Sony Music Entertainment |
| 31907 | Patti Page | Oh! What It Seemed to Be | Pre-1972 | Sony Music Entertainment |
| 31908 | Patti Page | Old Cape Cod | Pre-1972 | Sony Music Entertainment |
| 31909 | Patti Page | Our Day Will Come | Pre-1972 | Sony Music Entertainment |
| 31910 | Patti Page | Pickin' Up the Pieces | Pre-1972 | Sony Music Entertainment |
| 31911 | Patti Page | Pretty Bluebird (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31912 | Patti Page | Pretty Boy Lonely | Pre-1972 | Sony Music Entertainment |
| 31913 | Patti Page | Pretty Snow Flakes | Pre-1972 | Sony Music Entertainment |
| 31914 | Patti Page | Promises | Pre-1972 | Sony Music Entertainment |
| 31915 | Patti Page | Raining in My Heart | Pre-1972 | Sony Music Entertainment |
| 31916 | Patti Page | Release Me | Pre-1972 | Sony Music Entertainment |
| 31917 | Patti Page | Ribbons and Roses | Pre-1972 | Sony Music Entertainment |
| 31918 | Patti Page | Rock Of Ages (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31919 | Patti Page | Rudolph, The Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 31920 | Patti Page | Same Old You | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31921 | Patti Page | Santo Natale | Pre-1972 | Sony Music Entertainment |
| 31922 | Patti Page | Scarlet Ribbons (For Her Hair) | Pre-1972 | Sony Music Entertainment |
| 31923 | Patti Page | Scarlet Ribbons (For Her Hair) (Spanish Version) | Pre-1972 | Sony Music Entertainment |
| 31924 | Patti Page | September Song | Pre-1972 | Sony Music Entertainment |
| 31925 | Patti Page | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 31926 | Patti Page | Skip a Rope | Pre-1972 | Sony Music Entertainment |
| 31927 | Patti Page | Stranger on the Shore | Pre-1972 | Sony Music Entertainment |
| 31928 | Patti Page | Sweet Soft Memories | Pre-1972 | Sony Music Entertainment |
| 31929 | Patti Page | Take Me to Your World | Pre-1972 | Sony Music Entertainment |
| 31930 | Patti Page | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 31931 | Patti Page | That's What I Tell Them | Pre-1972 | Sony Music Entertainment |
| 31932 | Patti Page | The End of the World | Pre-1972 | Sony Music Entertainment |
| 31933 | Patti Page | The Good Life | Pre-1972 | Sony Music Entertainment |
| 31934 | Patti Page | The Green Leaves of Summer | Pre-1972 | Sony Music Entertainment |
| 31935 | Patti Page | The Lamp Is Low | Pre-1972 | Sony Music Entertainment |
| 31936 | Patti Page | The Lord's Prayer (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31937 | Patti Page | The Love Song | Pre-1972 | Sony Music Entertainment |
| 31938 | Patti Page | The Sweetest Sounds | Pre-1972 | Sony Music Entertainment |
| 31939 | Patti Page | The Twenty-Third Psalm (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31940 | Patti Page | Then You Can Tell Me Goodbye | Pre-1972 | Sony Music Entertainment |
| 31941 | Patti Page | There Goes My Everything | Pre-1972 | Sony Music Entertainment |
| 31942 | Patti Page | This House (Settles Deep in the Ground) | Pre-1972 | Sony Music Entertainment |
| 31943 | Patti Page | This is the Sunday | Pre-1972 | Sony Music Entertainment |
| 31944 | Patti Page | Tied Up | Pre-1972 | Sony Music Entertainment |
| 31945 | Patti Page | Till You Come Back to Me | Pre-1972 | Sony Music Entertainment |
| 31946 | Patti Page | To Wait for Love | Pre-1972 | Sony Music Entertainment |
| 31947 | Patti Page | Try to Remember | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31948 | Patti Page | Turn Around | Pre-1972 | Sony Music Entertainment |
| 31949 | Patti Page | 'Twas The Night Before Christmas | Pre-1972 | Sony Music Entertainment |
| 31950 | Patti Page | Walkin' - Just Walkin' (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31951 | Patti Page | What a Friend We Have In Jesus | Pre-1972 | Sony Music Entertainment |
| 31952 | Patti Page | When I Waltz With You | Pre-1972 | Sony Music Entertainment |
| 31953 | Patti Page | Who's Gonna Shoe My Pretty Little Feet | Pre-1972 | Sony Music Entertainment |
| 31954 | Patti Page | With My Eyes Wide Open I'm Dreaming (Album Version) | Pre-1972 | Sony Music Entertainment |
| 31955 | Patti Page | You Can't Be True, Dear | Pre-1972 | Sony Music Entertainment |
| 31956 | Patti Page | You Don't Need a Heart | Pre-1972 | Sony Music Entertainment |
| 31957 | Patti Page; Arranged & conducted by Ernie Freeman | Can I Trust You? (Lo Ti Daro Di Piu) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31958 | Patti Page; Arranged & conducted by Ernie Freeman | It's the World Outside (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31959 | Patti Page; Arranged & conducted by Jack Elliott | Music and Memories (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31960 | Patti Page; Arranged & conducted by Jack Elliott | The Wishing Doll (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31961 | Patti Page; Arranged & conducted by Jack Elliott | Wish Me a Rainbow (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31962 | Patti Page; Arranged by Bob Johnston | Almost Persuaded (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31963 | Patti Page; Arranged by Don Costa | Red Summer Roses (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31964 | Patti Page; Arranged by Don Costa; Conducted by Rock Cole | Stand By Your Man (Single Version) | Pre-1972 | Sony Music Entertainment |
| 31965 | Patty Loveless | A Handful Of Dust (Album Version) | SR0000200176 | Sony Music Entertainment |
| 31966 | Patty Loveless | A Thousand Times A Day (Album Version) | SR0000219454 | Sony Music Entertainment |
| 31967 | Patty Loveless | All I Need (Is Not to Need you) | SR0000157548 | Sony Music Entertainment |
| 31968 | Patty Loveless | Away In A Manger (Album Version) | SR0000309112 | Sony Music Entertainment |
| 31969 | Patty Loveless | Beautiful Star Of Bethlehem | SR0000309112 | Sony Music Entertainment |
| 31970 | Patty Loveless | Blame It on your Heart | SR0000157548 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31971 | Patty Loveless | Bluegrass, White Snow | SR0000309112 | Sony Music Entertainment |
| 31972 | Patty Loveless | Born-Again Fool (Album Version) | SR0000346347 | Sony Music Entertainment |
| 31973 | Patty Loveless | Carol Of The Bells (Instrumental) | SR0000309112 | Sony Music Entertainment |
| 31974 | Patty Loveless | Cheap Whiskey (Album Version) | SR0000288716 | Sony Music Entertainment |
| 31975 | Patty Loveless | Christmas Day at My House | SR0000309112 | Sony Music Entertainment |
| 31976 | Patty Loveless | Christmas Time's a Comin' | SR0000309112 | Sony Music Entertainment |
| 31977 | Patty Loveless | Daniel Prayed | SR0000288716 | Sony Music Entertainment |
| 31978 | Patty Loveless | Draggin' My Heart Around | SR0000346347 | Sony Music Entertainment |
| 31979 | Patty Loveless | Dreaming My Dreams With you (Album Version) | SR0000387949 | Sony Music Entertainment |
| 31980 | Patty Loveless | Everybody's Equal In The Eyes Of Love (Album Version) | SR0000219454 | Sony Music Entertainment |
| 31981 | Patty Loveless | Everything But The Words (Album Version) | SR0000387949 | Sony Music Entertainment |
| 31982 | Patty Loveless | Feelin' Good About Feelin' Bad (Album Version) | SR0000200176 | Sony Music Entertainment |
| 31983 | Patty Loveless | Halfway Down (Album Version) | SR0000200176 | Sony Music Entertainment |
| 31984 | Patty Loveless | Here I Am (Album Version) | SR0000200176 | Sony Music Entertainment |
| 31985 | Patty Loveless | High On Love (Album Version) | SR0000245631 | Sony Music Entertainment |
| 31986 | Patty Loveless | Higher Than The Wall (Album Version) | SR0000346347 | Sony Music Entertainment |
| 31987 | Patty Loveless | How About you | SR0000157548 | Sony Music Entertainment |
| 31988 | Patty Loveless | How Can I Help you Say Goodbye | SR0000157548 | Sony Music Entertainment |
| 31989 | Patty Loveless | I Don't Wanna Be That Strong (Album Version) | SR0000346347 | Sony Music Entertainment |
| 31990 | Patty Loveless | I Don't Want To Feel Like That (excerpt) (Album Version) | SR0000245631 | Sony Music Entertainment |
| 31991 | Patty Loveless | I Got Something In Mind Baby (Album Version) | SR0000387949 | Sony Music Entertainment |
| 31992 | Patty Loveless | I Know you're Married (But I Love you Still) | SR0000288716 | Sony Music Entertainment |
| 31993 | Patty Loveless | I Miss Who I Was (With you) (Album Version) | SR0000219454 | Sony Music Entertainment |
| 31994 | Patty Loveless | I Wanna Believe (Album Version) | SR0000346347 | Sony Music Entertainment |
| 31995 | Patty Loveless | Keep your Distance | SR0000387949 | Sony Music Entertainment |
| 31996 | Patty Loveless | Last In A Long Lonesome Line (Album Version) | SR0000346347 | Sony Music Entertainment |
| 31997 | Patty Loveless | Like Water Into Wine | SR0000245631 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 31998 | Patty Loveless | Lonely Too Long | SR0000219454 | Sony Music Entertainment |
| 31999 | Patty Loveless | Long Stretch Of Lonesome (Album Version) | SR0000245631 | Sony Music Entertainment |
| 32000 | Patty Loveless | Looking For A Heartache Like you (Album Version) | SR0000346347 | Sony Music Entertainment |
| 32001 | Patty Loveless | Love Builds the Bridges (Pride Builds the Walls) | SR0000157548 | Sony Music Entertainment |
| 32002 | Patty Loveless | Lovin' All Night (Official Video) | PA0001222922 | Sony Music Entertainment |
| 32003 | Patty Loveless | Mr. Man In the Moon | SR0000157548 | Sony Music Entertainment |
| 32004 | Patty Loveless | My Heart Will Never Break This Way Again (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32005 | Patty Loveless | My Old Friend The Blues (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32006 | Patty Loveless | Never Ending Song Of Love | SR0000387949 | Sony Music Entertainment |
| 32007 | Patty Loveless | Nobody Here By That Name (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32008 | Patty Loveless | Nothin' But the Wheel | SR0000157548 | Sony Music Entertainment |
| 32009 | Patty Loveless | Nothin' Like The Lonely (Album Version) | SR0000346347 | Sony Music Entertainment |
| 32010 | Patty Loveless | Old Weakness (Coming On Strong) (Album Version) | SR0000200176 | Sony Music Entertainment |
| 32011 | Patty Loveless | On The Verge Of Tears (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32012 | Patty Loveless | Over My Shoulder (Album Version) | SR0000200176 | Sony Music Entertainment |
| 32013 | Patty Loveless | Pieces On The Ground (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32014 | Patty Loveless | Pretty Little Miss (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32015 | Patty Loveless | Rise Up Lazarus (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32016 | Patty Loveless | Same Kind Of Crazy (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32017 | Patty Loveless | Santa Train | SR0000309112 | Sony Music Entertainment |
| 32018 | Patty Loveless | She Drew A Broken Heart (Album Version) | SR0000219454 | Sony Music Entertainment |
| 32019 | Patty Loveless | She Never Stopped Loving Him (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32020 | Patty Loveless | Ships (Album Version) | SR0000200176 | Sony Music Entertainment |
| 32021 | Patty Loveless | Silent Night | SR0000309112 | Sony Music Entertainment |
| 32022 | Patty Loveless | Silver Bells | SR0000309112 | Sony Music Entertainment |
| 32023 | Patty Loveless | Someday I WIll Lead The Parade (Album Version) | SR0000219454 | Sony Music Entertainment |
| 32024 | Patty Loveless | Someone I Used To Know (Duet with Jon Randall) | SR0000288716 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32025 | Patty Loveless | Sorrowful Angels (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32026 | Patty Loveless | Soul Of Constant Sorrow (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32027 | Patty Loveless | Sounds Of Loneliness (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32028 | Patty Loveless | Strong Heart (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32029 | Patty Loveless | Tear-Stained Letter (Album Version) | SR0000219454 | Sony Music Entertainment |
| 32030 | Patty Loveless | That's Exactly What I Mean (Album Version) | SR0000245631 | Sony Music Entertainment |
| 32031 | Patty Loveless | That's The Kind Of Mood I'm In (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32032 | Patty Loveless | The Boys Are Back In Town (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32033 | Patty Loveless | The First Noel | SR0000309112 | Sony Music Entertainment |
| 32034 | Patty Loveless | The Grandpa That I Know (Album Version) | SR0000346347 | Sony Music Entertainment |
| 32035 | Patty Loveless | The Key Of Love (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32036 | Patty Loveless | The Last Thing On My Mind (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32037 | Patty Loveless | The Party Ain't Over yet (Album Version) | SR0000245631 | Sony Music Entertainment |
| 32038 | Patty Loveless | The Richest Fool Alive (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32039 | Patty Loveless | The Trouble With The Truth (Album Version) | SR0000219454 | Sony Music Entertainment |
| 32040 | Patty Loveless | Thirsty (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32041 | Patty Loveless | To Feel That Way At All (Album Version) | SR0000219454 | Sony Music Entertainment |
| 32042 | Patty Loveless | To Have you Back Again (Album Version) | SR0000245631 | Sony Music Entertainment |
| 32043 | Patty Loveless | Too Many Memories (Album Version) | SR0000245631 | Sony Music Entertainment |
| 32044 | Patty Loveless | Two Coats (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32045 | Patty Loveless | What's a Broken Heart | SR0000157548 | Sony Music Entertainment |
| 32046 | Patty Loveless | When Being Who you Are Is Not Enough (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32047 | Patty Loveless | When I Reach The Place I'm Going (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32048 | Patty Loveless | When The Fallen Angels Fly (Album Version) | SR0000200176 | Sony Music Entertainment |
| 32049 | Patty Loveless | When They Ring Those Golden Bells (Album Version) | SR0000387949 | Sony Music Entertainment |
| 32050 | Patty Loveless | Where I'm Bound | SR0000245631 | Sony Music Entertainment |
| 32051 | Patty Loveless | you Can Feel Bad | SR0000219454 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32052 | Patty Loveless | you Don't Even Know Who I Am (Album Version) | SR0000200176 | Sony Music Entertainment |
| 32053 | Patty Loveless | you Don't Get No More (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32054 | Patty Loveless | you Don't Know How Lucky you Are | SR0000157548 | Sony Music Entertainment |
| 32055 | Patty Loveless | you Will | SR0000157548 | Sony Music Entertainment |
| 32056 | Patty Loveless | you'll Never Leave Harlan Alive (Album Version) | SR0000288716 | Sony Music Entertainment |
| 32057 | Patty Loveless | you're So Cool (Album Version) | SR0000286496 | Sony Music Entertainment |
| 32058 | Paul Davis | A Little Bit of Soap | Pre-1972 | Sony Music Entertainment |
| 32059 | Paul Davis | Can't You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32060 | Paul Davis | Gonna Keep on Lovin' You (Single Version (Mono)) | Pre-1972 | Sony Music Entertainment |
| 32061 | Paul Davis | I Feel Better ((Mono)) | Pre-1972 | Sony Music Entertainment |
| 32062 | Paul Davis | Missing You | Pre-1972 | Sony Music Entertainment |
| 32063 | Paul Davis | Pollyanna | Pre-1972 | Sony Music Entertainment |
| 32064 | Paul Davis | Rainy Sunday Mornin | Pre-1972 | Sony Music Entertainment |
| 32065 | Paul Davis | Sally's Sayin Somethin | Pre-1972 | Sony Music Entertainment |
| 32066 | Paul Davis | Supernatural Power | Pre-1972 | Sony Music Entertainment |
| 32067 | Paul Davis | Three Little Words | Pre-1972 | Sony Music Entertainment |
| 32068 | Paul Davis | When My Little Girl Is Smiling ((Mono)) | Pre-1972 | Sony Music Entertainment |
| 32069 | Paul Davis | Who's Gonna Love Me Tomorrow | Pre-1972 | Sony Music Entertainment |
| 32070 | Paul Desmond & The Modern Jazz Quartet | Bags' New Groove (Live) | Pre-1972 | Sony Music Entertainment |
| 32071 | Paul Desmond & The Modern Jazz Quartet | Blue Dove (La Paloma Azul) (Live) | Pre-1972 | Sony Music Entertainment |
| 32072 | Paul Desmond & The Modern Jazz Quartet | Greensleeves (Live) | Pre-1972 | Sony Music Entertainment |
| 32073 | Paul Desmond & The Modern Jazz Quartet | Here's That Rainy Day (Live) | Pre-1972 | Sony Music Entertainment |
| 32074 | Paul Desmond & The Modern Jazz Quartet | You Go to My Head (Live) | Pre-1972 | Sony Music Entertainment |
| 32075 | Paul Horn | Agra | Pre-1972 | Sony Music Entertainment |
| 32076 | Paul Horn | Akasha | Pre-1972 | Sony Music Entertainment |
| 32077 | Paul Horn | Antony and Cleopatra Theme | Pre-1972 | Sony Music Entertainment |
| 32078 | Paul Horn | Bach Chorales #10, #13, #164, #270 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32079 | Paul Horn | Caesar and Cleopatra Theme | Pre-1972 | Sony Music Entertainment |
| 32080 | Paul Horn | Centaur | Pre-1972 | Sony Music Entertainment |
| 32081 | Paul Horn | Cleopatra Enters Rome | Pre-1972 | Sony Music Entertainment |
| 32082 | Paul Horn | Cleopatra's Palace Music | Pre-1972 | Sony Music Entertainment |
| 32083 | Paul Horn | Grant Me an Honorable Way to Die | Pre-1972 | Sony Music Entertainment |
| 32084 | Paul Horn | Haidda | Pre-1972 | Sony Music Entertainment |
| 32085 | Paul Horn | Jumna | Pre-1972 | Sony Music Entertainment |
| 32086 | Paul Horn | Love and Hate (Cleopatra's Rejection) | Pre-1972 | Sony Music Entertainment |
| 32087 | Paul Horn | Mantra I/Meditation | Pre-1972 | Sony Music Entertainment |
| 32088 | Paul Horn | Mantra II/Duality | Pre-1972 | Sony Music Entertainment |
| 32089 | Paul Horn | Mass: Kyrie | Pre-1972 | Sony Music Entertainment |
| 32090 | Paul Horn | Mumtaz Mahal | Pre-1972 | Sony Music Entertainment |
| 32091 | Paul Horn | My Love Is My Master | Pre-1972 | Sony Music Entertainment |
| 32092 | Paul Horn | Prologue/Inside | Pre-1972 | Sony Music Entertainment |
| 32093 | Paul Horn | Seah Jahan | Pre-1972 | Sony Music Entertainment |
| 32094 | Paul Horn | The Mahabhutas (Elements) | Pre-1972 | Sony Music Entertainment |
| 32095 | Paul Horn | Unity | Pre-1972 | Sony Music Entertainment |
| 32096 | Paul Horn | Ustad Isa/Mantra III | Pre-1972 | Sony Music Entertainment |
| 32097 | Paul Horn | Vibrations | Pre-1972 | Sony Music Entertainment |
| 32098 | Paul Revere & The Raiders | (I Can't Get No) Satisfaction | Pre-1972 | Sony Music Entertainment |
| 32099 | Paul Revere & The Raiders | (You're A) Bad Girl | Pre-1972 | Sony Music Entertainment |
| 32100 | Paul Revere & The Raiders | A Kiss to Remember You By | Pre-1972 | Sony Music Entertainment |
| 32101 | Paul Revere & The Raiders | Action | Pre-1972 | Sony Music Entertainment |
| 32102 | Paul Revere & The Raiders | Baby, Please Don't Go | Pre-1972 | Sony Music Entertainment |
| 32103 | Paul Revere & The Raiders | Ballad of a Useless Man | Pre-1972 | Sony Music Entertainment |
| 32104 | Paul Revere & The Raiders | Big Boy Pete | Pre-1972 | Sony Music Entertainment |
| 32105 | Paul Revere & The Raiders | Big Boy Pete (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32106 | Paul Revere & The Raiders | Birds Of A Feather | Pre-1972 | Sony Music Entertainment |
| 32107 | Paul Revere & The Raiders | Blue Fox | Pre-1972 | Sony Music Entertainment |
| 32108 | Paul Revere & The Raiders | Blue Fox (Remix) | Pre-1972 | Sony Music Entertainment |
| 32109 | Paul Revere & The Raiders | Catch the Wind | Pre-1972 | Sony Music Entertainment |
| 32110 | Paul Revere & The Raiders | Comin' Home Baby | Pre-1972 | Sony Music Entertainment |
| 32111 | Paul Revere & The Raiders | Corvair Baby (Remix) | Pre-1972 | Sony Music Entertainment |
| 32112 | Paul Revere & The Raiders | Corvair Baby (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32113 | Paul Revere & The Raiders | Country Wine | Pre-1972 | Sony Music Entertainment |
| 32114 | Paul Revere & The Raiders | Crisco Party / Walking the Dog (Live) | Pre-1972 | Sony Music Entertainment |
| 32115 | Paul Revere & The Raiders | Do You Love Me | Pre-1972 | Sony Music Entertainment |
| 32116 | Paul Revere & The Raiders | Do You Love Me (Live) | Pre-1972 | Sony Music Entertainment |
| 32117 | Paul Revere & The Raiders | Don't Be Cruel (Live) | Pre-1972 | Sony Music Entertainment |
| 32118 | Paul Revere & The Raiders | Don't You Just Know It (Live) | Pre-1972 | Sony Music Entertainment |
| 32119 | Paul Revere & The Raiders | Don't You Just Know It (Remix) | Pre-1972 | Sony Music Entertainment |
| 32120 | Paul Revere & The Raiders | Fever | Pre-1972 | Sony Music Entertainment |
| 32121 | Paul Revere & The Raiders | Fever (Live) | Pre-1972 | Sony Music Entertainment |
| 32122 | Paul Revere & The Raiders | Get It On | Pre-1972 | Sony Music Entertainment |
| 32123 | Paul Revere & The Raiders | Gone | Pre-1972 | Sony Music Entertainment |
| 32124 | Paul Revere & The Raiders | Good Thing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32125 | Paul Revere & The Raiders | Good Thing (Remix) | Pre-1972 | Sony Music Entertainment |
| 32126 | Paul Revere & The Raiders | Happening '68 ((TV Version, mono)) | Pre-1972 | Sony Music Entertainment |
| 32127 | Paul Revere & The Raiders | Have Love, Will Travel | Pre-1972 | Sony Music Entertainment |
| 32128 | Paul Revere & The Raiders | Have Love, Will Travel (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 32129 | Paul Revere & The Raiders | High Heel Sneakers | Pre-1972 | Sony Music Entertainment |
| 32130 | Paul Revere & The Raiders | Hi-Heel Sneakers (Remix) | Pre-1972 | Sony Music Entertainment |
| 32131 | Paul Revere & The Raiders | Him or Me - What's It Gonna Be? | Pre-1972 | Sony Music Entertainment |
| 32132 | Paul Revere & The Raiders | I Had A Dream (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32133 | Paul Revere & The Raiders | I Know | Pre-1972 | Sony Music Entertainment |
| 32134 | Paul Revere & The Raiders | I'll Be Doggone | Pre-1972 | Sony Music Entertainment |
| 32135 | Paul Revere & The Raiders | I'll Be There | Pre-1972 | Sony Music Entertainment |
| 32136 | Paul Revere & The Raiders | I'm Crying | Pre-1972 | Sony Music Entertainment |
| 32137 | Paul Revere & The Raiders | In My Community (feat. Fang) | Pre-1972 | Sony Music Entertainment |
| 32138 | Paul Revere & The Raiders | Indian Reservation (The Lament Of The Cherokee Reservation Indian) | Pre-1972 | Sony Music Entertainment |
| 32139 | Paul Revere & The Raiders | Irresistable You | Pre-1972 | Sony Music Entertainment |
| 32140 | Paul Revere & The Raiders | It's Happening | Pre-1972 | Sony Music Entertainment |
| 32141 | Paul Revere & The Raiders | Judge GTO Breakaway (Original Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32142 | Paul Revere & The Raiders | Just Like Me | Pre-1972 | Sony Music Entertainment |
| 32143 | Paul Revere & The Raiders | Just Like Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32144 | Paul Revere & The Raiders | Just Like Me (Alternate Album Mix) | Pre-1972 | Sony Music Entertainment |
| 32145 | Paul Revere & The Raiders | Just Like Me (Remix) | Pre-1972 | Sony Music Entertainment |
| 32146 | Paul Revere & The Raiders | Just Seventeen | Pre-1972 | Sony Music Entertainment |
| 32147 | Paul Revere & The Raiders | Kicks (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32148 | Paul Revere & The Raiders | Kicks (Remix) | Pre-1972 | Sony Music Entertainment |
| 32149 | Paul Revere & The Raiders | Legend Of Paul Revere | Pre-1972 | Sony Music Entertainment |
| 32150 | Paul Revere & The Raiders | Legend Of Paul Revere (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32151 | Paul Revere & The Raiders | Leslie | Pre-1972 | Sony Music Entertainment |
| 32152 | Paul Revere & The Raiders | Let Me | Pre-1972 | Sony Music Entertainment |
| 32153 | Paul Revere & The Raiders | Little Girl in the 4th Row | Pre-1972 | Sony Music Entertainment |
| 32154 | Paul Revere & The Raiders | Little Girl in the 4th Row (Italian Version) | Pre-1972 | Sony Music Entertainment |
| 32155 | Paul Revere & The Raiders | Louie - Go Home | Pre-1972 | Sony Music Entertainment |
| 32156 | Paul Revere & The Raiders | Louie - Go Home (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 32157 | Paul Revere & The Raiders | Louie - Go Home (Live) | Pre-1972 | Sony Music Entertainment |
| 32158 | Paul Revere & The Raiders | Louie, Go Home (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32159 | Paul Revere & The Raiders | Louie, Louie | Pre-1972 | Sony Music Entertainment |
| 32160 | Paul Revere & The Raiders | Louie, Louie (Live) | Pre-1972 | Sony Music Entertainment |
| 32161 | Paul Revere & The Raiders | Maybelline | Pre-1972 | Sony Music Entertainment |
| 32162 | Paul Revere & The Raiders | Melody for an Unknown Girl | Pre-1972 | Sony Music Entertainment |
| 32163 | Paul Revere & The Raiders | Midnight Ride | Pre-1972 | Sony Music Entertainment |
| 32164 | Paul Revere & The Raiders | Mojo Workout | Pre-1972 | Sony Music Entertainment |
| 32165 | Paul Revere & The Raiders | Money (That's What I Want) | Pre-1972 | Sony Music Entertainment |
| 32166 | Paul Revere & The Raiders | Money (That's What I Want) (Live) | Pre-1972 | Sony Music Entertainment |
| 32167 | Paul Revere & The Raiders | My Wife Can't Cook | Pre-1972 | Sony Music Entertainment |
| 32168 | Paul Revere & The Raiders | New Orleans | Pre-1972 | Sony Music Entertainment |
| 32169 | Paul Revere & The Raiders | Night Train | Pre-1972 | Sony Music Entertainment |
| 32170 | Paul Revere & The Raiders | Night Train (Live) | Pre-1972 | Sony Music Entertainment |
| 32171 | Paul Revere & The Raiders | Oo Poo Pah Doo | Pre-1972 | Sony Music Entertainment |
| 32172 | Paul Revere & The Raiders | Oo Poo Pah Doo (Live) | Pre-1972 | Sony Music Entertainment |
| 32173 | Paul Revere & The Raiders | Oo Poo Pah Doo (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32174 | Paul Revere & The Raiders | Out of Sight | Pre-1972 | Sony Music Entertainment |
| 32175 | Paul Revere & The Raiders | Over You | Pre-1972 | Sony Music Entertainment |
| 32176 | Paul Revere & The Raiders | Over You (Live) | Pre-1972 | Sony Music Entertainment |
| 32177 | Paul Revere & The Raiders | Over You (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32178 | Paul Revere & The Raiders | Peter Gunn (Live) | Pre-1972 | Sony Music Entertainment |
| 32179 | Paul Revere & The Raiders | Powder Blue Mercedes Queen | Pre-1972 | Sony Music Entertainment |
| 32180 | Paul Revere & The Raiders | Ride Your Pony | Pre-1972 | Sony Music Entertainment |
| 32181 | Paul Revere & The Raiders | Searchin' | Pre-1972 | Sony Music Entertainment |
| 32182 | Paul Revere & The Raiders | Searchin' (Remix) | Pre-1972 | Sony Music Entertainment |
| 32183 | Paul Revere & The Raiders | Shake It Up | Pre-1972 | Sony Music Entertainment |
| 32184 | Paul Revere & The Raiders | Shake It Up (Remix) | Pre-1972 | Sony Music Entertainment |
| 32185 | Paul Revere & The Raiders | Slippin' & Slidin' (Remix) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32186 | Paul Revere & The Raiders | Sometimes | Pre-1972 | Sony Music Entertainment |
| 32187 | Paul Revere & The Raiders | Sometimes (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32188 | Paul Revere & The Raiders | SS 396 (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32189 | Paul Revere & The Raiders | Steppin' Out | Pre-1972 | Sony Music Entertainment |
| 32190 | Paul Revere & The Raiders | Sweets for My Sweet | Pre-1972 | Sony Music Entertainment |
| 32191 | Paul Revere & The Raiders | Swim | Pre-1972 | Sony Music Entertainment |
| 32192 | Paul Revere & The Raiders | Take a Look at Yourself | Pre-1972 | Sony Music Entertainment |
| 32193 | Paul Revere & The Raiders | The Great Airplane Strike (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32194 | Paul Revere & The Raiders | The Great Airplane Strike (Remix) | Pre-1972 | Sony Music Entertainment |
| 32195 | Paul Revere & The Raiders | There She Goes | Pre-1972 | Sony Music Entertainment |
| 32196 | Paul Revere & The Raiders | There's Always Tomorrow | Pre-1972 | Sony Music Entertainment |
| 32197 | Paul Revere & The Raiders | These Are Bad Times (For Me and My Baby) | Pre-1972 | Sony Music Entertainment |
| 32198 | Paul Revere & The Raiders | Time Is on My Side | Pre-1972 | Sony Music Entertainment |
| 32199 | Paul Revere & The Raiders | Twist and Shout (Live) | Pre-1972 | Sony Music Entertainment |
| 32200 | Paul Revere & The Raiders | Ups And Downs (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32201 | Paul Revere & The Raiders | What'd I Say (Live) | Pre-1972 | Sony Music Entertainment |
| 32202 | Paul Revere & The Raiders | Whole Lotta Nothin' (Live) | Pre-1972 | Sony Music Entertainment |
| 32203 | Paul Revere & The Raiders | Whole Lotta Shakin' Going On | Pre-1972 | Sony Music Entertainment |
| 32204 | Paul Revere & The Raiders | Whole Lotta Shakin' Going On (Remix) | Pre-1972 | Sony Music Entertainment |
| 32205 | Paul Revere & The Raiders | You Can't Sit Down | Pre-1972 | Sony Music Entertainment |
| 32206 | Paul Revere & The Raiders | You Were Wrong | Pre-1972 | Sony Music Entertainment |
| 32207 | Paul Revere & The Raiders ft. Mark Lindsay | Frankfort Side Street | Pre-1972 | Sony Music Entertainment |
| 32208 | Paul Revere & The Raiders ft. Mark Lindsay | Good Thing (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32209 | Paul Revere & The Raiders ft. Mark Lindsay | Him Or Me - What's It Gonna Be? | Pre-1972 | Sony Music Entertainment |
| 32210 | Paul Revere & The Raiders ft. Mark Lindsay | I Don't Know (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32211 | Paul Revere & The Raiders ft. Mark Lindsay | I Had a Dream | Pre-1972 | Sony Music Entertainment |
| 32212 | Paul Revere & The Raiders ft. Mark Lindsay | I Had A Dream (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32213 | Paul Revere & The Raiders ft. Mark Lindsay | Just Like Me | Pre-1972 | Sony Music Entertainment |
| 32214 | Paul Revere & The Raiders ft. Mark Lindsay | Kicks (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32215 | Paul Revere & The Raiders ft. Mark Lindsay | Let Me! (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32216 | Paul Revere & The Raiders ft. Mark Lindsay | Mr. Sun, Mr. Moon (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32217 | Paul Revere & The Raiders ft. Mark Lindsay | Peace of Mind (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32218 | Paul Revere & The Raiders ft. Mark Lindsay | The Great Airplane Strike (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32219 | Paul Revere & The Raiders ft. Mark Lindsay | Ups and Downs | Pre-1972 | Sony Music Entertainment |
| 32220 | Paul Revere & The Raiders ft. Mark Lindsay | We Gotta All Get Together (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32221 | Paul Revere & The Raiders ft. Mark Lindsay | Without You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32222 | Paul Revere & The Raiders, Fang | Why? Why? Why? (Is It So Hard) | Pre-1972 | Sony Music Entertainment |
| 32223 | Paul Revere & The Raiders, Mark Lindsay | 1001 Arabian Nights | Pre-1972 | Sony Music Entertainment |
| 32224 | Paul Revere & The Raiders, Mark Lindsay | A Heavy Christmas Message | Pre-1972 | Sony Music Entertainment |
| 32225 | Paul Revere & The Raiders, Mark Lindsay | Ain't Nobody Who Can Do It Like Leslie Can (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32226 | Paul Revere & The Raiders, Mark Lindsay | All About Her | Pre-1972 | Sony Music Entertainment |
| 32227 | Paul Revere & The Raiders, Mark Lindsay | Boogaloo Down Broadway | Pre-1972 | Sony Music Entertainment |
| 32228 | Paul Revere & The Raiders, Mark Lindsay | Brotherly Love (Adaptation of "Greensleeves") | Pre-1972 | Sony Music Entertainment |
| 32229 | Paul Revere & The Raiders, Mark Lindsay | Burn Like a Candle | Pre-1972 | Sony Music Entertainment |
| 32230 | Paul Revere & The Raiders, Mark Lindsay | Call on Me | Pre-1972 | Sony Music Entertainment |
| 32231 | Paul Revere & The Raiders, Mark Lindsay | Christmas Spirit | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32232 | Paul Revere & The Raiders, Mark Lindsay | Cinderella Sunshine | Pre-1972 | Sony Music Entertainment |
| 32233 | Paul Revere & The Raiders, Mark Lindsay | Communication, Pt. 1 & 2 | Pre-1972 | Sony Music Entertainment |
| 32234 | Paul Revere & The Raiders, Mark Lindsay | Cry on My Shoulder | Pre-1972 | Sony Music Entertainment |
| 32235 | Paul Revere & The Raiders, Mark Lindsay | Dear Mr. Claus | Pre-1972 | Sony Music Entertainment |
| 32236 | Paul Revere & The Raiders, Mark Lindsay | Do Unto Others (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32237 | Paul Revere & The Raiders, Mark Lindsay | Don't Take It So Hard | Pre-1972 | Sony Music Entertainment |
| 32238 | Paul Revere & The Raiders, Mark Lindsay | Down in Amsterdam | Pre-1972 | Sony Music Entertainment |
| 32239 | Paul Revere & The Raiders, Mark Lindsay | Every Man Needs a Woman | Pre-1972 | Sony Music Entertainment |
| 32240 | Paul Revere & The Raiders, Mark Lindsay | Free | Pre-1972 | Sony Music Entertainment |
| 32241 | Paul Revere & The Raiders, Mark Lindsay | Freeborn Man | Pre-1972 | Sony Music Entertainment |
| 32242 | Paul Revere & The Raiders, Mark Lindsay | Get Out of My Mind | Pre-1972 | Sony Music Entertainment |
| 32243 | Paul Revere & The Raiders, Mark Lindsay | Go Get It | Pre-1972 | Sony Music Entertainment |
| 32244 | Paul Revere & The Raiders, Mark Lindsay | Goin' to Memphis | Pre-1972 | Sony Music Entertainment |
| 32245 | Paul Revere & The Raiders, Mark Lindsay | Gone - Movin' On | Pre-1972 | Sony Music Entertainment |
| 32246 | Paul Revere & The Raiders, Mark Lindsay | Happening '68 | Pre-1972 | Sony Music Entertainment |
| 32247 | Paul Revere & The Raiders, Mark Lindsay | Happening '68 (TV Version) | Pre-1972 | Sony Music Entertainment |
| 32248 | Paul Revere & The Raiders, Mark Lindsay | Happening Intro / Too Much Talk | Pre-1972 | Sony Music Entertainment |
| 32249 | Paul Revere & The Raiders, Mark Lindsay | Happens Every Day | Pre-1972 | Sony Music Entertainment |
| 32250 | Paul Revere & The Raiders, Mark Lindsay | Hard and Heavy 5 String Soul Banjo | Pre-1972 | Sony Music Entertainment |
| 32251 | Paul Revere & The Raiders, Mark Lindsay | Here Comes the Pain | Pre-1972 | Sony Music Entertainment |
| 32252 | Paul Revere & The Raiders, Mark Lindsay | Hey Babro | Pre-1972 | Sony Music Entertainment |
| 32253 | Paul Revere & The Raiders, Mark Lindsay | How Can I Help You | Pre-1972 | Sony Music Entertainment |
| 32254 | Paul Revere & The Raiders, Mark Lindsay | Hungry (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 32255 | Paul Revere & The Raiders, Mark Lindsay | I Don't Know | Pre-1972 | Sony Music Entertainment |
| 32256 | Paul Revere & The Raiders, Mark Lindsay | I Don't Know (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 32257 | Paul Revere & The Raiders, Mark Lindsay | I Don't Want Nobody (To Lead Me On) | Pre-1972 | Sony Music Entertainment |
| 32258 | Paul Revere & The Raiders, Mark Lindsay | I Hear a Voice | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32259 | Paul Revere & The Raiders, Mark Lindsay | I Need You | Pre-1972 | Sony Music Entertainment |
| 32260 | Paul Revere & The Raiders, Mark Lindsay | I'm a Loser Too | Pre-1972 | Sony Music Entertainment |
| 32261 | Paul Revere & The Raiders, Mark Lindsay | Introduction | Pre-1972 | Sony Music Entertainment |
| 32262 | Paul Revere & The Raiders, Mark Lindsay | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 32263 | Paul Revere & The Raiders, Mark Lindsay | Judge GTO Breakaway (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32264 | Paul Revere & The Raiders, Mark Lindsay | Legend of Paul Revere (Extended Version) | Pre-1972 | Sony Music Entertainment |
| 32265 | Paul Revere & The Raiders, Mark Lindsay | Let Me! | Pre-1972 | Sony Music Entertainment |
| 32266 | Paul Revere & The Raiders, Mark Lindsay | Louise | Pre-1972 | Sony Music Entertainment |
| 32267 | Paul Revere & The Raiders, Mark Lindsay | Louisiana Redbone | Pre-1972 | Sony Music Entertainment |
| 32268 | Paul Revere & The Raiders, Mark Lindsay | Love Makes the World Go Round (Don't You Let It Stop) | Pre-1972 | Sony Music Entertainment |
| 32269 | Paul Revere & The Raiders, Mark Lindsay | Love You So | Pre-1972 | Sony Music Entertainment |
| 32270 | Paul Revere & The Raiders, Mark Lindsay | Macy's Window | Pre-1972 | Sony Music Entertainment |
| 32271 | Paul Revere & The Raiders, Mark Lindsay | Make It with Me | Pre-1972 | Sony Music Entertainment |
| 32272 | Paul Revere & The Raiders, Mark Lindsay | Money Can't Buy Me | Pre-1972 | Sony Music Entertainment |
| 32273 | Paul Revere & The Raiders, Mark Lindsay | Mo'Reen | Pre-1972 | Sony Music Entertainment |
| 32274 | Paul Revere & The Raiders, Mark Lindsay | My Way | Pre-1972 | Sony Music Entertainment |
| 32275 | Paul Revere & The Raiders, Mark Lindsay | No Sad Songs | Pre-1972 | Sony Music Entertainment |
| 32276 | Paul Revere & The Raiders, Mark Lindsay | Observation from Flight 285 (In 3/4 Time) | Pre-1972 | Sony Music Entertainment |
| 32277 | Paul Revere & The Raiders, Mark Lindsay | Oh! To Be a Man | Pre-1972 | Sony Music Entertainment |
| 32278 | Paul Revere & The Raiders, Mark Lindsay | One Night Stand | Pre-1972 | Sony Music Entertainment |
| 32279 | Paul Revere & The Raiders, Mark Lindsay | Out on That Road | Pre-1972 | Sony Music Entertainment |
| 32280 | Paul Revere & The Raiders, Mark Lindsay | Peace | Pre-1972 | Sony Music Entertainment |
| 32281 | Paul Revere & The Raiders, Mark Lindsay | Peace of Mind | Pre-1972 | Sony Music Entertainment |
| 32282 | Paul Revere & The Raiders, Mark Lindsay | Rain, Sleet, Snow | Pre-1972 | Sony Music Entertainment |
| 32283 | Paul Revere & The Raiders, Mark Lindsay | Reno | Pre-1972 | Sony Music Entertainment |
| 32284 | Paul Revere & The Raiders, Mark Lindsay | Ride on My Shoulder | Pre-1972 | Sony Music Entertainment |
| 32285 | Paul Revere & The Raiders, Mark Lindsay | Soul Man | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32286 | Paul Revere & The Raiders, Mark Lindsay | Thank You | Pre-1972 | Sony Music Entertainment |
| 32287 | Paul Revere & The Raiders, Mark Lindsay | The Good Times | Pre-1972 | Sony Music Entertainment |
| 32288 | Paul Revere & The Raiders, Mark Lindsay | The Great Airplane Strike | Pre-1972 | Sony Music Entertainment |
| 32289 | Paul Revere & The Raiders, Mark Lindsay | The Original Handy Man | Pre-1972 | Sony Music Entertainment |
| 32290 | Paul Revere & The Raiders, Mark Lindsay | Theme from It's Happening (Vocal Version) | Pre-1972 | Sony Music Entertainment |
| 32291 | Paul Revere & The Raiders, Mark Lindsay | Tighter | Pre-1972 | Sony Music Entertainment |
| 32292 | Paul Revere & The Raiders, Mark Lindsay | Time After Time | Pre-1972 | Sony Music Entertainment |
| 32293 | Paul Revere & The Raiders, Mark Lindsay | Too Much Talk (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 32294 | Paul Revere & The Raiders, Mark Lindsay | Trishalana | Pre-1972 | Sony Music Entertainment |
| 32295 | Paul Revere & The Raiders, Mark Lindsay | Try Some of Mine | Pre-1972 | Sony Music Entertainment |
| 32296 | Paul Revere & The Raiders, Mark Lindsay | Undecided Man | Pre-1972 | Sony Music Entertainment |
| 32297 | Paul Revere & The Raiders, Mark Lindsay | Valley Forge | Pre-1972 | Sony Music Entertainment |
| 32298 | Paul Revere & The Raiders, Mark Lindsay | Wanting You | Pre-1972 | Sony Music Entertainment |
| 32299 | Paul Revere & The Raiders, Mark Lindsay | Wear a Smile at Christmas | Pre-1972 | Sony Music Entertainment |
| 32300 | Paul Revere & The Raiders, Mark Lindsay | Where You Goin' Girl | Pre-1972 | Sony Music Entertainment |
| 32301 | Paul Revere & The Raiders, Mark Lindsay | Without You | Pre-1972 | Sony Music Entertainment |
| 32302 | Paul Revere & The Raiders, Smitty | Our Candidate | Pre-1972 | Sony Music Entertainment |
| 32303 | Paul Revere & The Raiders, The Raiders | (If I Had It to Do All Over Again, I'd Do It) All Over You | Pre-1972 | Sony Music Entertainment |
| 32304 | Paul Revere & The Raiders, The Raiders | A Simple Song | Pre-1972 | Sony Music Entertainment |
| 32305 | Paul Revere & The Raiders, The Raiders | American Family | Pre-1972 | Sony Music Entertainment |
| 32306 | Paul Revere & The Raiders, The Raiders | Angels of Mercy | Pre-1972 | Sony Music Entertainment |
| 32307 | Paul Revere & The Raiders, The Raiders | Baby Make up Your Mind | Pre-1972 | Sony Music Entertainment |
| 32308 | Paul Revere & The Raiders, The Raiders | Ballad of the Unloved | Pre-1972 | Sony Music Entertainment |
| 32309 | Paul Revere & The Raiders, The Raiders | Birds of a Feather (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32310 | Paul Revere & The Raiders, The Raiders | Chain of Fools | Pre-1972 | Sony Music Entertainment |
| 32311 | Paul Revere & The Raiders, The Raiders | Come in, You Get Pneumonia | Pre-1972 | Sony Music Entertainment |
| 32312 | Paul Revere & The Raiders, The Raiders | Country Wine | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32313 | Paul Revere & The Raiders, The Raiders | Dr. Fine | Pre-1972 | Sony Music Entertainment |
| 32314 | Paul Revere & The Raiders, The Raiders | Eve of Destruction | Pre-1972 | Sony Music Entertainment |
| 32315 | Paul Revere & The Raiders, The Raiders | Farewell to a Golden Girl | Pre-1972 | Sony Music Entertainment |
| 32316 | Paul Revere & The Raiders, The Raiders | Golden Girls Sometimes | Pre-1972 | Sony Music Entertainment |
| 32317 | Paul Revere & The Raiders, The Raiders | Heaven Help Us All | Pre-1972 | Sony Music Entertainment |
| 32318 | Paul Revere & The Raiders, The Raiders | Hungry for Some Lovin' | Pre-1972 | Sony Music Entertainment |
| 32319 | Paul Revere & The Raiders, The Raiders | Interlude (To Be Forgotten) | Pre-1972 | Sony Music Entertainment |
| 32320 | Paul Revere & The Raiders, The Raiders | It's So Hard Getting up Today | Pre-1972 | Sony Music Entertainment |
| 32321 | Paul Revere & The Raiders, The Raiders | Just Remember You're My Sunshine | Pre-1972 | Sony Music Entertainment |
| 32322 | Paul Revere & The Raiders, The Raiders | Just Seventeen | Pre-1972 | Sony Music Entertainment |
| 32323 | Paul Revere & The Raiders, The Raiders | Love Music | Pre-1972 | Sony Music Entertainment |
| 32324 | Paul Revere & The Raiders, The Raiders | Prince of Peace | Pre-1972 | Sony Music Entertainment |
| 32325 | Paul Revere & The Raiders, The Raiders | Save the Country | Pre-1972 | Sony Music Entertainment |
| 32326 | Paul Revere & The Raiders, The Raiders | Song Seller | Pre-1972 | Sony Music Entertainment |
| 32327 | Paul Revere & The Raiders, The Raiders | Sorceress with Blue Eyes | Pre-1972 | Sony Music Entertainment |
| 32328 | Paul Revere & The Raiders, The Raiders | Sorceress With Blue Eyes (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32329 | Paul Revere & The Raiders, The Raiders | Take a Stand | Pre-1972 | Sony Music Entertainment |
| 32330 | Paul Revere & The Raiders, The Raiders | Take Me Home | Pre-1972 | Sony Music Entertainment |
| 32331 | Paul Revere & The Raiders, The Raiders | Terry's Tune | Pre-1972 | Sony Music Entertainment |
| 32332 | Paul Revere & The Raiders, The Raiders | The Boys in the Band | Pre-1972 | Sony Music Entertainment |
| 32333 | Paul Revere & The Raiders, The Raiders | The Shape of Things to Come | Pre-1972 | Sony Music Entertainment |
| 32334 | Paul Revere & The Raiders, The Raiders | The Turkey | Pre-1972 | Sony Music Entertainment |
| 32335 | Paul Revere & The Raiders, The Raiders | Think Twice | Pre-1972 | Sony Music Entertainment |
| 32336 | Paul Revere & The Raiders, The Raiders | Tighter (1970 Version) | Pre-1972 | Sony Music Entertainment |
| 32337 | Paul Revere & The Raiders, The Raiders | Tobacco Road (Remix) | Pre-1972 | Sony Music Entertainment |
| 32338 | Paul Revere & The Raiders, The Raiders | We Gotta All Get Together (1970 Version) | Pre-1972 | Sony Music Entertainment |
| 32339 | Paul Revere & The Raiders, The Raiders | Wednesday's Child | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32340 | Paul Revere & The Raiders, The Raiders | Where Are Your Children | Pre-1972 | Sony Music Entertainment |
| 32341 | Paul Simon | A Church Is Burning | Pre-1972 | Sony Music Entertainment |
| 32342 | Paul Simon | A Church Is Burning (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 32343 | Paul Simon | A Most Peculiar Man | Pre-1972 | Sony Music Entertainment |
| 32344 | Paul Simon | April Come She Will | Pre-1972 | Sony Music Entertainment |
| 32345 | Paul Simon | Armistice Day | Pre-1972 | Sony Music Entertainment |
| 32346 | Paul Simon | Diamonds on the Soles of Her Shoes | SR0000076792; SR0000079610 | Sony Music Entertainment |
| 32347 | Paul Simon | Duncan (Demo - San Francisco 2/71) | Pre-1972 | Sony Music Entertainment |
| 32348 | Paul Simon | Everything Put Together Falls Apart | Pre-1972 | Sony Music Entertainment |
| 32349 | Paul Simon | Flowers Never Bend with the Rainfall | Pre-1972 | Sony Music Entertainment |
| 32350 | Paul Simon | Graceland | SR0000076792; SR0000079610 | Sony Music Entertainment |
| 32351 | Paul Simon | He Was My Brother | Pre-1972 | Sony Music Entertainment |
| 32352 | Paul Simon | Hobo's Blues | Pre-1972 | Sony Music Entertainment |
| 32353 | Paul Simon | I Am a Rock | Pre-1972 | Sony Music Entertainment |
| 32354 | Paul Simon | I Am a Rock (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 32355 | Paul Simon | Kathy's Song | Pre-1972 | Sony Music Entertainment |
| 32356 | Paul Simon | Leaves That Are Green | Pre-1972 | Sony Music Entertainment |
| 32357 | Paul Simon | Me And Julio Down By The Schoolyard | N00000005664 | Sony Music Entertainment |
| 32358 | Paul Simon | Me and Julio Down by the Schoolyard (Demo - San Francisco 2/71) | Pre-1972 | Sony Music Entertainment |
| 32359 | Paul Simon | Mother And Child Reunion | N00000005664 | Sony Music Entertainment |
| 32360 | Paul Simon | Mother and Child Reunion | Pre-1972 | Sony Music Entertainment |
| 32361 | Paul Simon | Papa Hobo | Pre-1972 | Sony Music Entertainment |
| 32362 | Paul Simon | Paranoia Blues | Pre-1972 | Sony Music Entertainment |
| 32363 | Paul Simon | Paranoia Blues (Unreleased Version) | Pre-1972 | Sony Music Entertainment |
| 32364 | Paul Simon | Patterns | Pre-1972 | Sony Music Entertainment |
| 32365 | Paul Simon | Run That Body Down | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32366 | Paul Simon | Slip Slidin' Away | N00000047672 | Sony Music Entertainment |
| 32367 | Paul Simon | The Boy In The Bubble | SR0000076792; SR0000079610 | Sony Music Entertainment |
| 32368 | Paul Simon | The Obvious Child | SR0000123638 | Sony Music Entertainment |
| 32369 | Paul Simon | The Side of a Hill | Pre-1972 | Sony Music Entertainment |
| 32370 | Paul Simon | The Sound of Silence | Pre-1972 | Sony Music Entertainment |
| 32371 | Paul Simon | You Can Call Me Al | SR0000077450 | Sony Music Entertainment |
| 32372 | Paul Valentine, Jacquelyn McKeever | We're Not Children | Pre-1972 | Sony Music Entertainment |
| 32373 | Paul Weston & His Orchestra, Paul Weston, Liberace | While I Live: The Dream of Olwen (Arr. G. Robinson for Piano and Orchestra) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 32374 | Paul Weston, Liberace | Love Story: A Cornish Rhapsody (Arr. G. Robinson for Piano and Orchestra) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 32375 | Paul Weston, Paul Weston & His Orchestra, Liberace | Chopin Fantasia (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 32376 | Paul Whiteman | Happy Feet | Pre-1972 | Sony Music Entertainment |
| 32377 | Paul Whiteman & His Orchestra ft. Bing Crosby | 'Tain't So, Honey, 'Tain't So | Pre-1972 | Sony Music Entertainment |
| 32378 | Paul Winter | Blue Mountain | Pre-1972 | Sony Music Entertainment |
| 32379 | Paul Winter | Chehalis and Other Voices | Pre-1972 | Sony Music Entertainment |
| 32380 | Paul Winter | Gotta Travel On | Pre-1972 | Sony Music Entertainment |
| 32381 | Paul Winter | Greenwood Side | Pre-1972 | Sony Music Entertainment |
| 32382 | Paul Winter | Guantanamera | Pre-1972 | Sony Music Entertainment |
| 32383 | Paul Winter | John Henry | Pre-1972 | Sony Music Entertainment |
| 32384 | Paul Winter | Juniper Bear | Pre-1972 | Sony Music Entertainment |
| 32385 | Paul Winter | Lass from the Low Countrie | Pre-1972 | Sony Music Entertainment |
| 32386 | Paul Winter | Minuit | Pre-1972 | Sony Music Entertainment |
| 32387 | Paul Winter | Ode to a Fillmore Dressing Room | Pre-1972 | Sony Music Entertainment |
| 32388 | Paul Winter | Repeat | Pre-1972 | Sony Music Entertainment |
| 32389 | Paul Winter | Scarlet Ribbons (for Her Hair) | Pre-1972 | Sony Music Entertainment |
| 32390 | Paul Winter | Sunwheel | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32391 | Paul Winter | The Legend of Lord Thomas | Pre-1972 | Sony Music Entertainment |
| 32392 | Paul Winter | The Silence of a Candle | Pre-1972 | Sony Music Entertainment |
| 32393 | Paul Winter | Waltzing Matilda | Pre-1972 | Sony Music Entertainment |
| 32394 | Paul Winter | We Shall Overcome | Pre-1972 | Sony Music Entertainment |
| 32395 | Paul Winter | Whole Earth Chant | Pre-1972 | Sony Music Entertainment |
| 32396 | Paul Winter Sextet | Adeus, Passaro Preto (Bye Bye Blackbird) | Pre-1972 | Sony Music Entertainment |
| 32397 | Paul Winter Sextet | Adriana | Pre-1972 | Sony Music Entertainment |
| 32398 | Paul Winter Sextet | Alem da Imaginacao | Pre-1972 | Sony Music Entertainment |
| 32399 | Paul Winter Sextet | Avion (Song of the Jet) [Samba do Aviao] | Pre-1972 | Sony Music Entertainment |
| 32400 | Paul Winter Sextet | Con Alma | Pre-1972 | Sony Music Entertainment |
| 32401 | Paul Winter Sextet | Cupbearers (Live) | Pre-1972 | Sony Music Entertainment |
| 32402 | Paul Winter Sextet | Daniele | Pre-1972 | Sony Music Entertainment |
| 32403 | Paul Winter Sextet | Don't Play Games with Me (Bolinha de Papel) | Pre-1972 | Sony Music Entertainment |
| 32404 | Paul Winter Sextet | Ela E Carioca | Pre-1972 | Sony Music Entertainment |
| 32405 | Paul Winter Sextet | Foolish One (Insensatez) | Pre-1972 | Sony Music Entertainment |
| 32406 | Paul Winter Sextet | Inutil Paisagem | Pre-1972 | Sony Music Entertainment |
| 32407 | Paul Winter Sextet | Journey to Recife | Pre-1972 | Sony Music Entertainment |
| 32408 | Paul Winter Sextet | Little Boat (O Barquinho) | Pre-1972 | Sony Music Entertainment |
| 32409 | Paul Winter Sextet | Longing for Bahia (Saudade da Bahia) | Pre-1972 | Sony Music Entertainment |
| 32410 | Paul Winter Sextet | Maria Nobody (Maria Ninguem) | Pre-1972 | Sony Music Entertainment |
| 32411 | Paul Winter Sextet | No More Blues (Chega de Saudade) | Pre-1972 | Sony Music Entertainment |
| 32412 | Paul Winter Sextet | Only You and I (Voce e Eu) | Pre-1972 | Sony Music Entertainment |
| 32413 | Paul Winter Sextet | Reza | Pre-1972 | Sony Music Entertainment |
| 32414 | Paul Winter Sextet | Rio | Pre-1972 | Sony Music Entertainment |
| 32415 | Paul Winter Sextet | Saudade | Pre-1972 | Sony Music Entertainment |
| 32416 | Paul Winter Sextet | Song of the Sad Eyes (Cancao dos Olhos Tristes) | Pre-1972 | Sony Music Entertainment |
| 32417 | Paul Winter Sextet | The Spell of the Samba (Samba da Minha Terra) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32418 | Paul Winter Sextet | Tristeza de nos Dois | Pre-1972 | Sony Music Entertainment |
| 32419 | Paul Winter Sextet | Vagamente / Manha de Carnaval | Pre-1972 | Sony Music Entertainment |
| 32420 | Paul Winter Sextet | Zomba | Pre-1972 | Sony Music Entertainment |
| 32421 | Paul Winter, Carlos Lyra | Aruanda | Pre-1972 | Sony Music Entertainment |
| 32422 | Paul Winter, Carlos Lyra | Coisa Mais Linda (The Most Beautiful Thing) | Pre-1972 | Sony Music Entertainment |
| 32423 | Paul Winter, Carlos Lyra | De Quem Ama (For Whom Love) | Pre-1972 | Sony Music Entertainment |
| 32424 | Paul Winter, Carlos Lyra | Lobo Bobo (The Big Bad Wolf) | Pre-1972 | Sony Music Entertainment |
| 32425 | Paul Winter, Carlos Lyra | Maria Ninguem (Maria Nobody) | Pre-1972 | Sony Music Entertainment |
| 32426 | Paul Winter, Carlos Lyra | Mas Tambem Quem Mandou (What Made Me Do It) | Pre-1972 | Sony Music Entertainment |
| 32427 | Paul Winter, Carlos Lyra | O Morro (The Hill) | Pre-1972 | Sony Music Entertainment |
| 32428 | Paul Winter, Carlos Lyra | Quem Quizer Encontrar o Amor (Whoever Wants to Find Love) | Pre-1972 | Sony Music Entertainment |
| 32429 | Paul Winter, Carlos Lyra | Se e Tarde Me Perdoa (Forgive Me If I'm Late) | Pre-1972 | Sony Music Entertainment |
| 32430 | Paul Winter, Carlos Lyra | Tem do de Mim (Don't Make Me Love) | Pre-1972 | Sony Music Entertainment |
| 32431 | Paul Winter, Carlos Lyra | Voce e Eu (You and I) | Pre-1972 | Sony Music Entertainment |
| 32432 | Peaches & Herb | Answer Me My Love | Pre-1972 | Sony Music Entertainment |
| 32433 | Peaches & Herb | Baby (You've Got What It Takes) | Pre-1972 | Sony Music Entertainment |
| 32434 | Peaches & Herb | Because Of You | Pre-1972 | Sony Music Entertainment |
| 32435 | Peaches & Herb | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 32436 | Peaches & Herb | Count On Me | Pre-1972 | Sony Music Entertainment |
| 32437 | Peaches & Herb | Embraceable You | Pre-1972 | Sony Music Entertainment |
| 32438 | Peaches & Herb | Everybody Loves A Lover | Pre-1972 | Sony Music Entertainment |
| 32439 | Peaches & Herb | Everybody Loves a Lover (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32440 | Peaches & Herb | For Your Love | Pre-1972 | Sony Music Entertainment |
| 32441 | Peaches & Herb | For Your Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32442 | Peaches & Herb | Groovin' Out On Life | Pre-1972 | Sony Music Entertainment |
| 32443 | Peaches & Herb | I Do (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32444 | Peaches & Herb | I Love How You Love Me | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32445 | Peaches & Herb | I Need Your Love | Pre-1972 | Sony Music Entertainment |
| 32446 | Peaches & Herb | I Want to Stay Here | Pre-1972 | Sony Music Entertainment |
| 32447 | Peaches & Herb | I Will Watch Over You | Pre-1972 | Sony Music Entertainment |
| 32448 | Peaches & Herb | I'm In The Mood For Love | Pre-1972 | Sony Music Entertainment |
| 32449 | Peaches & Herb | It's True I Love You | Pre-1972 | Sony Music Entertainment |
| 32450 | Peaches & Herb | Just One Look | Pre-1972 | Sony Music Entertainment |
| 32451 | Peaches & Herb | Just One Look (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32452 | Peaches & Herb | Let It Be Me | Pre-1972 | Sony Music Entertainment |
| 32453 | Peaches & Herb | Let's Fall In Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32454 | Peaches & Herb | Let's Make A Promise (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32455 | Peaches & Herb | Love Is Strange (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32456 | Peaches & Herb | Mockingbird | Pre-1972 | Sony Music Entertainment |
| 32457 | Peaches & Herb | My Life | Pre-1972 | Sony Music Entertainment |
| 32458 | Peaches & Herb | Rockin' Good Way (To Mess Around And Fall In Love) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32459 | Peaches & Herb | Somethin' Stupid | Pre-1972 | Sony Music Entertainment |
| 32460 | Peaches & Herb | Something You Got | Pre-1972 | Sony Music Entertainment |
| 32461 | Peaches & Herb | Ten Commandments Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32462 | Peaches & Herb | The Door Is Still Open To My Heart | Pre-1972 | Sony Music Entertainment |
| 32463 | Peaches & Herb | The Door Is Still Open to My Heart (Solo: Herb) | Pre-1972 | Sony Music Entertainment |
| 32464 | Peaches & Herb | The Ten Commandments of Love | Pre-1972 | Sony Music Entertainment |
| 32465 | Peaches & Herb | The Things I Want To Hear (Pretty Words) | Pre-1972 | Sony Music Entertainment |
| 32466 | Peaches & Herb | Time After Time | Pre-1972 | Sony Music Entertainment |
| 32467 | Peaches & Herb | True Love | Pre-1972 | Sony Music Entertainment |
| 32468 | Peaches & Herb | True Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32469 | Peaches & Herb | Two Little Kids (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32470 | Peaches & Herb | United | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32471 | Peaches & Herb | Watch Out World | Pre-1972 | Sony Music Entertainment |
| 32472 | Peaches & Herb | We Belong Together | Pre-1972 | Sony Music Entertainment |
| 32473 | Peaches & Herb | We Belong Together (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32474 | Peaches & Herb | We've Got To Love One Another | Pre-1972 | Sony Music Entertainment |
| 32475 | Peaches & Herb | What A Lovely Way (To Say Goodnight) | Pre-1972 | Sony Music Entertainment |
| 32476 | Peaches & Herb | What's The Matter With You Baby | Pre-1972 | Sony Music Entertainment |
| 32477 | Peaches & Herb | When I Fall In Love | Pre-1972 | Sony Music Entertainment |
| 32478 | Peaches & Herb | When She Touches Me (Nothing Else Matters) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32479 | Peaches & Herb | Will You Love Ne Tomorrow | Pre-1972 | Sony Music Entertainment |
| 32480 | Peaches & Herb | You Are My Happiness | Pre-1972 | Sony Music Entertainment |
| 32481 | Pearl Jam | Alive | SR0000137787 | Sony Music Entertainment |
| 32482 | Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| 32483 | Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| 32484 | Pearl Jam | Black, Red, Yellow | SR0000363498 | Sony Music Entertainment |
| 32485 | Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| 32486 | Pearl Jam | Crazy Mary | SR0000193060 | Sony Music Entertainment |
| 32487 | Pearl Jam | Elderly Woman Behind The Counter In A Small Town | SR0000207219 | Sony Music Entertainment |
| 32488 | Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| 32489 | Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| 32490 | Pearl Jam | In Hiding | SR0000255869 | Sony Music Entertainment |
| 32491 | Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| 32492 | Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| 32493 | Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| 32494 | Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| 32495 | Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| 32496 | Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| 32497 | Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32498 | Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| 32499 | Peggy King | It's Easy to Remember | Pre-1972 | Sony Music Entertainment |
| 32500 | Peggy King | You Better Go Now | Pre-1972 | Sony Music Entertainment |
| 32501 | Peggy King, Jerry Vale | The Boy Next Door | Pre-1972 | Sony Music Entertainment |
| 32502 | Peggy King; Orchestra conducted by Percy Faith | Ev'ry Time | Pre-1972 | Sony Music Entertainment |
| 32503 | Peggy King; Orchestra conducted by Percy Faith | Hooray for Hollywood | Pre-1972 | Sony Music Entertainment |
| 32504 | Peggy King; Orchestra conducted by Percy Faith | Part III: New York | Pre-1972 | Sony Music Entertainment |
| 32505 | Peggy King; Orchestra conducted by Percy Faith | Part IV: Screen Test / Long Ago (And Far Away) | Pre-1972 | Sony Music Entertainment |
| 32506 | Peggy King; Orchestra conducted by Percy Faith | Part: I When I Was Ten (Beginning) | Pre-1972 | Sony Music Entertainment |
| 32507 | Peggy March, Bennie Thomas | The Birds and the Bees | Pre-1972 | Sony Music Entertainment |
| 32508 | Peggy March, Bennie Thomas | We're In Fashion | Pre-1972 | Sony Music Entertainment |
| 32509 | Penny Nichols | Color of Love | Pre-1972 | Sony Music Entertainment |
| 32510 | Penny Nichols | Games | Pre-1972 | Sony Music Entertainment |
| 32511 | Penny Nichols | Holy Holy | Pre-1972 | Sony Music Entertainment |
| 32512 | Penny Nichols | Look Around Rock | Pre-1972 | Sony Music Entertainment |
| 32513 | Penny Nichols | Moon Song | Pre-1972 | Sony Music Entertainment |
| 32514 | Penny Nichols | Mountain Song | Pre-1972 | Sony Music Entertainment |
| 32515 | Penny Nichols | Rainy Days | Pre-1972 | Sony Music Entertainment |
| 32516 | Penny Nichols | Salton Sea Song | Pre-1972 | Sony Music Entertainment |
| 32517 | Penny Nichols | Summer Rain | Pre-1972 | Sony Music Entertainment |
| 32518 | Penny Nichols | Sunshine Blues | Pre-1972 | Sony Music Entertainment |
| 32519 | Penny Nichols | Wash Day | Pre-1972 | Sony Music Entertainment |
| 32520 | Penny Nichols | Yellow Chimes | Pre-1972 | Sony Music Entertainment |
| 32521 | Pentatonix | 12 Days Of Christmas | SR0000894613 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32522 | Pentatonix | A Little Space | SR0000904825 | Sony Music Entertainment |
| 32523 | Pentatonix | Amazing Grace (My Chains Are Gone) | SR0000890096 | Sony Music Entertainment |
| 32524 | Pentatonix | Attention | SR0000823472 | Sony Music Entertainment |
| 32525 | Pentatonix | Auld Lang Syne | SR0000893297 | Sony Music Entertainment |
| 32526 | Pentatonix | Bohemian Rhapsody | SR0000804741 | Sony Music Entertainment |
| 32527 | Pentatonix | Boogie Woogie Bugle Boy | SR0000804765 | Sony Music Entertainment |
| 32528 | Pentatonix | Bored | SR0000904825 | Sony Music Entertainment |
| 32529 | Pentatonix | Break My Heart | SR0000877426 | Sony Music Entertainment |
| 32530 | Pentatonix | Can't Help Falling In Love | SR0000804765 | Sony Music Entertainment |
| 32531 | Pentatonix | Cheerleader (OMI Cover) | SR0000781585 | Sony Music Entertainment |
| 32532 | Pentatonix | Coffee In Bed | SR0000904825 | Sony Music Entertainment |
| 32533 | Pentatonix | Cologne | SR0000877426 | Sony Music Entertainment |
| 32534 | Pentatonix | Coventry Carol | SR0000798552 | Sony Music Entertainment |
| 32535 | Pentatonix | Cracked | SR0000781630 | Sony Music Entertainment |
| 32536 | Pentatonix | Dance of the Sugar Plum Fairy | SR0000763856 | Sony Music Entertainment |
| 32537 | Pentatonix | Dancing On My Own (Robyn Cover) | SR0000804172 | Sony Music Entertainment |
| 32538 | Pentatonix | Dreams | SR0000877426 | Sony Music Entertainment |
| 32539 | Pentatonix | Exit Signs | SR0000904825 | Sony Music Entertainment |
| 32540 | Pentatonix | Feel It Still | SR0000823419 | Sony Music Entertainment |
| 32541 | Pentatonix | Finesse | SR0000823419 | Sony Music Entertainment |
| 32542 | Pentatonix | First Things First | SR0000781630 | Sony Music Entertainment |
| 32543 | Pentatonix | Happy Now | SR0000886071 | Sony Music Entertainment |
| 32544 | Pentatonix | Hark! The Herald Angels Sing | SR0000948376 | Sony Music Entertainment |
| 32545 | Pentatonix | Havana | SR0000814931 | Sony Music Entertainment |
| 32546 | Pentatonix | Have yourself a Merry Little Christmas | SR0000782129 | Sony Music Entertainment |
| 32547 | Pentatonix | Here Comes Santa Claus | SR0000832862 | Sony Music Entertainment |
| 32548 | Pentatonix | Home | SR0000877426 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32549 | Pentatonix | I Just Called To Say I Love you | SR0000922995 | Sony Music Entertainment |
| 32550 | Pentatonix | I'll Be Home For Christmas | SR0000798552 | Sony Music Entertainment |
| 32551 | Pentatonix | Imagine | SR0000804734 | Sony Music Entertainment |
| 32552 | Pentatonix | Issues | SR0000823419 | Sony Music Entertainment |
| 32553 | Pentatonix | It Came Upon The Midnight Clear | SR0000924082 | Sony Music Entertainment |
| 32554 | Pentatonix | It's Been A Long, Long Time | SR0000922954 | Sony Music Entertainment |
| 32555 | Pentatonix | It's Beginning To Look A Lot Like Christmas (Country Club Martini Crew Pop Remix) | SR0000836534 | Sony Music Entertainment |
| 32556 | Pentatonix | It's Beginning To Look A Lot Like Christmas (Cutmore Remix) | SR0000836522 | Sony Music Entertainment |
| 32557 | Pentatonix | It's Different Now | SR0000904825 | Sony Music Entertainment |
| 32558 | Pentatonix | It's the Most Wonderful Time of the year | SR0000763856 | Sony Music Entertainment |
| 32559 | Pentatonix | Jingle Bells (with Orchestra) | SR0000832862 | Sony Music Entertainment |
| 32560 | Pentatonix | Joy to the World | SR0000782129 | Sony Music Entertainment |
| 32561 | Pentatonix | Just For Now | SR0000782129 | Sony Music Entertainment |
| 32562 | Pentatonix | Lean On | SR0000781630 | Sony Music Entertainment |
| 32563 | Pentatonix | Let It Go | SR0000763856 | Sony Music Entertainment |
| 32564 | Pentatonix | Let It Snow! Let It Snow! Let It Snow! | SR0000813628 | Sony Music Entertainment |
| 32565 | Pentatonix | Light In The Hallway | SR0000781630 | Sony Music Entertainment |
| 32566 | Pentatonix | Little Saint Nick | SR0000924082 | Sony Music Entertainment |
| 32567 | Pentatonix | Love Me When I Don't | SR0000904825 | Sony Music Entertainment |
| 32568 | Pentatonix | Mary, Did you Know? | SR0000763856 | Sony Music Entertainment |
| 32569 | Pentatonix | Merry Christmas, Happy Holidays | SR0000798552 | Sony Music Entertainment |
| 32570 | Pentatonix | Misbehavin' | SR0000781630 | Sony Music Entertainment |
| 32571 | Pentatonix | My Heart With you | SR0000924082 | Sony Music Entertainment |
| 32572 | Pentatonix | Na Na Na | SR0000781630 | Sony Music Entertainment |
| 32573 | Pentatonix | Never Gonna Cry Again | SR0000904825 | Sony Music Entertainment |
| 32574 | Pentatonix | New Rules x Are you That Somebody? | SR0000823471 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32575 | Pentatonix | New year's Day | SR0000781630 | Sony Music Entertainment |
| 32576 | Pentatonix | O Come, All ye Faithful | SR0000798552 | Sony Music Entertainment |
| 32577 | Pentatonix | On My Way Home | SR0000762595 | Sony Music Entertainment |
| 32578 | Pentatonix | Over The Rainbow | SR0000804765 | Sony Music Entertainment |
| 32579 | Pentatonix | Perfect | SR0000823419 | Sony Music Entertainment |
| 32580 | Pentatonix | Prayers For This World | SR0000944682 | Sony Music Entertainment |
| 32581 | Pentatonix | Praying | SR0000823419 | Sony Music Entertainment |
| 32582 | Pentatonix | Problem (Ariana Grande Cover) | SR0000762595 | Sony Music Entertainment |
| 32583 | Pentatonix | Rather Be (Clean Bandit Cover) | SR0000762595 | Sony Music Entertainment |
| 32584 | Pentatonix | Ref | SR0000781630 | Sony Music Entertainment |
| 32585 | Pentatonix | Rose Gold | SR0000781630 | Sony Music Entertainment |
| 32586 | Pentatonix | Rudolph The Red-Nosed Reindeer | SR0000894613 | Sony Music Entertainment |
| 32587 | Pentatonix | Santa Claus is Coming to Town | SR0000763856 | Sony Music Entertainment |
| 32588 | Pentatonix | Santa Tell Me | SR0000894613 | Sony Music Entertainment |
| 32589 | Pentatonix | See Through | SR0000762595 | Sony Music Entertainment |
| 32590 | Pentatonix | Side | SR0000904825 | Sony Music Entertainment |
| 32591 | Pentatonix | Sleigh Ride | SR0000763856 | Sony Music Entertainment |
| 32592 | Pentatonix | Sorry Not Sorry | SR0000823419 | Sony Music Entertainment |
| 32593 | Pentatonix | Standing By | SR0000762595 | Sony Music Entertainment |
| 32594 | Pentatonix | Stay | SR0000823419 | Sony Music Entertainment |
| 32595 | Pentatonix | Sweater Weather | SR0000832862 | Sony Music Entertainment |
| 32596 | Pentatonix | Take Me Home | SR0000804765 | Sony Music Entertainment |
| 32597 | Pentatonix | That's Christmas to Me | SR0000763856 | Sony Music Entertainment |
| 32598 | Pentatonix | The First Noel | SR0000782129 | Sony Music Entertainment |
| 32599 | Pentatonix | The Lucky Ones | SR0000896400 | Sony Music Entertainment |
| 32600 | Pentatonix | The Sound of Silence | SR0000841038 | Sony Music Entertainment |
| 32601 | Pentatonix | Waltz Of The Flowers | SR0000832862 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32602 | Pentatonix | Water | SR0000781630 | Sony Music Entertainment |
| 32603 | Pentatonix | when the party's over | SR0000877426 | Sony Music Entertainment |
| 32604 | Pentatonix | Where Are Ü Now | SR0000781594 | Sony Music Entertainment |
| 32605 | Pentatonix | Where Are you Christmas? | SR0000832862 | Sony Music Entertainment |
| 32606 | Pentatonix | White Winter Hymnal (Fleet Foxes Cover) (Official Video) | PA0001924536 | Sony Music Entertainment |
| 32607 | Pentatonix | Wonderful Christmastime | SR0000924082 | Sony Music Entertainment |
| 32608 | Pentatonix ft. Dolly Parton | Jolene | SR0000804765 | Sony Music Entertainment |
| 32609 | Pentatonix ft. Hiba Tawaji | Hark! The Herald Angels Sing | SR0000763856 | Sony Music Entertainment |
| 32610 | Pentatonix ft. Jason Derulo | If I Ever Fall In Love | SR0000781630 | Sony Music Entertainment |
| 32611 | Pentatonix ft. Kelly Clarkson | Grown-Up Christmas List | SR0000832862 | Sony Music Entertainment |
| 32612 | Pentatonix ft. Lindsey Stirling | Papaoutai (Stromae Cover) | SR0000762595 | Sony Music Entertainment |
| 32613 | Pentatonix ft. The String Mob | Mary, Did you Know? | SR0000782129 | Sony Music Entertainment |
| 32614 | Pentatonix ft. Tink | Can't Sleep Love | SR0000781592 | Sony Music Entertainment |
| 32615 | Pentatonix, Maren Morris | When you Believe | SR0000832862 | Sony Music Entertainment |
| 32616 | Pete Jolly | Do I Hear a Waltz? | Pre-1972 | Sony Music Entertainment |
| 32617 | Pete Jolly | Favela | Pre-1972 | Sony Music Entertainment |
| 32618 | Pete Jolly | If I Ruled the World | Pre-1972 | Sony Music Entertainment |
| 32619 | Pete Jolly | I'm All Smiles | Pre-1972 | Sony Music Entertainment |
| 32620 | Pete Jolly | I'm Getting Sentimental Over You | Pre-1972 | Sony Music Entertainment |
| 32621 | Pete Jolly | On a Wonderful Day Like Today | Pre-1972 | Sony Music Entertainment |
| 32622 | Pete Jolly | One Morning In May | Pre-1972 | Sony Music Entertainment |
| 32623 | Pete Jolly | Same Ol' Huckleberry Finn | Pre-1972 | Sony Music Entertainment |
| 32624 | Pete Jolly | Some Time Ago | Pre-1972 | Sony Music Entertainment |
| 32625 | Pete Jolly | Telephone Song | Pre-1972 | Sony Music Entertainment |
| 32626 | Pete Seeger | 70 Miles (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32627 | Pete Seeger | A Hard Rain's A-Gonna Fall (Live) | Pre-1972 | Sony Music Entertainment |
| 32628 | Pete Seeger | Abi Yoyo (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32629 | Pete Seeger | Aimee Semple McPherson (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32630 | Pete Seeger | All Mixed Up (Live) | Pre-1972 | Sony Music Entertainment |
| 32631 | Pete Seeger | Barbara Allen (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32632 | Pete Seeger | Barbara Allen (Live) | Pre-1972 | Sony Music Entertainment |
| 32633 | Pete Seeger | Be Kind to Your Parents | Pre-1972 | Sony Music Entertainment |
| 32634 | Pete Seeger | Be Kind To Your Parents (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32635 | Pete Seeger | Be Kind To Your Parents (Live) | Pre-1972 | Sony Music Entertainment |
| 32636 | Pete Seeger | Beans In My Ears (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32637 | Pete Seeger | Belle Starr (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32638 | Pete Seeger | Both Sides Now | Pre-1972 | Sony Music Entertainment |
| 32639 | Pete Seeger | Cement Octopus (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32640 | Pete Seeger | Coal Creek March | Pre-1972 | Sony Music Entertainment |
| 32641 | Pete Seeger | Come All Ye Fair And Tender Ladies | Pre-1972 | Sony Music Entertainment |
| 32642 | Pete Seeger | Coyote, My Little Brother (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32643 | Pete Seeger | Cryderville Jail (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32644 | Pete Seeger | Cumberland Mountain Bear Chase | Pre-1972 | Sony Music Entertainment |
| 32645 | Pete Seeger | Cumberland Mountain Bear Chase (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32646 | Pete Seeger | Darling Corey | Pre-1972 | Sony Music Entertainment |
| 32647 | Pete Seeger | De Grey Goose (Live) | Pre-1972 | Sony Music Entertainment |
| 32648 | Pete Seeger | Didn' Ol' John Cross The Water On His Knees (Live) | Pre-1972 | Sony Music Entertainment |
| 32649 | Pete Seeger | Die Gedanken Sind Frei (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32650 | Pete Seeger | Draft Dodger Rag | Pre-1972 | Sony Music Entertainment |
| 32651 | Pete Seeger | East Virginia | Pre-1972 | Sony Music Entertainment |
| 32652 | Pete Seeger | Equinoxial (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32653 | Pete Seeger | Farewell (Live) | Pre-1972 | Sony Music Entertainment |
| 32654 | Pharrell Williams | Happy | PA0001997701 | Sony Music Entertainment |
| 32655 | Pharrell Williams | It Girl | SR0000756467 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32656 | Pharrell Williams | Marilyn Monroe | SR0000756467 | Sony Music Entertainment |
| 32657 | Pink Floyd | Any Colour You Like (2011 Remastered Version) | N00000005354 | Sony Music Entertainment |
| 32658 | Pink Floyd | Any Colour you Like (Live) | SR0000168707 | Sony Music Entertainment |
| 32659 | Pink Floyd | Brain Damage (2011 Remastered Version) | N00000005354 | Sony Music Entertainment |
| 32660 | Pink Floyd | Brain Damage (Live) | SR0000168707 | Sony Music Entertainment |
| 32661 | Pink Floyd | Comfortably Numb (Live) | SR0000168707 | Sony Music Entertainment |
| 32662 | Pink Floyd | Eclipse (Live) | SR0000168707 | Sony Music Entertainment |
| 32663 | Pink Floyd | On The Run (2011 Remastered Version) | N00000005354 | Sony Music Entertainment |
| 32664 | Pink Floyd | On The Run (Live) | SR0000168707 | Sony Music Entertainment |
| 32665 | Pink Floyd | Run Like Hell (Live) | SR0000168707 | Sony Music Entertainment |
| 32666 | Pink Floyd | Shine On you Crazy Diamond (Live) | SR0000168707 | Sony Music Entertainment |
| 32667 | Pink Floyd | Speak To Me (Live) | SR0000168707 | Sony Music Entertainment |
| 32668 | Pink Floyd | The Great Gig In The Sky (Live) | SR0000168707 | Sony Music Entertainment |
| 32669 | Pink Floyd | Time (Live) | SR0000168707 | Sony Music Entertainment |
| 32670 | Pitbull | 11:59 (Explicit) | SR0000714643 | Sony Music Entertainment |
| 32671 | Pitbull | Day Drinking | SR0000763598 | Sony Music Entertainment |
| 32672 | Pitbull | Don't Stop the Party | SR0000714736 | Sony Music Entertainment |
| 32673 | Pitbull | Fun | SR0000763598 | Sony Music Entertainment |
| 32674 | Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| 32675 | Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| 32676 | Pitbull | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| 32677 | Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| 32678 | Pitbull | I Know You Want Me (Calle Ocho) | SR0000641804 | Sony Music Entertainment |
| 32679 | Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| 32680 | Pitbull | Jungle | SR0000818359 | Sony Music Entertainment |
| 32681 | Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| 32682 | Pitbull | Outta Nowhere | SR0000714643 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32683 | Pitbull | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| 32684 | Pitbull | Shake Senora | SR0000681904 | Sony Music Entertainment |
| 32685 | Pitbull | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| 32686 | Pitbull | Time of Our Lives (BTS) | SR0000763598 | Sony Music Entertainment |
| 32687 | Pitbull | We Are One (Ole Ola) [The Official 2014 FIFA World Cup Song] | SR0000763333 | Sony Music Entertainment |
| 32688 | Pitbull ft. Christina Aguilera | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| 32689 | Pitbull ft. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| 32690 | Pitbull ft. Enrique Iglesias | Messin' Around | SR0000782107 | Sony Music Entertainment |
| 32691 | Pitbull ft. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| 32692 | Pitbull ft. R.Kelly, Austin Mahone | Dedicated | SR0000804260 | Sony Music Entertainment |
| 32693 | Porter Wagoner, Dolly Parton | Because One of Us Was Wrong | Pre-1972 | Sony Music Entertainment |
| 32694 | Porter Wagoner, Dolly Parton | Before I Met you | Pre-1972 | Sony Music Entertainment |
| 32695 | Porter Wagoner, Dolly Parton | Four O Thirty Three | Pre-1972 | Sony Music Entertainment |
| 32696 | Porter Wagoner, Dolly Parton | Home Is Where the Hurt Is | Pre-1972 | Sony Music Entertainment |
| 32697 | Porter Wagoner, Dolly Parton | Love Is Worth Living | Pre-1972 | Sony Music Entertainment |
| 32698 | Porter Wagoner, Dolly Parton | Mommie, Ain't That Daddy | Pre-1972 | Sony Music Entertainment |
| 32699 | Porter Wagoner, Dolly Parton | Sorrow's Tearing Down the House (That Happiness Once Built) | Pre-1972 | Sony Music Entertainment |
| 32700 | Porter Wagoner, Dolly Parton | This Time Has Gotta Be Our Last Time | Pre-1972 | Sony Music Entertainment |
| 32701 | Porter Wagoner, Dolly Parton | Two Sides to Every Story | Pre-1972 | Sony Music Entertainment |
| 32702 | Prince | 4ever | SR0000841409 | Sony Music Entertainment |
| 32703 | Prince | Betcha By Golly Wow! | SR0000234366 | Sony Music Entertainment |
| 32704 | Prince | Boom | SR0000841409 | Sony Music Entertainment |
| 32705 | Prince | Call My Name | SR0000364418 | Sony Music Entertainment |
| 32706 | Prince | Chelsea Rodgers | SR0000841446 | Sony Music Entertainment |
| 32707 | Prince | Cinnamon Girl | SR0000364418 | Sony Music Entertainment |
| 32708 | Prince | Come | SR0000215410 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32709 | Prince | Crazy You | SR0000000839 | Sony Music Entertainment |
| 32710 | Prince | Dear Mr. Man (Video; Live At Webster Hall - April 20, 2004) | PA0001270213 | Sony Music Entertainment |
| 32711 | Prince | Extraordinary | SR0000270762 | Sony Music Entertainment |
| 32712 | Prince | Eye Hate U | SR0000215259 | Sony Music Entertainment |
| 32713 | Prince | From The Lotus... | SR0000841409 | Sony Music Entertainment |
| 32714 | Prince | It | SR0000082403 | Sony Music Entertainment |
| 32715 | Prince | Love 2 the 9's | SR0000146900 | Sony Music Entertainment |
| 32716 | Prince | Love Like Jazz | SR0000841409 | Sony Music Entertainment |
| 32717 | Prince | The Same December | SR0000224281 | Sony Music Entertainment |
| 32718 | Prince | U Make My Sun Shine | SR0000838392 | Sony Music Entertainment |
| 32719 | Prince | When She Comes | SR0000826397 | Sony Music Entertainment |
| 32720 | Prince | With You | SR0000014281 | Sony Music Entertainment |
| 32721 | R.Kelly | 12 Nights Of Christmas | SR0000798528 | Sony Music Entertainment |
| 32722 | R.Kelly | A Love Letter Christmas | SR0000671356 | Sony Music Entertainment |
| 32723 | R.Kelly | All My Fault | SR0000766726 | Sony Music Entertainment |
| 32724 | R.Kelly | All Rounds On Me | SR0000709052 | Sony Music Entertainment |
| 32725 | R.Kelly | Bangin' the Headboard | SR0000644333 | Sony Music Entertainment |
| 32726 | R.Kelly | Barely Breathin' | SR0000766726 | Sony Music Entertainment |
| 32727 | R.Kelly | Be My #2 | SR0000644333 | Sony Music Entertainment |
| 32728 | R.Kelly | Beautiful In This Mirror | SR0000709052 | Sony Music Entertainment |
| 32729 | R.Kelly | Believe In Me | SR0000709052 | Sony Music Entertainment |
| 32730 | R.Kelly | Believe That It's So | SR0000709052 | Sony Music Entertainment |
| 32731 | R.Kelly | Bonus Track | SR0000671356 | Sony Music Entertainment |
| 32732 | R.Kelly | Christmas Lovin' | SR0000798528 | Sony Music Entertainment |
| 32733 | R.Kelly | Clipped Wings | SR0000709052 | Sony Music Entertainment |
| 32734 | R.Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| 32735 | R.Kelly | Echo | SR0000644333 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32736 | R.Kelly | Elsewhere | SR0000644333 | Sony Music Entertainment |
| 32737 | R.Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| 32738 | R.Kelly | Exit | SR0000644333 | Sony Music Entertainment |
| 32739 | R.Kelly | Fallin' From the Sky | SR0000709052 | Sony Music Entertainment |
| 32740 | R.Kelly | Flyin' On My Sleigh | SR0000798528 | Sony Music Entertainment |
| 32741 | R.Kelly | Fool For you | SR0000709052 | Sony Music Entertainment |
| 32742 | R.Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| 32743 | R.Kelly | Go Low | SR0000644333 | Sony Music Entertainment |
| 32744 | R.Kelly | Green Light | SR0000709052 | Sony Music Entertainment |
| 32745 | R.Kelly | How Do I Tell Her? | SR0000671356 | Sony Music Entertainment |
| 32746 | R.Kelly | I Love the DJ | SR0000644333 | Sony Music Entertainment |
| 32747 | R.Kelly | I Tried | SR0000766726 | Sony Music Entertainment |
| 32748 | R.Kelly | I'm Sending you My Love For Christmas | SR0000798528 | Sony Music Entertainment |
| 32749 | R.Kelly | It's Christmas Day | SR0000798528 | Sony Music Entertainment |
| 32750 | R.Kelly | Just Can't Get Enough | SR0000671356 | Sony Music Entertainment |
| 32751 | R.Kelly | Just Like That | SR0000671356 | Sony Music Entertainment |
| 32752 | R.Kelly | Keep Searchin' | SR0000766726 | Sony Music Entertainment |
| 32753 | R.Kelly | Lady Sunday | SR0000709052 | Sony Music Entertainment |
| 32754 | R.Kelly | Letters | SR0000798528 | Sony Music Entertainment |
| 32755 | R.Kelly | Like I Do | SR0000644333 | Sony Music Entertainment |
| 32756 | R.Kelly | Lost In your Love | SR0000671356 | Sony Music Entertainment |
| 32757 | R.Kelly | Love Is | SR0000709052 | Sony Music Entertainment |
| 32758 | R.Kelly | Love Letter | SR0000671356 | Sony Music Entertainment |
| 32759 | R.Kelly | Love Letter Prelude | SR0000671356 | Sony Music Entertainment |
| 32760 | R.Kelly | Marry The P***y | SR0000737848 | Sony Music Entertainment |
| 32761 | R.Kelly | Mrs. Santa Claus | SR0000798528 | Sony Music Entertainment |
| 32762 | R.Kelly | Music Must Be a Lady | SR0000671356 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32763 | R.Kelly | My Wish For Christmas | SR0000798528 | Sony Music Entertainment |
| 32764 | R.Kelly | Not Feelin' the Love | SR0000671356 | Sony Music Entertainment |
| 32765 | R.Kelly | Number One Hit | SR0000671356 | Sony Music Entertainment |
| 32766 | R.Kelly | Once Upon A Time | SR0000798528 | Sony Music Entertainment |
| 32767 | R.Kelly | One Step Closer | SR0000709052 | Sony Music Entertainment |
| 32768 | R.Kelly | Party Jumpin' | SR0000709052 | Sony Music Entertainment |
| 32769 | R.Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| 32770 | R.Kelly | Religious | SR0000644333 | Sony Music Entertainment |
| 32771 | R.Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| 32772 | R.Kelly | Sextime | SR0000766726 | Sony Music Entertainment |
| 32773 | R.Kelly | Share My Love | SR0000709052 | Sony Music Entertainment |
| 32774 | R.Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| 32775 | R.Kelly | Snowman | SR0000798528 | Sony Music Entertainment |
| 32776 | R.Kelly | Sufferin' | SR0000766726 | Sony Music Entertainment |
| 32777 | R.Kelly | Taxi Cab | SR0000671356 | Sony Music Entertainment |
| 32778 | R.Kelly | Text Me | SR0000644333 | Sony Music Entertainment |
| 32779 | R.Kelly | The Poem | SR0000766726 | Sony Music Entertainment |
| 32780 | R.Kelly | Wake Up Everybody | SR0000766729 | Sony Music Entertainment |
| 32781 | R.Kelly | When a Man Lies | SR0000709052 | Sony Music Entertainment |
| 32782 | R.Kelly | When a Woman Loves | SR0000671356 | Sony Music Entertainment |
| 32783 | R.Kelly | Whole Lotta Kisses | SR0000644333 | Sony Music Entertainment |
| 32784 | R.Kelly | you Are My World | SR0000709052 | Sony Music Entertainment |
| 32785 | R.Kelly | you Deserve Better | SR0000737848 | Sony Music Entertainment |
| 32786 | R.Kelly ft. Jeezy | Spend That | SR0000737848 | Sony Music Entertainment |
| 32787 | R.Kelly ft. Juicy J | Marching Band | SR0000766731 | Sony Music Entertainment |
| 32788 | R.Kelly ft. K. Michelle | Love Is | SR0000671356 | Sony Music Entertainment |
| 32789 | R.Kelly ft. Kelly Rowland | All The Way | SR0000737848 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32790 | R.Kelly ft. Migos, Juicy J | Show ya P***y | SR0000737848 | Sony Music Entertainment |
| 32791 | R.Kelly ft. OJ Da Juiceman | Supaman High | SR0000644333 | Sony Music Entertainment |
| 32792 | R.Kelly ft. R. City | Crazy Night | SR0000644333 | Sony Music Entertainment |
| 32793 | R.Kelly ft. Tinashe | Let's Be Real Now | SR0000766726 | Sony Music Entertainment |
| 32794 | R.Kelly ft. Tyrese, Robin Thicke, The-Dream | Pregnant | SR0000644333 | Sony Music Entertainment |
| 32795 | R.Kelly ft. Wizkid | I Just Want To Thank you | SR0000766726 | Sony Music Entertainment |
| 32796 | Rage Against The Machine | Bombtrack (Live Version Video) | SR0000719434 | Sony Music Entertainment |
| 32797 | Rage Against The Machine | Freedom (Video Album (music video) Remastered 2012) | SR0000719434 | Sony Music Entertainment |
| 32798 | Rage Against The Machine | How I Could Just Kill a Man | SR0000297090 | Sony Music Entertainment |
| 32799 | Rage Against The Machine | Kick out the Jams | SR0000297090 | Sony Music Entertainment |
| 32800 | Rage Against The Machine | Killing In The Name | SR0000719434 | Sony Music Entertainment |
| 32801 | Rage Against The Machine | No Shelter | PA0001053601 | Sony Music Entertainment |
| 32802 | Rage Against The Machine | People of the Sun | SR0000222705 | Sony Music Entertainment |
| 32803 | Rage Against The Machine | Renegades Of Funk | SR0000297090 | Sony Music Entertainment |
| 32804 | Rage Against The Machine | Testify (Offical HD Video) | SR0000276602 | Sony Music Entertainment |
| 32805 | Rage Against The Machine | Wake Up | SR0000152061 | Sony Music Entertainment |
| 32806 | Rage Against The Machine-The Matrix Reloaded Soundtrack | Calm Like A Bomb | SR0000276602 | Sony Music Entertainment |
| 32807 | Raheem DeVaughn | Bulletproof | PA0001678407 | Sony Music Entertainment |
| 32808 | Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| 32809 | Raphael Saadiq | Radio | PA0001794352 | Sony Music Entertainment |
| 32810 | Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| 32811 | Ray Conniff | S Wonderful | Pre-1972 | Sony Music Entertainment |
| 32812 | Ray Price | (I'd Be) A Legend in My Time | Pre-1972 | Sony Music Entertainment |
| 32813 | Ray Price | A Cold Day In July | Pre-1972 | Sony Music Entertainment |
| 32814 | Ray Price | A Girl I Used to Know | Pre-1972 | Sony Music Entertainment |
| 32815 | Ray Price | A Maiden's Prayer | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32816 | Ray Price | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 32817 | Ray Price | A Way to Free Myself | Pre-1972 | Sony Music Entertainment |
| 32818 | Ray Price | A Way to Survive | Pre-1972 | Sony Music Entertainment |
| 32819 | Ray Price | After Effects (From Loving you) | Pre-1972 | Sony Music Entertainment |
| 32820 | Ray Price | All Right (I'll Sign the Papers) | Pre-1972 | Sony Music Entertainment |
| 32821 | Ray Price | Am I That Easy To Forget (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32822 | Ray Price | An Eye for an Eye | Pre-1972 | Sony Music Entertainment |
| 32823 | Ray Price | Another Bridge to Burn | Pre-1972 | Sony Music Entertainment |
| 32824 | Ray Price | April's Fool | Pre-1972 | Sony Music Entertainment |
| 32825 | Ray Price | Are you Sure | Pre-1972 | Sony Music Entertainment |
| 32826 | Ray Price | Black and White Lies | Pre-1972 | Sony Music Entertainment |
| 32827 | Ray Price | Blues, Stay Away from Me | Pre-1972 | Sony Music Entertainment |
| 32828 | Ray Price | Born to Lose | Pre-1972 | Sony Music Entertainment |
| 32829 | Ray Price | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 32830 | Ray Price | Bright Lights and Blonde Haired Women | Pre-1972 | Sony Music Entertainment |
| 32831 | Ray Price | Bubbles In My Beer | Pre-1972 | Sony Music Entertainment |
| 32832 | Ray Price | Burning Memories (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32833 | Ray Price | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 32834 | Ray Price | City Lights | Pre-1972 | Sony Music Entertainment |
| 32835 | Ray Price | City Lights (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32836 | Ray Price | Cold, Cold Heart | Pre-1972 | Sony Music Entertainment |
| 32837 | Ray Price | Crazy | Pre-1972 | Sony Music Entertainment |
| 32838 | Ray Price | Curtain In the Window | Pre-1972 | Sony Music Entertainment |
| 32839 | Ray Price | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 32840 | Ray Price | Didn't We | Pre-1972 | Sony Music Entertainment |
| 32841 | Ray Price | Don't Touch Me | Pre-1972 | Sony Music Entertainment |
| 32842 | Ray Price | Don't you Believe Her | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32843 | Ray Price | Don't you Ever Get Tired of Hurting Me | Pre-1972 | Sony Music Entertainment |
| 32844 | Ray Price | Driftwood on the River | Pre-1972 | Sony Music Entertainment |
| 32845 | Ray Price | Drinking Champagne | Pre-1972 | Sony Music Entertainment |
| 32846 | Ray Price | Each Time | Pre-1972 | Sony Music Entertainment |
| 32847 | Ray Price | Enough for you | Pre-1972 | Sony Music Entertainment |
| 32848 | Ray Price | Enough To Lie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32849 | Ray Price | Faded Love | Pre-1972 | Sony Music Entertainment |
| 32850 | Ray Price | Faith | Pre-1972 | Sony Music Entertainment |
| 32851 | Ray Price | Falling Falling Falling | Pre-1972 | Sony Music Entertainment |
| 32852 | Ray Price | For The Good Times | Pre-1972 | Sony Music Entertainment |
| 32853 | Ray Price | Forgive Me Heart | Pre-1972 | Sony Music Entertainment |
| 32854 | Ray Price | Funny How Time Slips Away | Pre-1972 | Sony Music Entertainment |
| 32855 | Ray Price | Go Away | Pre-1972 | Sony Music Entertainment |
| 32856 | Ray Price | God Rest ye Merry Gentlemen | Pre-1972 | Sony Music Entertainment |
| 32857 | Ray Price | Gonna Burn Some Bridges | Pre-1972 | Sony Music Entertainment |
| 32858 | Ray Price | Grazin' In Greener Pastures | Pre-1972 | Sony Music Entertainment |
| 32859 | Ray Price | Greensleeves | Pre-1972 | Sony Music Entertainment |
| 32860 | Ray Price | Hang your Head In Shame | Pre-1972 | Sony Music Entertainment |
| 32861 | Ray Price | Happy Birthday to you Our Lord | Pre-1972 | Sony Music Entertainment |
| 32862 | Ray Price | Hark the Herald Angels Sing | Pre-1972 | Sony Music Entertainment |
| 32863 | Ray Price | Healing Hands of Time | Pre-1972 | Sony Music Entertainment |
| 32864 | Ray Price | Heartaches By the Number | Pre-1972 | Sony Music Entertainment |
| 32865 | Ray Price | Help Me Make It Thru the Night | Pre-1972 | Sony Music Entertainment |
| 32866 | Ray Price | Help Thou My Unbelief | Pre-1972 | Sony Music Entertainment |
| 32867 | Ray Price | Here Comes My Baby | Pre-1972 | Sony Music Entertainment |
| 32868 | Ray Price | Home In San Antone | Pre-1972 | Sony Music Entertainment |
| 32869 | Ray Price | How Big Is God | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32870 | Ray Price | How Long Is Forever | Pre-1972 | Sony Music Entertainment |
| 32871 | Ray Price | I Can't Go Home Like This | Pre-1972 | Sony Music Entertainment |
| 32872 | Ray Price | I Can't Help It (If I'm Still in Love with you) | Pre-1972 | Sony Music Entertainment |
| 32873 | Ray Price | I Don't Know Why (I Keep Loving you) | Pre-1972 | Sony Music Entertainment |
| 32874 | Ray Price | I Fall to Pieces | Pre-1972 | Sony Music Entertainment |
| 32875 | Ray Price | I Heard the Bells on Christmas Day | Pre-1972 | Sony Music Entertainment |
| 32876 | Ray Price | I Let My Mind Wander (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32877 | Ray Price | I Love you Because | Pre-1972 | Sony Music Entertainment |
| 32878 | Ray Price | I Love you So Much, It Hurts | Pre-1972 | Sony Music Entertainment |
| 32879 | Ray Price | I Started Loving you Again | Pre-1972 | Sony Music Entertainment |
| 32880 | Ray Price | I Wanna Be Around | Pre-1972 | Sony Music Entertainment |
| 32881 | Ray Price | I Want to Hear it from you | Pre-1972 | Sony Music Entertainment |
| 32882 | Ray Price | I Wish I Could Fall In Love Today | Pre-1972 | Sony Music Entertainment |
| 32883 | Ray Price | I Won't Mention It Again | Pre-1972 | Sony Music Entertainment |
| 32884 | Ray Price | I'd Fight the World | Pre-1972 | Sony Music Entertainment |
| 32885 | Ray Price | I'd Rather Be Sorry | Pre-1972 | Sony Music Entertainment |
| 32886 | Ray Price | I'll Be There (When you Get Lonely) | Pre-1972 | Sony Music Entertainment |
| 32887 | Ray Price | I'll Go to a Stranger | Pre-1972 | Sony Music Entertainment |
| 32888 | Ray Price | I'll Keep On Loving you | Pre-1972 | Sony Music Entertainment |
| 32889 | Ray Price | I'm Gonna Change Everything | Pre-1972 | Sony Music Entertainment |
| 32890 | Ray Price | I'm Still Not over you | Pre-1972 | Sony Music Entertainment |
| 32891 | Ray Price | In the Garden | Pre-1972 | Sony Music Entertainment |
| 32892 | Ray Price | In the Summer of My Life | Pre-1972 | Sony Music Entertainment |
| 32893 | Ray Price | Intro | Pre-1972 | Sony Music Entertainment |
| 32894 | Ray Price | Invitation to the Blues | Pre-1972 | Sony Music Entertainment |
| 32895 | Ray Price | Invitation to the Blues (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32896 | Ray Price | It Came Upon a Midnight Clear | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32897 | Ray Price | It Should Be Easier Now | Pre-1972 | Sony Music Entertainment |
| 32898 | Ray Price | It Should Be Easier Now (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32899 | Ray Price | I've Been There Before | Pre-1972 | Sony Music Entertainment |
| 32900 | Ray Price | I've Gotta Have My Baby Back | Pre-1972 | Sony Music Entertainment |
| 32901 | Ray Price | I've Just destroyed The World (I'm Living In) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32902 | Ray Price | Jesse younger | Pre-1972 | Sony Music Entertainment |
| 32903 | Ray Price | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 32904 | Ray Price | Just as I Am | Pre-1972 | Sony Music Entertainment |
| 32905 | Ray Price | Just Call Me Lonesome | Pre-1972 | Sony Music Entertainment |
| 32906 | Ray Price | Just For The Record (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32907 | Ray Price | Just out of Reach | Pre-1972 | Sony Music Entertainment |
| 32908 | Ray Price | Kiss the World Goodbye | Pre-1972 | Sony Music Entertainment |
| 32909 | Ray Price | Letters Have No Arms | Pre-1972 | Sony Music Entertainment |
| 32910 | Ray Price | Lincoln Park Inn | Pre-1972 | Sony Music Entertainment |
| 32911 | Ray Price | Little Green Apples | Pre-1972 | Sony Music Entertainment |
| 32912 | Ray Price | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 32913 | Ray Price | Lonely World | Pre-1972 | Sony Music Entertainment |
| 32914 | Ray Price | Loving Her Was Easier (Than Anything I'll Ever Do Again) | Pre-1972 | Sony Music Entertainment |
| 32915 | Ray Price | Make It Rain | Pre-1972 | Sony Music Entertainment |
| 32916 | Ray Price | Make Me Wonderful | Pre-1972 | Sony Music Entertainment |
| 32917 | Ray Price | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 32918 | Ray Price | Make the World Go Away (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32919 | Ray Price | Move On In And Stay | Pre-1972 | Sony Music Entertainment |
| 32920 | Ray Price | My Baby's Gone | Pre-1972 | Sony Music Entertainment |
| 32921 | Ray Price | My Shoes Keep Walking Back to you | Pre-1972 | Sony Music Entertainment |
| 32922 | Ray Price | My Shoes Keep Walking Back to you (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32923 | Ray Price | Night Life | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32924 | Ray Price | Nightlife | Pre-1972 | Sony Music Entertainment |
| 32925 | Ray Price | Now The Day Is Over | Pre-1972 | Sony Music Entertainment |
| 32926 | Ray Price | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 32927 | Ray Price | Oh Come All ye Faithful | Pre-1972 | Sony Music Entertainment |
| 32928 | Ray Price | On the South Side of Chicago | Pre-1972 | Sony Music Entertainment |
| 32929 | Ray Price | One More Time | Pre-1972 | Sony Music Entertainment |
| 32930 | Ray Price | Pins and Needles (In My Heart) | Pre-1972 | Sony Music Entertainment |
| 32931 | Ray Price | Please Talk to My Heart | Pre-1972 | Sony Music Entertainment |
| 32932 | Ray Price | Pretend | Pre-1972 | Sony Music Entertainment |
| 32933 | Ray Price | Pride Goes Before a Fall | Pre-1972 | Sony Music Entertainment |
| 32934 | Ray Price | Raining In My Heart | Pre-1972 | Sony Music Entertainment |
| 32935 | Ray Price | Remembering | Pre-1972 | Sony Music Entertainment |
| 32936 | Ray Price | Rock of Ages | Pre-1972 | Sony Music Entertainment |
| 32937 | Ray Price | Roly Poly | Pre-1972 | Sony Music Entertainment |
| 32938 | Ray Price | Rose Colored Glasses | Pre-1972 | Sony Music Entertainment |
| 32939 | Ray Price | Same Old Memories | Pre-1972 | Sony Music Entertainment |
| 32940 | Ray Price | Set Me Free | Pre-1972 | Sony Music Entertainment |
| 32941 | Ray Price | She Wears My Ring | Pre-1972 | Sony Music Entertainment |
| 32942 | Ray Price | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 32943 | Ray Price | Sittin' and Thinkin' | Pre-1972 | Sony Music Entertainment |
| 32944 | Ray Price | Soft Rain | Pre-1972 | Sony Music Entertainment |
| 32945 | Ray Price | Softly and Tenderly | Pre-1972 | Sony Music Entertainment |
| 32946 | Ray Price | Somewhere (From "West Side Story") | Pre-1972 | Sony Music Entertainment |
| 32947 | Ray Price | Spanish Eyes | Pre-1972 | Sony Music Entertainment |
| 32948 | Ray Price | Still | Pre-1972 | Sony Music Entertainment |
| 32949 | Ray Price | Stranger | Pre-1972 | Sony Music Entertainment |
| 32950 | Ray Price | Sunday Morning Comin' Down | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32951 | Ray Price | Sweet Memories | Pre-1972 | Sony Music Entertainment |
| 32952 | Ray Price | Sweetheart of the year | Pre-1972 | Sony Music Entertainment |
| 32953 | Ray Price | Swinging Doors (Swang In Doors) | Pre-1972 | Sony Music Entertainment |
| 32954 | Ray Price | Take Me as I Am (Or Let Me Go) | Pre-1972 | Sony Music Entertainment |
| 32955 | Ray Price | Take These Chains from My Heart | Pre-1972 | Sony Music Entertainment |
| 32956 | Ray Price | Terrible Tangled Web | Pre-1972 | Sony Music Entertainment |
| 32957 | Ray Price | That's All That Matters (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32958 | Ray Price | The Burden of Freedom | Pre-1972 | Sony Music Entertainment |
| 32959 | Ray Price | The Kind of Love I Can't Forget | Pre-1972 | Sony Music Entertainment |
| 32960 | Ray Price | The Last Letter | Pre-1972 | Sony Music Entertainment |
| 32961 | Ray Price | The Little Drummer Boy | Pre-1972 | Sony Music Entertainment |
| 32962 | Ray Price | The Lord's Prayer | Pre-1972 | Sony Music Entertainment |
| 32963 | Ray Price | The Other Woman (In My Life) | Pre-1972 | Sony Music Entertainment |
| 32964 | Ray Price | The Same Old Me | Pre-1972 | Sony Music Entertainment |
| 32965 | Ray Price | The Same Old Me (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32966 | Ray Price | The Same Two Lips (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32967 | Ray Price | The Wild Side of Life | Pre-1972 | Sony Music Entertainment |
| 32968 | Ray Price | There'll Be No Teardrops Tonight | Pre-1972 | Sony Music Entertainment |
| 32969 | Ray Price | There's No Fool Like a young Fool | Pre-1972 | Sony Music Entertainment |
| 32970 | Ray Price | This Cold War with you | Pre-1972 | Sony Music Entertainment |
| 32971 | Ray Price | Together Again | Pre-1972 | Sony Music Entertainment |
| 32972 | Ray Price | Too Many Rivers | Pre-1972 | Sony Music Entertainment |
| 32973 | Ray Price | Too Much Love Is Spoiling you | Pre-1972 | Sony Music Entertainment |
| 32974 | Ray Price | Touch My Heart (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32975 | Ray Price | Trouble | Pre-1972 | Sony Music Entertainment |
| 32976 | Ray Price | Under your Spell Again (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32977 | Ray Price | Unloved, Unwanted | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 32978 | Ray Price | Until Then | Pre-1972 | Sony Music Entertainment |
| 32979 | Ray Price | Vaya con Dios | Pre-1972 | Sony Music Entertainment |
| 32980 | Ray Price | Walk Through This World with Me | Pre-1972 | Sony Music Entertainment |
| 32981 | Ray Price | Walking On New Grass | Pre-1972 | Sony Music Entertainment |
| 32982 | Ray Price | Welcome to My World | Pre-1972 | Sony Music Entertainment |
| 32983 | Ray Price | What's Come Over My Baby | Pre-1972 | Sony Music Entertainment |
| 32984 | Ray Price | When I Loved Her | Pre-1972 | Sony Music Entertainment |
| 32985 | Ray Price | Where He Leads Me (I Will Follow) | Pre-1972 | Sony Music Entertainment |
| 32986 | Ray Price | Who'll Be the First | Pre-1972 | Sony Music Entertainment |
| 32987 | Ray Price | Women Without Love | Pre-1972 | Sony Music Entertainment |
| 32988 | Ray Price | Wondering | Pre-1972 | Sony Music Entertainment |
| 32989 | Ray Price | yesterday | Pre-1972 | Sony Music Entertainment |
| 32990 | Ray Price | you Can't Take It with you | Pre-1972 | Sony Music Entertainment |
| 32991 | Ray Price | you Don't Care What Happens to Me | Pre-1972 | Sony Music Entertainment |
| 32992 | Ray Price | you Don't Love Me (But I'll Always Care) | Pre-1972 | Sony Music Entertainment |
| 32993 | Ray Price | you Gave Me a Mountain | Pre-1972 | Sony Music Entertainment |
| 32994 | Ray Price | you Took Her Off My Hands (Now Please Take Her Off My Mind) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 32995 | Ray Price | you Took My Happy Away (Album Version) | Pre-1972 | Sony Music Entertainment |
| 32996 | Ray Price | you Wouldn't Know Love | Pre-1972 | Sony Music Entertainment |
| 32997 | Ray Price | you're Stronger Than Me | Pre-1972 | Sony Music Entertainment |
| 32998 | Ray Price's Cherokee Cowboys | Burnt Fingers | Pre-1972 | Sony Music Entertainment |
| 32999 | Ray Price's Cherokee Cowboys | Crazy Arms | Pre-1972 | Sony Music Entertainment |
| 33000 | Ray Price's Cherokee Cowboys | Devil's Dream | Pre-1972 | Sony Music Entertainment |
| 33001 | Ray Price's Cherokee Cowboys | Liberty Bells | Pre-1972 | Sony Music Entertainment |
| 33002 | Ray Price's Cherokee Cowboys | Lil' Liza Jane | Pre-1972 | Sony Music Entertainment |
| 33003 | Ray Price's Cherokee Cowboys | Linda Lou | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33004 | Ray Price's Cherokee Cowboys | Maiden's Prayer | Pre-1972 | Sony Music Entertainment |
| 33005 | Ray Price's Cherokee Cowboys | Rubber Dolly | Pre-1972 | Sony Music Entertainment |
| 33006 | Ray Price's Cherokee Cowboys | Sing a Sad Song | Pre-1972 | Sony Music Entertainment |
| 33007 | Ray Price's Cherokee Cowboys | Spanish Two Step | Pre-1972 | Sony Music Entertainment |
| 33008 | Ray Price's Cherokee Cowboys | Twinkle Twinkle Little Star | Pre-1972 | Sony Music Entertainment |
| 33009 | Ray Price's Cherokee Cowboys | your Old Love Letters | Pre-1972 | Sony Music Entertainment |
| 33010 | REO Speedwagon | Take It On the Run | SR0000134800 | Sony Music Entertainment |
| 33011 | Restless Road, Kane Brown | Take Me Home | SR0000874839 | Sony Music Entertainment |
| 33012 | Richard Smallwood | Amazing Love | SR0000770584 | Sony Music Entertainment |
| 33013 | Richard Smallwood | Andrae Crouch Piano Tribute | SR0000770584 | Sony Music Entertainment |
| 33014 | Richard Smallwood | Angela Winbush Introduction | SR0000770584 | Sony Music Entertainment |
| 33015 | Richard Smallwood | Anthology | SR0000770584 | Sony Music Entertainment |
| 33016 | Richard Smallwood | Be Faithful | SR0000682745 | Sony Music Entertainment |
| 33017 | Richard Smallwood | Edwin Hawkins Introduction | SR0000770584 | Sony Music Entertainment |
| 33018 | Richard Smallwood | Facts Are, Truth Is | SR0000682745 | Sony Music Entertainment |
| 33019 | Richard Smallwood | God Of Promise | SR0000682745 | Sony Music Entertainment |
| 33020 | Richard Smallwood | Hebrews 11 | SR0000770584 | Sony Music Entertainment |
| 33021 | Richard Smallwood | I'm Forgiven | SR0000682745 | Sony Music Entertainment |
| 33022 | Richard Smallwood | In Your Presence | SR0000770584 | Sony Music Entertainment |
| 33023 | Richard Smallwood | Introduction | SR0000770584 | Sony Music Entertainment |
| 33024 | Richard Smallwood | Is There Any Way? | SR0000682745 | Sony Music Entertainment |
| 33025 | Richard Smallwood | Look Up And Live | SR0000770584 | Sony Music Entertainment |
| 33026 | Richard Smallwood | Lord You Reign | SR0000770584 | Sony Music Entertainment |
| 33027 | Richard Smallwood | Mender | SR0000682745 | Sony Music Entertainment |
| 33028 | Richard Smallwood | Only A Look | SR0000770584 | Sony Music Entertainment |
| 33029 | Richard Smallwood | Post Medley | SR0000770584 | Sony Music Entertainment |
| 33030 | Richard Smallwood | Praying For Peace | SR0000682745 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33031 | Richard Smallwood | Prelude Of Promise | SR0000682745 | Sony Music Entertainment |
| 33032 | Richard Smallwood | Promised Me Grace | SR0000682745 | Sony Music Entertainment |
| 33033 | Richard Smallwood | Reflections Through Time | SR0000770584 | Sony Music Entertainment |
| 33034 | Richard Smallwood | Roberta Martin Singers Introduction | SR0000770584 | Sony Music Entertainment |
| 33035 | Richard Smallwood | Same God (Shout) | SR0000770584 | Sony Music Entertainment |
| 33036 | Richard Smallwood | Smallwood Singers Medley | SR0000770584 | Sony Music Entertainment |
| 33037 | Richard Smallwood | Sow In Tears | SR0000682745 | Sony Music Entertainment |
| 33038 | Richard Smallwood | Standing | SR0000682745 | Sony Music Entertainment |
| 33039 | Richard Smallwood | The Prayer | SR0000770584 | Sony Music Entertainment |
| 33040 | Richard Smallwood | Unbroken Promises | SR0000682745 | Sony Music Entertainment |
| 33041 | Richard Smallwood | Unchangeable | SR0000682745 | Sony Music Entertainment |
| 33042 | Richard Smallwood | Vision Medley | SR0000770584 | Sony Music Entertainment |
| 33043 | Richard Smallwood | When We All Get To Heaven | SR0000770584 | Sony Music Entertainment |
| 33044 | Richard Smallwood | You Brought Me | SR0000770584 | Sony Music Entertainment |
| 33045 | Rick Ross ft. Future, Jeezy, Yo Gotti | Dead Presidents | SR0000804298 | Sony Music Entertainment |
| 33046 | Rick Ross ft. Yo Gotti | Summer Seventeen | SR0000804298 | Sony Music Entertainment |
| 33047 | Ricky Martin | Livin La Vida Loca | SR0000278159 | Sony Music Entertainment |
| 33048 | Ricky Martin | She Bangs | SR0000305060 | Sony Music Entertainment |
| 33049 | Ricky Martin | The Best Thing About Me Is You | SR0000731136 | Sony Music Entertainment |
| 33050 | Rod Stewart | Blue Skies | SR0000399611 | Sony Music Entertainment |
| 33051 | Rod Stewart | Fooled Around And Fell In Love | SR0000399611 | Sony Music Entertainment |
| 33052 | Rod Stewart | These Foolish Things | SR0000320530 | Sony Music Entertainment |
| 33053 | Romeo Santos | All Aboard | SR0000697846 | Sony Music Entertainment |
| 33054 | Roy Orbison | All I Have To Do Is Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 33055 | Roy Orbison | Almost Eighteen | Pre-1972 | Sony Music Entertainment |
| 33056 | Roy Orbison | Blue Bayou | Pre-1972 | Sony Music Entertainment |
| 33057 | Roy Orbison | Blue Bayou | SR0000837825 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33058 | Roy Orbison | Borne on the Wind | Pre-1972 | Sony Music Entertainment |
| 33059 | Roy Orbison | Candy Man | Pre-1972 | Sony Music Entertainment |
| 33060 | Roy Orbison | Candyman (Live) | Pre-1972 | Sony Music Entertainment |
| 33061 | Roy Orbison | Crying (Album Version) | Pre-1972 | Sony Music Entertainment |
| 33062 | Roy Orbison | Dream Baby | Pre-1972 | Sony Music Entertainment |
| 33063 | Roy Orbison | Evergreen | Pre-1972 | Sony Music Entertainment |
| 33064 | Roy Orbison | Falling | Pre-1972 | Sony Music Entertainment |
| 33065 | Roy Orbison | Here Comes That Song Again | Pre-1972 | Sony Music Entertainment |
| 33066 | Roy Orbison | I'm Hurtin' | Pre-1972 | Sony Music Entertainment |
| 33067 | Roy Orbison | Indian Wedding | Pre-1972 | Sony Music Entertainment |
| 33068 | Roy Orbison | Let the Good Times Roll | Pre-1972 | Sony Music Entertainment |
| 33069 | Roy Orbison | Love Hurts | Pre-1972 | Sony Music Entertainment |
| 33070 | Roy Orbison | Mama | Pre-1972 | Sony Music Entertainment |
| 33071 | Roy Orbison | Mean Woman Blues | Pre-1972 | Sony Music Entertainment |
| 33072 | Roy Orbison | Oh, Pretty Woman | Pre-1972 | Sony Music Entertainment |
| 33073 | Roy Orbison | Only the Lonely | Pre-1972 | Sony Music Entertainment |
| 33074 | Roy Orbison | Only the Lonely (Live) | Pre-1972 | Sony Music Entertainment |
| 33075 | Roy Orbison | Shahdaroba | Pre-1972 | Sony Music Entertainment |
| 33076 | Roy Orbison | Summer Song | Pre-1972 | Sony Music Entertainment |
| 33077 | Roy Orbison | The Crowd | Pre-1972 | Sony Music Entertainment |
| 33078 | Roy Orbison | The Crowd | SR0000841724 | Sony Music Entertainment |
| 33079 | Roy Orbison | The Great Pretender | Pre-1972 | Sony Music Entertainment |
| 33080 | Roy Orbison | Uptown | Pre-1972 | Sony Music Entertainment |
| 33081 | Roy Orbison | Wedding Day | Pre-1972 | Sony Music Entertainment |
| 33082 | Roy Orbison | What'd I Say | Pre-1972 | Sony Music Entertainment |
| 33083 | Roy Orbison | yo Te Amo Maria | Pre-1972 | Sony Music Entertainment |
| 33084 | Ry Cuming ft. Sara Bareilles | Always Remember Me | PA0001744093 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33085 | Sam Cooke | Bring It on Home to Me | Pre-1972 | Sony Music Entertainment |
| 33086 | Sam Cooke | Chain Gang | Pre-1972 | Sony Music Entertainment |
| 33087 | Sam Cooke | Cupid | Pre-1972 | Sony Music Entertainment |
| 33088 | Sam Cooke | Having A Party | Pre-1972 | Sony Music Entertainment |
| 33089 | Sam Cooke | Only Sixteen | Pre-1972 | Sony Music Entertainment |
| 33090 | Sam Cooke | Sad Mood | Pre-1972 | Sony Music Entertainment |
| 33091 | Sam Cooke | Summertime | Pre-1972 | Sony Music Entertainment |
| 33092 | Sam Cooke | Twistin' The Night Away | Pre-1972 | Sony Music Entertainment |
| 33093 | Sam Cooke | Win Your Love For Me | Pre-1972 | Sony Music Entertainment |
| 33094 | Sam Cooke | You Were Made For Me | Pre-1972 | Sony Music Entertainment |
| 33095 | Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| 33096 | Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| 33097 | Santana | Everybody's Everything | Pre-1972 | Sony Music Entertainment |
| 33098 | Santana | Evil Ways | SR0000050913 | Sony Music Entertainment |
| 33099 | Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 33100 | Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| 33101 | Santana | Jin-Go-Lo-Ba | SR0000118423 | Sony Music Entertainment |
| 33102 | Santana | Samba Pa Ti | Pre-1972 | Sony Music Entertainment |
| 33103 | Santana | Soul Sacrifice | Pre-1972 | Sony Music Entertainment |
| 33104 | Santana | Winning | SR0000028839 | Sony Music Entertainment |
| 33105 | Sara Bareilles | (Sittin' On) The Dock of the Bay (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33106 | Sara Bareilles | About "Brave" | SR0000727643 | Sony Music Entertainment |
| 33107 | Sara Bareilles | August Moon (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33108 | Sara Bareilles | Basket Case | SR0000661968 | Sony Music Entertainment |
| 33109 | Sara Bareilles | Between the Lines | SR0000609856 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33110 | Sara Bareilles | Between the Lines (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33111 | Sara Bareilles | Bluebird | SR0000661968 | Sony Music Entertainment |
| 33112 | Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| 33113 | Sara Bareilles | Bottle It Up (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33114 | Sara Bareilles | Brave (Live at the Variety Playhouse, Atlanta, GA - May 2013) | PA0001858024 | Sony Music Entertainment |
| 33115 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 33116 | Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| 33117 | Sara Bareilles | City (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33118 | Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| 33119 | Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| 33120 | Sara Bareilles | Fairytale (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33121 | Sara Bareilles | Fire | SR0000846609 | Sony Music Entertainment |
| 33122 | Sara Bareilles | Gonna Get Over You | SR0000661968 | Sony Music Entertainment |
| 33123 | Sara Bareilles | Goodbye yellow Brick Road (Live at the Variety Playhouse) | PA0001857981 | Sony Music Entertainment |
| 33124 | Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| 33125 | Sara Bareilles | Gravity (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33126 | Sara Bareilles | Hold My Heart | SR0000661968 | Sony Music Entertainment |
| 33127 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 33128 | Sara Bareilles | If I Can't Have you | SR0000846606 | Sony Music Entertainment |
| 33129 | Sara Bareilles | Kaleidoscope Heart | SR0000661968 | Sony Music Entertainment |
| 33130 | Sara Bareilles | King of Anything | SR0000661968 | Sony Music Entertainment |
| 33131 | Sara Bareilles | Let The Rain | SR0000661968 | Sony Music Entertainment |
| 33132 | Sara Bareilles | Love On the Rocks | SR0000609856 | Sony Music Entertainment |
| 33133 | Sara Bareilles | Love On the Rocks (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33134 | Sara Bareilles | Love song | SR0000730822 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33135 | Sara Bareilles | Love Song (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33136 | Sara Bareilles | Machine Gun | SR0000661968 | Sony Music Entertainment |
| 33137 | Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| 33138 | Sara Bareilles | Many the Miles (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33139 | Sara Bareilles | Miss Simone | SR0000846606 | Sony Music Entertainment |
| 33140 | Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| 33141 | Sara Bareilles | Morningside (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33142 | Sara Bareilles | No Such Thing | SR0000846608 | Sony Music Entertainment |
| 33143 | Sara Bareilles | No Such Thing / Satellite Call (Live from the Hollywood Bowl) | SR0000909132 | Sony Music Entertainment |
| 33144 | Sara Bareilles | Not Alone | SR0000661968 | Sony Music Entertainment |
| 33145 | Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| 33146 | Sara Bareilles | Orpheus / Fire (Live from the Hollywood Bowl) | SR0000909144 | Sony Music Entertainment |
| 33147 | Sara Bareilles | Poetry by Dead Men | SR0000846606 | Sony Music Entertainment |
| 33148 | Sara Bareilles | Saint Honesty | SR0000846607 | Sony Music Entertainment |
| 33149 | Sara Bareilles | Say you're Sorry | SR0000661968 | Sony Music Entertainment |
| 33150 | Sara Bareilles | She Used To Be Mine (Live from the Hollywood Bowl) | SR0000909138 | Sony Music Entertainment |
| 33151 | Sara Bareilles | Someone Who Loves Me | SR0000846606 | Sony Music Entertainment |
| 33152 | Sara Bareilles | The Light | SR0000661968 | Sony Music Entertainment |
| 33153 | Sara Bareilles | Uncharted | SR0000661968 | Sony Music Entertainment |
| 33154 | Sara Bareilles | Vegas (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 33155 | Sara Bareilles | Wicked Love | SR0000846606 | Sony Music Entertainment |
| 33156 | Sara Evans | A Little Bit Stronger | SR0000674205 | Sony Music Entertainment |
| 33157 | Sara Evans | Alone | SR0000674205 | Sony Music Entertainment |
| 33158 | Sara Evans | Anywhere | SR0000674205 | Sony Music Entertainment |
| 33159 | Sara Evans | As If | SR0000642624 | Sony Music Entertainment |
| 33160 | Sara Evans | At Christmas | SR0000766911 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33161 | Sara Evans | Backseat of a Greyhound Bus | SR0000338745 | Sony Music Entertainment |
| 33162 | Sara Evans | Bible Song | SR0000375983 | Sony Music Entertainment |
| 33163 | Sara Evans | Big Cry | SR0000338745 | Sony Music Entertainment |
| 33164 | Sara Evans | Born to Fly | SR0000291176 | Sony Music Entertainment |
| 33165 | Sara Evans | Born to Fly (Bluegrass Version) | SR0000674205 | Sony Music Entertainment |
| 33166 | Sara Evans | Cheatin' | SR0000375983 | Sony Music Entertainment |
| 33167 | Sara Evans | Coalmine | SR0000375983 | Sony Music Entertainment |
| 33168 | Sara Evans | Cryin' Game | SR0000279021 | Sony Music Entertainment |
| 33169 | Sara Evans | Cupid | SR0000279021 | Sony Music Entertainment |
| 33170 | Sara Evans | Desperately | SR0000674205 | Sony Music Entertainment |
| 33171 | Sara Evans | Every Little Kiss | SR0000291176 | Sony Music Entertainment |
| 33172 | Sara Evans | Feel It Comin' On | SR0000338745 | Sony Music Entertainment |
| 33173 | Sara Evans | Fool, I'm a Woman | SR0000279021 | Sony Music Entertainment |
| 33174 | Sara Evans | Four-Thirty | SR0000291176 | Sony Music Entertainment |
| 33175 | Sara Evans | Go Tell It On The Mountain | SR0000766911 | Sony Music Entertainment |
| 33176 | Sara Evans | Gotta Have you | SR0000747314 | Sony Music Entertainment |
| 33177 | Sara Evans | Have yourself a Merry Little Christmas | SR0000766911 | Sony Music Entertainment |
| 33178 | Sara Evans | I Could Not Ask for More | SR0000291176 | Sony Music Entertainment |
| 33179 | Sara Evans | I Give In | SR0000338745 | Sony Music Entertainment |
| 33180 | Sara Evans | I Keep Looking | SR0000291176 | Sony Music Entertainment |
| 33181 | Sara Evans | I Learned That from you | SR0000291176 | Sony Music Entertainment |
| 33182 | Sara Evans | I Thought I'd See your Face Again | SR0000279021 | Sony Music Entertainment |
| 33183 | Sara Evans | I'll Be Home for Christmas | SR0000766911 | Sony Music Entertainment |
| 33184 | Sara Evans | Let's Dance | SR0000291176 | Sony Music Entertainment |
| 33185 | Sara Evans | Life Without Losing | SR0000674205 | Sony Music Entertainment |
| 33186 | Sara Evans | Love you with All My Heart | SR0000642624 | Sony Music Entertainment |
| 33187 | Sara Evans | Love, Don't Be a Stranger | SR0000279021 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33188 | Sara Evans | Missing Missouri | SR0000375983 | Sony Music Entertainment |
| 33189 | Sara Evans | Momma's Night Out | SR0000375983 | Sony Music Entertainment |
| 33190 | Sara Evans | My Heart Can't Tell you No | SR0000674205 | Sony Music Entertainment |
| 33191 | Sara Evans | Need to Be Next to you | SR0000338745 | Sony Music Entertainment |
| 33192 | Sara Evans | New Hometown | SR0000375983 | Sony Music Entertainment |
| 33193 | Sara Evans | Niagara | SR0000338745 | Sony Music Entertainment |
| 33194 | Sara Evans | No Place That Far | SR0000279021 | Sony Music Entertainment |
| 33195 | Sara Evans | O Come All ye Faithful | SR0000766911 | Sony Music Entertainment |
| 33196 | Sara Evans | Otis Redding | SR0000338745 | Sony Music Entertainment |
| 33197 | Sara Evans | Perfect | SR0000338745 | Sony Music Entertainment |
| 33198 | Sara Evans | Pray for you | SR0000642624 | Sony Music Entertainment |
| 33199 | Sara Evans | Restless | SR0000338745 | Sony Music Entertainment |
| 33200 | Sara Evans | Revival | SR0000747314 | Sony Music Entertainment |
| 33201 | Sara Evans | Rockin' Horse | SR0000338745 | Sony Music Entertainment |
| 33202 | Sara Evans | Roll Me Back In Time | SR0000375983 | Sony Music Entertainment |
| 33203 | Sara Evans | Run Rudolph Run | SR0000766911 | Sony Music Entertainment |
| 33204 | Sara Evans | Saints & Angels | SR0000291176 | Sony Music Entertainment |
| 33205 | Sara Evans | Show Me the Way to your Heart | SR0000291176 | Sony Music Entertainment |
| 33206 | Sara Evans | Silent Night | SR0000766911 | Sony Music Entertainment |
| 33207 | Sara Evans | Slow Me Down | SR0000729370 | Sony Music Entertainment |
| 33208 | Sara Evans | Some Things Never Change | SR0000642624 | Sony Music Entertainment |
| 33209 | Sara Evans | Suds in the Bucket | SR0000338745 | Sony Music Entertainment |
| 33210 | Sara Evans | Supernatural | SR0000375983 | Sony Music Entertainment |
| 33211 | Sara Evans | Tell Me | SR0000375983 | Sony Music Entertainment |
| 33212 | Sara Evans | The Great Unknown | SR0000279021 | Sony Music Entertainment |
| 33213 | Sara Evans | The Knot Comes Untied | SR0000279021 | Sony Music Entertainment |
| 33214 | Sara Evans | The Secrets That We Keep | SR0000375983 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33215 | Sara Evans | There's Only One | SR0000279021 | Sony Music Entertainment |
| 33216 | Sara Evans | These Days | SR0000279021 | Sony Music Entertainment |
| 33217 | Sara Evans | These Four Walls | SR0000375983 | Sony Music Entertainment |
| 33218 | Sara Evans | Ticket to Ride | SR0000674205 | Sony Music Entertainment |
| 33219 | Sara Evans | Time Won't Tell | SR0000279021 | Sony Music Entertainment |
| 33220 | Sara Evans | To Be Happy | SR0000338745 | Sony Music Entertainment |
| 33221 | Sara Evans | Tonight | SR0000338745 | Sony Music Entertainment |
| 33222 | Sara Evans | What That Drink Cost Me | SR0000674205 | Sony Music Entertainment |
| 33223 | Sara Evans | Why Should I Care | SR0000291176 | Sony Music Entertainment |
| 33224 | Sara Evans | Wildfire | SR0000674205 | Sony Music Entertainment |
| 33225 | Sara Evans | Winter Wonderland | SR0000766911 | Sony Music Entertainment |
| 33226 | Sara Evans | you Don't | SR0000291176 | Sony Music Entertainment |
| 33227 | Sara Evans | you'll Always Be My Baby | SR0000375983 | Sony Music Entertainment |
| 33228 | Sara Evans ft. Olivia, Audrey | The Twelve Days of Christmas (feat. Olivia and Audrey) | SR0000766911 | Sony Music Entertainment |
| 33229 | Sara Evans ft. Vince Gill | Better Off (feat. Vince Gill) | SR0000729370 | Sony Music Entertainment |
| 33230 | Sarah McLachlan | Awakenings | SR0000661978 | Sony Music Entertainment |
| 33231 | Sarah McLachlan | Bring On The Wonder | SR0000661978 | Sony Music Entertainment |
| 33232 | Sarah McLachlan | Changes | SR0000661978 | Sony Music Entertainment |
| 33233 | Sarah McLachlan | Forgiveness | SR0000661978 | Sony Music Entertainment |
| 33234 | Sarah McLachlan | Happy Xmas (War Is Over) [feat. The Sarah McLachlan Music Outreach Children's Choir and Youth Choir] | SR0000775398 | Sony Music Entertainment |
| 33235 | Sarah McLachlan | Heartbreak | SR0000661978 | Sony Music Entertainment |
| 33236 | Sarah McLachlan | Illusions Of Bliss | SR0000661978 | Sony Music Entertainment |
| 33237 | Sarah McLachlan | Love Come (Piano Version) | SR0000661978 | Sony Music Entertainment |
| 33238 | Sarah McLachlan | Loving You Is Easy | SR0000661978 | Sony Music Entertainment |
| 33239 | Sarah McLachlan | Out Of Tune | SR0000661978 | Sony Music Entertainment |
| 33240 | Sarah McLachlan | Prayer of St. Francis | SR0000775398 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33241 | Sarah McLachlan | River | SR0000775398 | Sony Music Entertainment |
| 33242 | Sarah McLachlan | Rivers Of Love | SR0000661978 | Sony Music Entertainment |
| 33243 | Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| 33244 | Sarah Vaughan | East Of The Sun (and West Of The Moon) | Pre-1972 | Sony Music Entertainment |
| 33245 | Saucy Santana | 1-800-Bad-Bxtch | SR0000963701 | Sony Music Entertainment |
| 33246 | Saucy Santana | Bop Bop | SR0000954137 | Sony Music Entertainment |
| 33247 | Saucy Santana | I'm Too Much | SR0000948009 | Sony Music Entertainment |
| 33248 | Saucy Santana ft. Flo Milli | Whole Family | SR0000975334 | Sony Music Entertainment |
| 33249 | Saucy Santana ft. Latto | Booty | SR0000944647 | Sony Music Entertainment |
| 33250 | Saucy Santana ft. Latto | Booty (Selva Remix) | SR0000948773 | Sony Music Entertainment |
| 33251 | SAyGRACE ft. Tate McRae, Audrey Mika | Boys Ain't Shit | SR0000862386 | Sony Music Entertainment |
| 33252 | Sean Kingston | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| 33253 | Shakira | Amarillo | PA0002253193 | Sony Music Entertainment |
| 33254 | Shakira | Can't Remember to Forget You (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 33255 | Shakira | Chantaje | PA0002253193 | Sony Music Entertainment |
| 33256 | Shakira | Dare (La La La) | SR0000756298 | Sony Music Entertainment |
| 33257 | Shakira | Did It Again | PA0001700199 | Sony Music Entertainment |
| 33258 | Shakira | Don't Bother (Live Video) | PA0001627070 | Sony Music Entertainment |
| 33259 | Shakira | Estoy Aquí/Dónde Estás Corazón Medley | PA0002253193 | Sony Music Entertainment |
| 33260 | Shakira | Gitana | SR0000644417 | Sony Music Entertainment |
| 33261 | Shakira | Give It up to Me | SR0000644417 | Sony Music Entertainment |
| 33262 | Shakira | Hey You | SR0000402672 | Sony Music Entertainment |
| 33263 | Shakira | La Bicicleta | PA0002253193 | Sony Music Entertainment |
| 33264 | Shakira | La La La (Brasil 2014)/Waka Waka (This Time for Africa) Medley | PA0002253193 | Sony Music Entertainment |
| 33265 | Shakira | La La La (Brazil 2014) Making Of | SR0000756298 | Sony Music Entertainment |
| 33266 | Shakira | La Pared | PA0002253193 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33267 | Shakira | La Tortura (Video) | PA0002253193 | Sony Music Entertainment |
| 33268 | Shakira | Las de la Intuición (Official HD Video) | SR0000372418 | Sony Music Entertainment |
| 33269 | Shakira | Lo Hecho Está Hecho | SR0000644417 | Sony Music Entertainment |
| 33270 | Shakira | Loba | SR0000644417 | Sony Music Entertainment |
| 33271 | Shakira | Loca/Rabiosa Medley | PA0002253193 | Sony Music Entertainment |
| 33272 | Shakira | Me Enamoré | PA0002253193 | Sony Music Entertainment |
| 33273 | Shakira | Nada | PA0002253193 | Sony Music Entertainment |
| 33274 | Shakira | No | SR0000372418 | Sony Music Entertainment |
| 33275 | Shakira | Perro Fiel/El Perdón Medley | PA0002253193 | Sony Music Entertainment |
| 33276 | Shakira | She Wolf | SR0000644417 | Sony Music Entertainment |
| 33277 | Shakira | She Wolf (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 33278 | Shakira | Te Dejo Madrid | SR0000306496 | Sony Music Entertainment |
| 33279 | Shakira | Toneladas | PA0002253193 | Sony Music Entertainment |
| 33280 | Shakira | Underneath Your Clothes (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 33281 | Shakira | Waka Waka (This Time for Africa) | SR0000669191 | Sony Music Entertainment |
| 33282 | Shakira | Waka Waka (This Time for Africa) (The Official 2010 FIFA World Cup (TM) Song) | SR0000669191 | Sony Music Entertainment |
| 33283 | Shakira | Whenever, Wherever (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 33284 | Sia | Big Girls Cry (Bleachers Remix) | SR0000827205 | Sony Music Entertainment |
| 33285 | Sia | Big Girls Cry (French Horn Rebellion Remix) | SR0000827205 | Sony Music Entertainment |
| 33286 | Sia | Big Girls Cry (Odesza Remix) | SR0000827205 | Sony Music Entertainment |
| 33287 | Sia | Big Girls Cry (Wawa Extended Remix) | SR0000827205 | Sony Music Entertainment |
| 33288 | Sia | Chandelier (Cutmore Club Remix) | SR0000746824 | Sony Music Entertainment |
| 33289 | Sia | Chandelier (Dev Hynes Remix) | SR0000746824 | Sony Music Entertainment |
| 33290 | Sia | Chandelier (Four Tet Remix) | SR0000746824 | Sony Music Entertainment |
| 33291 | Sia | Chandelier (Plastic Plates Remix) | SR0000746824 | Sony Music Entertainment |
| 33292 | Simon & Garfunkel | 7 O'clock News / Silent Night | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33293 | Simon & Garfunkel | A Church Is Burning (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33294 | Simon & Garfunkel | A Hazy Shade of Winter | Pre-1972 | Sony Music Entertainment |
| 33295 | Simon & Garfunkel | A Hazy Shade of Winter (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33296 | Simon & Garfunkel | A Most Peculiar Man | Pre-1972 | Sony Music Entertainment |
| 33297 | Simon & Garfunkel | A Most Peculiar Man (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33298 | Simon & Garfunkel | A Most Peculiar Man (Live at Memorial Auditorium, Burlington, VT - October 1968) | Pre-1972 | Sony Music Entertainment |
| 33299 | Simon & Garfunkel | A Poem on the Underground Wall | Pre-1972 | Sony Music Entertainment |
| 33300 | Simon & Garfunkel | A Poem on the Underground Wall (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33301 | Simon & Garfunkel | A Simple Desultory Philippic (Or How I Was Robert McNamara'd into Submission) | Pre-1972 | Sony Music Entertainment |
| 33302 | Simon & Garfunkel | America | Pre-1972 | Sony Music Entertainment |
| 33303 | Simon & Garfunkel | April Come She Will | Pre-1972 | Sony Music Entertainment |
| 33304 | Simon & Garfunkel | At the Zoo (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33305 | Simon & Garfunkel | Baby Driver | Pre-1972 | Sony Music Entertainment |
| 33306 | Simon & Garfunkel | Benedictus | Pre-1972 | Sony Music Entertainment |
| 33307 | Simon & Garfunkel | Benedictus (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33308 | Simon & Garfunkel | Bleecker Street | Pre-1972 | Sony Music Entertainment |
| 33309 | Simon & Garfunkel | Bleecker Street (Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 33310 | Simon & Garfunkel | Blessed | Pre-1972 | Sony Music Entertainment |
| 33311 | Simon & Garfunkel | Blessed (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33312 | Simon & Garfunkel | Blues Run the Game (Studio Outtake - 1965) | Pre-1972 | Sony Music Entertainment |
| 33313 | Simon & Garfunkel | Bookends Theme | Pre-1972 | Sony Music Entertainment |
| 33314 | Simon & Garfunkel | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 33315 | Simon & Garfunkel | Bridge over Troubled Water (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33316 | Simon & Garfunkel | Bridge Over Troubled Water Track By Track: Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 33317 | Simon & Garfunkel | Bye Bye Love | Pre-1972 | Sony Music Entertainment |
| 33318 | Simon & Garfunkel | Cecilia | Pre-1972 | Sony Music Entertainment |
| 33319 | Simon & Garfunkel | Cecilia (Single Mix) | Pre-1972 | Sony Music Entertainment |
| 33320 | Simon & Garfunkel | Cloudy | Pre-1972 | Sony Music Entertainment |
| 33321 | Simon & Garfunkel | El Condor Pasa (If I Could) | Pre-1972 | Sony Music Entertainment |
| 33322 | Simon & Garfunkel | Fakin' It | Pre-1972 | Sony Music Entertainment |
| 33323 | Simon & Garfunkel | Feuilles-O (Demo - 1969) | Pre-1972 | Sony Music Entertainment |
| 33324 | Simon & Garfunkel | Flowers Never Bend with the Rainfall | Pre-1972 | Sony Music Entertainment |
| 33325 | Simon & Garfunkel | For Emily, Whenever I May Find Her (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33326 | Simon & Garfunkel | For Emily, Whenever I May Find Her (Live in St. Louis, MO - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33327 | Simon & Garfunkel | Go Tell It on the Mountain | Pre-1972 | Sony Music Entertainment |
| 33328 | Simon & Garfunkel | He Was My Brother | Pre-1972 | Sony Music Entertainment |
| 33329 | Simon & Garfunkel | He Was My Brother (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33330 | Simon & Garfunkel | Hey Schoolgirl / Black Slacks (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33331 | Simon & Garfunkel | Homeward Bound | Pre-1972 | Sony Music Entertainment |
| 33332 | Simon & Garfunkel | Homeward Bound (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33333 | Simon & Garfunkel | Homeward Bound (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33334 | Simon & Garfunkel | I Am a Rock (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33335 | Simon & Garfunkel | I Am a Rock (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33336 | Simon & Garfunkel | Kathy's Song | Pre-1972 | Sony Music Entertainment |
| 33337 | Simon & Garfunkel | Kathy's Song (Live in St. Louis, MO - November 1969) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33338 | Simon & Garfunkel | Keep the Customer Satisfied | Pre-1972 | Sony Music Entertainment |
| 33339 | Simon & Garfunkel | Last Night I Had the Strangest Dream | Pre-1972 | Sony Music Entertainment |
| 33340 | Simon & Garfunkel | Leaves That Are Green | Pre-1972 | Sony Music Entertainment |
| 33341 | Simon & Garfunkel | Leaves That Are Green (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33342 | Simon & Garfunkel | Leaves That Are Green (Live in Detroit, MI - October 1969) | Pre-1972 | Sony Music Entertainment |
| 33343 | Simon & Garfunkel | Mrs Robinson | Pre-1972 | Sony Music Entertainment |
| 33344 | Simon & Garfunkel | Mrs. Robinson (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33345 | Simon & Garfunkel | Mrs. Robinson (Version 1) | Pre-1972 | Sony Music Entertainment |
| 33346 | Simon & Garfunkel | Mrs. Robinson (Version 2) | Pre-1972 | Sony Music Entertainment |
| 33347 | Simon & Garfunkel | Old Friends / Bookends (Single Mix) | Pre-1972 | Sony Music Entertainment |
| 33348 | Simon & Garfunkel | Old Friends / Bookends Theme (Live in Toledo, OH - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33349 | Simon & Garfunkel | Overs | Pre-1972 | Sony Music Entertainment |
| 33350 | Simon & Garfunkel | Overs (Live at Memorial Auditorium, Burlington, VT - October 1968) | Pre-1972 | Sony Music Entertainment |
| 33351 | Simon & Garfunkel | Patterns | Pre-1972 | Sony Music Entertainment |
| 33352 | Simon & Garfunkel | Peggy-O | Pre-1972 | Sony Music Entertainment |
| 33353 | Simon & Garfunkel | Punky's Dilemma | Pre-1972 | Sony Music Entertainment |
| 33354 | Simon & Garfunkel | Red Rubber Ball (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33355 | Simon & Garfunkel | Richard Cory | Pre-1972 | Sony Music Entertainment |
| 33356 | Simon & Garfunkel | Richard Cory (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33357 | Simon & Garfunkel | Save the Life of My Child | Pre-1972 | Sony Music Entertainment |
| 33358 | Simon & Garfunkel | Scarborough Fair / Canticle | Pre-1972 | Sony Music Entertainment |
| 33359 | Simon & Garfunkel | Scarborough Fair / Canticle (Extended Version) | Pre-1972 | Sony Music Entertainment |
| 33360 | Simon & Garfunkel | Scarborough Fair / Canticle (Interlude) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33361 | Simon & Garfunkel | Scarborough Fair / Canticle (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33362 | Simon & Garfunkel | So Long, Frank Lloyd Wright | Pre-1972 | Sony Music Entertainment |
| 33363 | Simon & Garfunkel | So Long, Frank Lloyd Wright (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33364 | Simon & Garfunkel | Somewhere They Can't Find Me | Pre-1972 | Sony Music Entertainment |
| 33365 | Simon & Garfunkel | Song for the Asking (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33366 | Simon & Garfunkel | Sparrow | Pre-1972 | Sony Music Entertainment |
| 33367 | Simon & Garfunkel | Sparrow (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33368 | Simon & Garfunkel | Star Carol | Pre-1972 | Sony Music Entertainment |
| 33369 | Simon & Garfunkel | That Silver Haired Daddy of Mine (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33370 | Simon & Garfunkel | That Silver-Haired Daddy of Mine (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33371 | Simon & Garfunkel | The 59th Street Bridge Song (Feelin' Groovy) | Pre-1972 | Sony Music Entertainment |
| 33372 | Simon & Garfunkel | The 59th Street Bridge Song (Feelin' Groovy) (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33373 | Simon & Garfunkel | The 59th Street Bridge Song (Feelin' Groovy) (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33374 | Simon & Garfunkel | The Big Bright Green Pleasure Machine | Pre-1972 | Sony Music Entertainment |
| 33375 | Simon & Garfunkel | The Big Bright Green Pleasure Machine (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 33376 | Simon & Garfunkel | The Boxer | Pre-1972 | Sony Music Entertainment |
| 33377 | Simon & Garfunkel | The Boxer (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33378 | Simon & Garfunkel | The Dangling Conversation (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33379 | Simon & Garfunkel | The Only Living Boy in New york | Pre-1972 | Sony Music Entertainment |
| 33380 | Simon & Garfunkel | The Sound of Silence | Pre-1972 | Sony Music Entertainment |
| 33381 | Simon & Garfunkel | The Sound of Silence | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33382 | Simon & Garfunkel | The Sound of Silence (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33383 | Simon & Garfunkel | The Sound of Silence (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33384 | Simon & Garfunkel | The Sound of Silence (Reprise) | Pre-1972 | Sony Music Entertainment |
| 33385 | Simon & Garfunkel | The Sounds Of Silence (Album Version) | Pre-1972 | Sony Music Entertainment |
| 33386 | Simon & Garfunkel | The Sun Is Burning | Pre-1972 | Sony Music Entertainment |
| 33387 | Simon & Garfunkel | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 33388 | Simon & Garfunkel | Voices of Old People | Pre-1972 | Sony Music Entertainment |
| 33389 | Simon & Garfunkel | Wednesday Morning, 3 A.M. | Pre-1972 | Sony Music Entertainment |
| 33390 | Simon & Garfunkel | Wednesday Morning, 3 A.M. (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33391 | Simon & Garfunkel | We've Got a Groovy Thing Goin' | Pre-1972 | Sony Music Entertainment |
| 33392 | Simon & Garfunkel | Why Don't you Write Me | Pre-1972 | Sony Music Entertainment |
| 33393 | Simon & Garfunkel | Why Don't you Write Me (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 33394 | Simon & Garfunkel | you Can Tell the World | Pre-1972 | Sony Music Entertainment |
| 33395 | Simon & Garfunkel | you Don't Know Where your Interest Lies (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 33396 | Simon & Garfunkel | you Don't Know Where your Interest Lies (Single B-Side - 1968) | Pre-1972 | Sony Music Entertainment |
| 33397 | SimxSantana | FLEXIN N' FLASHIN | SR0000851829 | Sony Music Entertainment |
| 33398 | Steve Aoki & Louis Tomlinson | Just Hold On | SR0000795682 | Sony Music Entertainment |
| 33399 | Switchfoot | Awakening | PA0001600744 | Sony Music Entertainment |
| 33400 | Switchfoot | Dare You to Move | SR0000292828 | Sony Music Entertainment |
| 33401 | Switchfoot | Meant to Live | SR0000347967 | Sony Music Entertainment |
| 33402 | Switchfoot | Oh! Gravity. | SR0000404931 | Sony Music Entertainment |
| 33403 | Switchfoot | Stars (Acoustic) | SR0000725432 | Sony Music Entertainment |
| 33404 | Switchfoot | We Are One Tonight | SR0000388033 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33405 | System Of A Down | Boom! | SR0000309129 | Sony Music Entertainment |
| 33406 | T.I. ft. Yo Gotti | Wraith | SR0000849854 | Sony Music Entertainment |
| 33407 | Tamar Braxton | All the Way Home | SR0000732348 | Sony Music Entertainment |
| 33408 | Tamar Braxton | Hot Sugar | SR0000732348 | Sony Music Entertainment |
| 33409 | Tamar Braxton | Love and War | SR0000732342 | Sony Music Entertainment |
| 33410 | Tammy Wynette, George Jones | After Closing Time | Pre-1972 | Sony Music Entertainment |
| 33411 | Tammy Wynette, George Jones | Run, Woman, Run | Pre-1972 | Sony Music Entertainment |
| 33412 | Tammy Wynette, George Jones | Someone I Used To Know | Pre-1972 | Sony Music Entertainment |
| 33413 | Tammy Wynette, George Jones | We Go Together | Pre-1972 | Sony Music Entertainment |
| 33414 | Tate McRae | boy x | SR0000946915 | Sony Music Entertainment |
| 33415 | Tate McRae | chaotic | SR0000936863 | Sony Music Entertainment |
| 33416 | Tate McRae | Darkest Hour (from the Amazon Original Series PANIC) | SR0000905875 | Sony Music Entertainment |
| 33417 | Tate McRae | don't be sad | SR0000886632 | Sony Music Entertainment |
| 33418 | Tate McRae | don't come back | SR0000946915 | Sony Music Entertainment |
| 33419 | Tate McRae | feel like s**t | SR0000923344 | Sony Music Entertainment |
| 33420 | Tate McRae | go away | SR0000946915 | Sony Music Entertainment |
| 33421 | Tate McRae | hate myself | SR0000946915 | Sony Music Entertainment |
| 33422 | Tate McRae | Heather (Bedroom Sessions) | SR0000892917 | Sony Music Entertainment |
| 33423 | Tate McRae | i still say goodnight | SR0000946915 | Sony Music Entertainment |
| 33424 | Tate McRae | i'm so gone | SR0000946915 | Sony Music Entertainment |
| 33425 | Tate McRae | Kids Are Alright | SR0000843784 | Sony Music Entertainment |
| 33426 | Tate McRae | she's all i wanna be (Acoustic) | SR0000936867 | Sony Music Entertainment |
| 33427 | Tate McRae | slower | SR0000898022 | Sony Music Entertainment |
| 33428 | Tate McRae | slower (Moore Kismet Remix) | SR0000903469 | Sony Music Entertainment |
| 33429 | Tate McRae | slower (NOTD Remix) | SR0000903467 | Sony Music Entertainment |
| 33430 | Tate McRae | uh oh | SR0000948682 | Sony Music Entertainment |
| 33431 | Tate McRae | vicious | SR0000886235 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33432 | Tate McRae | what would you do? | SR0000943114 | Sony Music Entertainment |
| 33433 | Tate McRae | what would you do? (Galantis Remix) | SR0000945201 | Sony Music Entertainment |
| 33434 | Tate McRae | what's your problem? | SR0000946915 | Sony Music Entertainment |
| 33435 | Tate McRae | you broke me first (Bedroom Sessions) | SR0000892916 | Sony Music Entertainment |
| 33436 | Tate McRae | you broke me first (Gryffin Remix) | SR0000892869 | Sony Music Entertainment |
| 33437 | Tate McRae | you broke me first (Luca Schreiner Remix) | SR0000892918 | Sony Music Entertainment |
| 33438 | Tate McRae | you're so cool | SR0000946915 | Sony Music Entertainment |
| 33439 | Tate McRae, Khalid | working | SR0000905973 | Sony Music Entertainment |
| 33440 | Ted Lewis And His Band | Royal Garden Blues | Pre-1972 | Sony Music Entertainment |
| 33441 | TeeFLii ft. Chris Brown | Blue Lipstick | SR0000765792 | Sony Music Entertainment |
| 33442 | The Beyoncé Experience | Speechless | SR0000342236 | Sony Music Entertainment |
| 33443 | The Carter Family | Bear Creek Blues | Pre-1972 | Sony Music Entertainment |
| 33444 | The Carter Family | Big River | Pre-1972 | Sony Music Entertainment |
| 33445 | The Carter Family | Break My Mind (Live at San Quentin State Prison, San Quentin, CA - February 1969) | Pre-1972 | Sony Music Entertainment |
| 33446 | The Carter Family | Can The Circle Be Unbroken (Bye and Bye) | Pre-1972 | Sony Music Entertainment |
| 33447 | The Carter Family | Cotton Fields | Pre-1972 | Sony Music Entertainment |
| 33448 | The Carter Family | Engine One-Forty-Three | Pre-1972 | Sony Music Entertainment |
| 33449 | The Carter Family | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 33450 | The Carter Family | Gospel Ship | Pre-1972 | Sony Music Entertainment |
| 33451 | The Carter Family | He Thinks I Still Care | Pre-1972 | Sony Music Entertainment |
| 33452 | The Carter Family | Homestead On the Farm | Pre-1972 | Sony Music Entertainment |
| 33453 | The Carter Family | I Couldn't Care Less | Pre-1972 | Sony Music Entertainment |
| 33454 | The Carter Family | I Never Will Marry | Pre-1972 | Sony Music Entertainment |
| 33455 | The Carter Family | I Walk The Line | Pre-1972 | Sony Music Entertainment |
| 33456 | The Carter Family | I'll Never Find Another you | Pre-1972 | Sony Music Entertainment |
| 33457 | The Carter Family | I'm So Lonesome I Could Cry | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33458 | The Carter Family | Kissing Is a Crime | Pre-1972 | Sony Music Entertainment |
| 33459 | The Carter Family | Less of Me | Pre-1972 | Sony Music Entertainment |
| 33460 | The Carter Family | My Texas Girl | Pre-1972 | Sony Music Entertainment |
| 33461 | The Carter Family | On the Rock Where Moses Stood (Album Version) | Pre-1972 | Sony Music Entertainment |
| 33462 | The Carter Family | Poor Old Heartsick Me | Pre-1972 | Sony Music Entertainment |
| 33463 | The Carter Family | Ring Of Fire (Album Version) | Pre-1972 | Sony Music Entertainment |
| 33464 | The Carter Family | River of Jordan | Pre-1972 | Sony Music Entertainment |
| 33465 | The Carter Family | Sinking In The Lonesome Sea | Pre-1972 | Sony Music Entertainment |
| 33466 | The Carter Family | Take Good Care of Him | Pre-1972 | Sony Music Entertainment |
| 33467 | The Carter Family | The Hammer Song | Pre-1972 | Sony Music Entertainment |
| 33468 | The Carter Family | These Boots Are Made for Walkin' | Pre-1972 | Sony Music Entertainment |
| 33469 | The Carter Family | Troublesome Waters | Pre-1972 | Sony Music Entertainment |
| 33470 | The Carter Family | Wall to Wall Love | Pre-1972 | Sony Music Entertainment |
| 33471 | The Carter Family | While the World Goes Whizzin' By | Pre-1972 | Sony Music Entertainment |
| 33472 | The Carter Family | yesterday's Gone | Pre-1972 | Sony Music Entertainment |
| 33473 | The Carter Family | you've Got to Righten That Wrong | Pre-1972 | Sony Music Entertainment |
| 33474 | The Charlie Daniels Band | (What This World Needs Is) A Few More Rednecks | SR0000107832 | Sony Music Entertainment |
| 33475 | The Charlie Daniels Band | Ain't No Ramblers Anymore | SR0000034589 | Sony Music Entertainment |
| 33476 | The Charlie Daniels Band | Alligator | SR0000096558 | Sony Music Entertainment |
| 33477 | The Charlie Daniels Band | Big Bad John | SR0000096558 | Sony Music Entertainment |
| 33478 | The Charlie Daniels Band | Blind Man | SR0000008973 | Sony Music Entertainment |
| 33479 | The Charlie Daniels Band | Blue Star | SR0000008973 | Sony Music Entertainment |
| 33480 | The Charlie Daniels Band | Bogged Down In Love With You | SR0000083656 | Sony Music Entertainment |
| 33481 | The Charlie Daniels Band | Boogie Woogie Man | SR0000096558 | Sony Music Entertainment |
| 33482 | The Charlie Daniels Band | Bottom Line | SR0000083656 | Sony Music Entertainment |
| 33483 | The Charlie Daniels Band | Carolina( I Remember You) | SR0000020167 | Sony Music Entertainment |
| 33484 | The Charlie Daniels Band | Cowboy Hat In Dallas | SR0000096558 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33485 | The Charlie Daniels Band | Dance Gypsy Dance | SR0000020167 | Sony Music Entertainment |
| 33486 | The Charlie Daniels Band | Dance With Me | SR0000083656 | Sony Music Entertainment |
| 33487 | The Charlie Daniels Band | El Toreador | SR0000020167 | Sony Music Entertainment |
| 33488 | The Charlie Daniels Band | Get Me Back to Dixie | SR0000096558 | Sony Music Entertainment |
| 33489 | The Charlie Daniels Band | Honky Tonk Avenue | SR0000096558 | Sony Music Entertainment |
| 33490 | The Charlie Daniels Band | IIll Wind | SR0000096558 | Sony Music Entertainment |
| 33491 | The Charlie Daniels Band | It's My Life | SR0000107832 | Sony Music Entertainment |
| 33492 | The Charlie Daniels Band | Jitterbug | SR0000008973 | Sony Music Entertainment |
| 33493 | The Charlie Daniels Band | Juanita | SR0000083656 | Sony Music Entertainment |
| 33494 | The Charlie Daniels Band | Lonesome Boy from Dixie | SR0000020167 | Sony Music Entertainment |
| 33495 | The Charlie Daniels Band | Makes You Want to Go Home | SR0000034589 | Sony Music Entertainment |
| 33496 | The Charlie Daniels Band | Midnight Train | SR0000096558 | Sony Music Entertainment |
| 33497 | The Charlie Daniels Band | Midnight Wind (Album Version) | SR0000107832 | Sony Music Entertainment |
| 33498 | The Charlie Daniels Band | Mississippi | SR0000008973 | Sony Music Entertainment |
| 33499 | The Charlie Daniels Band | Mister DJ | SR0000107832 | Sony Music Entertainment |
| 33500 | The Charlie Daniels Band | Money | SR0000020167 | Sony Music Entertainment |
| 33501 | The Charlie Daniels Band | Nashville Moon | SR0000034589 | Sony Music Entertainment |
| 33502 | The Charlie Daniels Band | No Potion for the Pain | SR0000020167 | Sony Music Entertainment |
| 33503 | The Charlie Daniels Band | Oh Atlanta | SR0000107832 | Sony Music Entertainment |
| 33504 | The Charlie Daniels Band | Old Rock 'N Roller | SR0000107832 | Sony Music Entertainment |
| 33505 | The Charlie Daniels Band | Partyin' Gal | SR0000034589 | Sony Music Entertainment |
| 33506 | The Charlie Daniels Band | Play Me Some Fiddle | SR0000107832 | Sony Music Entertainment |
| 33507 | The Charlie Daniels Band | Powder Keg | SR0000083656 | Sony Music Entertainment |
| 33508 | The Charlie Daniels Band | Ragin' Cajun | SR0000034589 | Sony Music Entertainment |
| 33509 | The Charlie Daniels Band | Rainbow Ride | SR0000008973 | Sony Music Entertainment |
| 33510 | The Charlie Daniels Band | Reflections | SR0000008973 | Sony Music Entertainment |
| 33511 | The Charlie Daniels Band | Saturday Night Down South | SR0000107832 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33512 | The Charlie Daniels Band | Saturday Night U.S.A. | SR0000083656 | Sony Music Entertainment |
| 33513 | The Charlie Daniels Band | Stay With Me | SR0000083656 | Sony Music Entertainment |
| 33514 | The Charlie Daniels Band | The Devil Went Down to Georgia | SR0000008973 | Sony Music Entertainment |
| 33515 | The Charlie Daniels Band | The Lady In Red | SR0000034589 | Sony Music Entertainment |
| 33516 | The Charlie Daniels Band | The Universal Hand | SR0000034589 | Sony Music Entertainment |
| 33517 | The Charlie Daniels Band | Trapped In the City | SR0000083656 | Sony Music Entertainment |
| 33518 | The Charlie Daniels Band | Uneasy Rider '88 | SR0000096558 | Sony Music Entertainment |
| 33519 | The Charlie Daniels Band | Was It 26 | SR0000107832 | Sony Music Entertainment |
| 33520 | The Charlie Daniels Band | We Had It All One Time | SR0000034589 | Sony Music Entertainment |
| 33521 | The Charlie Daniels Band | What She Do to Me | SR0000083656 | Sony Music Entertainment |
| 33522 | The Charlie Daniels Band | You Can't Pick Cotton | SR0000096558 | Sony Music Entertainment |
| 33523 | The Chicks | A Home | SR0000314722 | Sony Music Entertainment |
| 33524 | The Chicks | A Home (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33525 | The Chicks | Am I the Only One (Who's Ever Felt This Way) | SR0000252000 | Sony Music Entertainment |
| 33526 | The Chicks | Am I the Only One (Who's Ever Felt This Way) (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33527 | The Chicks | Baby Hold On | SR0000252000 | Sony Music Entertainment |
| 33528 | The Chicks | Bitter End | PA0001370831 | Sony Music Entertainment |
| 33529 | The Chicks | Cold Day in July (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33530 | The Chicks | Cowboy Take Me Away (Album Version) | SR0000275086 | Sony Music Entertainment |
| 33531 | The Chicks | Cowboy Take Me Away (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 33532 | The Chicks | Easy Silence | PA0001370831 | Sony Music Entertainment |
| 33533 | The Chicks | Everybody Knows | PA0001370831 | Sony Music Entertainment |
| 33534 | The Chicks | Everybody Loves you | SR0000894683 | Sony Music Entertainment |
| 33535 | The Chicks | Favorite year | PA0001370831 | Sony Music Entertainment |
| 33536 | The Chicks | For Her | SR0000894683 | Sony Music Entertainment |
| 33537 | The Chicks | Give It Up or Let Me Go | SR0000252000 | Sony Music Entertainment |
| 33538 | The Chicks | Godspeed (Sweet Dreams) | SR0000314722 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33539 | The Chicks | Godspeed (Sweet Dreams) (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33540 | The Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| 33541 | The Chicks | Goodbye Earl (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33542 | The Chicks | Hello Mr. Heartache | SR0000275086 | Sony Music Entertainment |
| 33543 | The Chicks | Hello Mr. Heartache (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33544 | The Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| 33545 | The Chicks | I Hope | SR0000405334 | Sony Music Entertainment |
| 33546 | The Chicks | I Like It | SR0000252000 | Sony Music Entertainment |
| 33547 | The Chicks | If I Fall you're Going Down with Me | SR0000275086 | Sony Music Entertainment |
| 33548 | The Chicks | If I Fall you're Going Down with Me (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33549 | The Chicks | I'll Take Care of you | SR0000252000 | Sony Music Entertainment |
| 33550 | The Chicks | Julianna Calm Down | SR0000894683 | Sony Music Entertainment |
| 33551 | The Chicks | Landslide (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33552 | The Chicks | Let 'Er Rip | SR0000252000 | Sony Music Entertainment |
| 33553 | The Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| 33554 | The Chicks | Lil' Jack Slade (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33555 | The Chicks | Long Time Gone (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33556 | The Chicks | Loving Arms | SR0000252000 | Sony Music Entertainment |
| 33557 | The Chicks | March March | SR0000878208 | Sony Music Entertainment |
| 33558 | The Chicks | Mississippi (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33559 | The Chicks | More Love | SR0000314722 | Sony Music Entertainment |
| 33560 | The Chicks | My Best Friend's Weddings | SR0000894683 | Sony Music Entertainment |
| 33561 | The Chicks | Never Say Die | SR0000252000 | Sony Music Entertainment |
| 33562 | The Chicks | Once you've Loved Somebody | SR0000252000 | Sony Music Entertainment |
| 33563 | The Chicks | Ready to Run (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33564 | The Chicks | Set Me Free | SR0000894683 | Sony Music Entertainment |
| 33565 | The Chicks | Silent House | PA0001370831 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33566 | The Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| 33567 | The Chicks | Sin Wagon (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 33568 | The Chicks | Sleep at Night | SR0000894683 | Sony Music Entertainment |
| 33569 | The Chicks | So Hard | PA0001370831 | Sony Music Entertainment |
| 33570 | The Chicks | Some Days you Gotta Dance (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33571 | The Chicks | The Long Way Around | PA0001370831 | Sony Music Entertainment |
| 33572 | The Chicks | There's your Trouble | SR0000252000 | Sony Music Entertainment |
| 33573 | The Chicks | There's your Trouble (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 33574 | The Chicks | Tights On My Boat | SR0000894683 | Sony Music Entertainment |
| 33575 | The Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| 33576 | The Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| 33577 | The Chicks | Top of the World (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33578 | The Chicks | Tortured, Tangled Hearts (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33579 | The Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| 33580 | The Chicks | Travelin' Soldier (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33581 | The Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| 33582 | The Chicks | Truth No. 2 (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33583 | The Chicks | Voice Inside My Head | PA0001370831 | Sony Music Entertainment |
| 33584 | The Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| 33585 | The Chicks | White Trash Wedding (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 33586 | The Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| 33587 | The Chicks | Wide Open Spaces (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 33588 | The Chicks | you Were Mine | SR0000252000 | Sony Music Entertainment |
| 33589 | The Clash | White Riot | NF0000001821 | Sony Music Entertainment |
| 33590 | The Derek Trucks Band | Afro Blue (Live) | SR0000655481 | Sony Music Entertainment |
| 33591 | The Derek Trucks Band | All I Do | SR0000386395 | Sony Music Entertainment |
| 33592 | The Derek Trucks Band | Already Free | SR0000624024 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33593 | The Derek Trucks Band | Already Free (Live) | SR0000655481 | Sony Music Entertainment |
| 33594 | The Derek Trucks Band | Anyday (Live) | SR0000655481 | Sony Music Entertainment |
| 33595 | The Derek Trucks Band | Back Where I Started | SR0000624024 | Sony Music Entertainment |
| 33596 | The Derek Trucks Band | Chevrolet | SR0000386395 | Sony Music Entertainment |
| 33597 | The Derek Trucks Band | Crow Jane | SR0000386395 | Sony Music Entertainment |
| 33598 | The Derek Trucks Band | Days Is Almost Gone | SR0000624024 | Sony Music Entertainment |
| 33599 | The Derek Trucks Band | Days Is Almost Gone (Live) | SR0000655481 | Sony Music Entertainment |
| 33600 | The Derek Trucks Band | Don't Miss Me | SR0000624024 | Sony Music Entertainment |
| 33601 | The Derek Trucks Band | Don't Miss Me (Live) | SR0000655481 | Sony Music Entertainment |
| 33602 | The Derek Trucks Band | Down Don't Bother Me | SR0000624024 | Sony Music Entertainment |
| 33603 | The Derek Trucks Band | Down Don't Bother Me (Live) | SR0000655481 | Sony Music Entertainment |
| 33604 | The Derek Trucks Band | Down In the Flood | SR0000624024 | Sony Music Entertainment |
| 33605 | The Derek Trucks Band | Down In The Flood (Live) | SR0000655481 | Sony Music Entertainment |
| 33606 | The Derek Trucks Band | Every Good Boy (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33607 | The Derek Trucks Band | Frisell (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33608 | The Derek Trucks Band | Get Out My Life Woman/Who Knows (Live) | SR0000655481 | Sony Music Entertainment |
| 33609 | The Derek Trucks Band | Get What You Deserve | SR0000624024 | Sony Music Entertainment |
| 33610 | The Derek Trucks Band | Get What You Deserve (Live) | SR0000655481 | Sony Music Entertainment |
| 33611 | The Derek Trucks Band | I Know | SR0000624024 | Sony Music Entertainment |
| 33612 | The Derek Trucks Band | I Know (Live) | SR0000655481 | Sony Music Entertainment |
| 33613 | The Derek Trucks Band | I Wish I Knew (How It Would Feel To Be Free) | SR0000386395 | Sony Music Entertainment |
| 33614 | The Derek Trucks Band | I'd Rather Be Blind, Crippled and Crazy | SR0000386395 | Sony Music Entertainment |
| 33615 | The Derek Trucks Band | I'll Find My Way (Live) | SR0000386395 | Sony Music Entertainment |
| 33616 | The Derek Trucks Band | I'll Find My Way (Live) | SR0000655481 | Sony Music Entertainment |
| 33617 | The Derek Trucks Band | Joyful Noise | SR0000331676 | Sony Music Entertainment |
| 33618 | The Derek Trucks Band | Key To The Highway (Live) | SR0000655481 | Sony Music Entertainment |
| 33619 | The Derek Trucks Band | Lookout 31 (Album Version) | SR0000331676 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33620 | The Derek Trucks Band | Mahjoun | SR0000386395 | Sony Music Entertainment |
| 33621 | The Derek Trucks Band | Maybe This Time | SR0000624024 | Sony Music Entertainment |
| 33622 | The Derek Trucks Band | Our Love | SR0000624024 | Sony Music Entertainment |
| 33623 | The Derek Trucks Band | Rastaman Chant (Live) | SR0000655481 | Sony Music Entertainment |
| 33624 | The Derek Trucks Band | Revolution | SR0000386395 | Sony Music Entertainment |
| 33625 | The Derek Trucks Band | Sahib Teri Bandi - Maki Madni | SR0000386395 | Sony Music Entertainment |
| 33626 | The Derek Trucks Band | Sailing On | SR0000386395 | Sony Music Entertainment |
| 33627 | The Derek Trucks Band | Sailing On (Live) | SR0000655481 | Sony Music Entertainment |
| 33628 | The Derek Trucks Band | So Close, So Far Away (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33629 | The Derek Trucks Band | Something To Make You Happy | SR0000624024 | Sony Music Entertainment |
| 33630 | The Derek Trucks Band | Sweet Inspiration | SR0000624024 | Sony Music Entertainment |
| 33631 | The Derek Trucks Band | This Sky | SR0000386395 | Sony Music Entertainment |
| 33632 | The Derek Trucks Band | Volunteered Slavery | SR0000386395 | Sony Music Entertainment |
| 33633 | The Derek Trucks Band ft. Rahat Ali Khan | Maki Madni (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33634 | The Derek Trucks Band ft. Ruben Blades | Kam-ma-lay (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33635 | The Derek Trucks Band ft. Susan Tedeschi | Baby, You're Right (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33636 | The Derek Trucks Band, Solomon Burke | Home In Your Heart (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33637 | The Derek Trucks Band, Solomon Burke | Like Anyone Else (Album Version) | SR0000331676 | Sony Music Entertainment |
| 33638 | The Fray | 1961 | SR0000698179 | Sony Music Entertainment |
| 33639 | The Fray | Absolute | SR0000630994 | Sony Music Entertainment |
| 33640 | The Fray | All at Once | SR0000387952 | Sony Music Entertainment |
| 33641 | The Fray | Changing Tides | SR0000798581 | Sony Music Entertainment |
| 33642 | The Fray | Closer to Me | SR0000760757 | Sony Music Entertainment |
| 33643 | The Fray | Corners | SR0000798582 | Sony Music Entertainment |
| 33644 | The Fray | Dead Wrong | SR0000387952 | Sony Music Entertainment |
| 33645 | The Fray | Enough for Now | SR0000630994 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33646 | The Fray | Fall Away | SR0000387952 | Sony Music Entertainment |
| 33647 | The Fray | Give It Away | SR0000760757 | Sony Music Entertainment |
| 33648 | The Fray | Happiness | SR0000630994 | Sony Music Entertainment |
| 33649 | The Fray | Heartbeat | SR0000698179 | Sony Music Entertainment |
| 33650 | The Fray | Heaven Forbid | SR0000387952 | Sony Music Entertainment |
| 33651 | The Fray | Hold My Hand | SR0000760757 | Sony Music Entertainment |
| 33652 | The Fray | How to Save a Life | SR0000387952 | Sony Music Entertainment |
| 33653 | The Fray | Hundred | SR0000387952 | Sony Music Entertainment |
| 33654 | The Fray | Hurricane | SR0000757597 | Sony Music Entertainment |
| 33655 | The Fray | Keep On Wanting | SR0000760757 | Sony Music Entertainment |
| 33656 | The Fray | Little House | SR0000387952 | Sony Music Entertainment |
| 33657 | The Fray | Look After You | SR0000387952 | Sony Music Entertainment |
| 33658 | The Fray | Maps | SR0000698179 | Sony Music Entertainment |
| 33659 | The Fray | Over My Head (Cable Car)(Video) | PA0001305913 | Sony Music Entertainment |
| 33660 | The Fray | Same as You | SR0000760757 | Sony Music Entertainment |
| 33661 | The Fray | Shadow and a Dancer | SR0000760757 | Sony Music Entertainment |
| 33662 | The Fray | She Is | SR0000387952 | Sony Music Entertainment |
| 33663 | The Fray | Singing Low | SR0000798580 | Sony Music Entertainment |
| 33664 | The Fray | Streets of Philadelphia | SR0000698179 | Sony Music Entertainment |
| 33665 | The Fray | Syndicate | SR0000630994 | Sony Music Entertainment |
| 33666 | The Fray | Trust Me | SR0000387952 | Sony Music Entertainment |
| 33667 | The Fray | Ungodly Hour | SR0000630994 | Sony Music Entertainment |
| 33668 | The Fray | Vienna | SR0000387952 | Sony Music Entertainment |
| 33669 | The Fray | We Build Then We Break | SR0000630994 | Sony Music Entertainment |
| 33670 | The Fray | Where the Story Ends | SR0000630994 | Sony Music Entertainment |
| 33671 | The Fray | Wherever This Goes | SR0000760757 | Sony Music Entertainment |
| 33672 | The Fray | Why | SR0000698179 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33673 | The Futures | Feels Just Like the First Time | SR0000026116 | Sony Music Entertainment |
| 33674 | The Futures | I'm so Proud of you Woman | SR0000026116 | Sony Music Entertainment |
| 33675 | The Futures | Mr. Bojangles | SR0000026116 | Sony Music Entertainment |
| 33676 | The Futures | Peace | SR0000026116 | Sony Music Entertainment |
| 33677 | The Futures | Silhouettes | SR0000026489 | Sony Music Entertainment |
| 33678 | The Futures | Victory | SR0000026116 | Sony Music Entertainment |
| 33679 | The Futures | We're Gonna Make It Somehow | SR0000026489 | Sony Music Entertainment |
| 33680 | The Futures | Why Must It End | SR0000026116 | Sony Music Entertainment |
| 33681 | The Godfathers | Another You | SR0000106809 | Sony Music Entertainment |
| 33682 | The Godfathers | Believe In Yourself | SR0000134700 | Sony Music Entertainment |
| 33683 | The Godfathers | Can't Try Harder | SR0000134700 | Sony Music Entertainment |
| 33684 | The Godfathers | Cause I Said So | SR0000090582 | Sony Music Entertainment |
| 33685 | The Godfathers | Don't Let Me Down | SR0000134700 | Sony Music Entertainment |
| 33686 | The Godfathers | Drag Me Down Again | SR0000134700 | Sony Music Entertainment |
| 33687 | The Godfathers | Halfway Paralysed | SR0000106809 | Sony Music Entertainment |
| 33688 | The Godfathers | How Does It Feel to Feel | SR0000134700 | Sony Music Entertainment |
| 33689 | The Godfathers | How Low Is Low | SR0000106809 | Sony Music Entertainment |
| 33690 | The Godfathers | I Don't Believe In You | SR0000106809 | Sony Music Entertainment |
| 33691 | The Godfathers | If I Only Had the Time | SR0000090582 | Sony Music Entertainment |
| 33692 | The Godfathers | I'll Never Forget What's His Name | SR0000134700 | Sony Music Entertainment |
| 33693 | The Godfathers | It's so Hard | SR0000090582 | Sony Music Entertainment |
| 33694 | The Godfathers | Just Like You | SR0000090582 | Sony Music Entertainment |
| 33695 | The Godfathers | King of Misery | SR0000134700 | Sony Music Entertainment |
| 33696 | The Godfathers | Life Has Passed Us By | SR0000106809 | Sony Music Entertainment |
| 33697 | The Godfathers | Love Is Dead | SR0000090582 | Sony Music Entertainment |
| 33698 | The Godfathers | Obsession | SR0000090582 | Sony Music Entertainment |
| 33699 | The Godfathers | Pretty Girl | SR0000106809 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33700 | The Godfathers | S.T.B. | SR0000090582 | Sony Music Entertainment |
| 33701 | The Godfathers | Something Good About You | SR0000134700 | Sony Music Entertainment |
| 33702 | The Godfathers | Tell Me Why | SR0000090582 | Sony Music Entertainment |
| 33703 | The Godfathers | The Strangest Boy | SR0000090582 | Sony Music Entertainment |
| 33704 | The Godfathers | This Is War | SR0000134700 | Sony Music Entertainment |
| 33705 | The Godfathers | This Is Your Life | SR0000106809 | Sony Music Entertainment |
| 33706 | The Godfathers | Those Days Are Over | SR0000106809 | Sony Music Entertainment |
| 33707 | The Godfathers | Unreal World | SR0000134700 | Sony Music Entertainment |
| 33708 | The Godfathers | Walking Talking Johnny Cash Blues | SR0000106809 | Sony Music Entertainment |
| 33709 | The Godfathers | When Am I Coming Down | SR0000090582 | Sony Music Entertainment |
| 33710 | The Isley Brothers | Footsteps In the Dark | N41707 | Sony Music Entertainment |
| 33711 | The Isley Brothers | Livin' In the Life | N41707 | Sony Music Entertainment |
| 33712 | The Isley Brothers | Summer Breeze | SR0000295299 | Sony Music Entertainment |
| 33713 | The Isley Brothers | That Lady | SR0000295299 | Sony Music Entertainment |
| 33714 | The Jacksons | Blame It on the Boogie | SR0000003615 | Sony Music Entertainment |
| 33715 | The Jacksons | Body | SR0000060092 | Sony Music Entertainment |
| 33716 | The Jacksons | Don't Stop 'Til You Get Enough | SR0000033041 | Sony Music Entertainment |
| 33717 | The Jacksons | Enjoy Yourself | N00000037421 | Sony Music Entertainment |
| 33718 | The Jacksons | Find Me A Girl | RE0000927176 | Sony Music Entertainment |
| 33719 | The Jacksons | Heaven Knows I love You, Girl | RE0000927176 | Sony Music Entertainment |
| 33720 | The Jacksons | Shake Your Body (Down to the Ground) | SR0000004940 | Sony Music Entertainment |
| 33721 | The Jacksons | She | SR0000113801 | Sony Music Entertainment |
| 33722 | The Jacksons | State Of Shock | SR0000059830 | Sony Music Entertainment |
| 33723 | The Jacksons | That's What You Get (For Being Polite) | SR0000004940 | Sony Music Entertainment |
| 33724 | The Jacksons | The Art of Madness | SR0000113801 | Sony Music Entertainment |
| 33725 | The Jacksons | This Place Hotel (a.k.a. Heartbreak Hotel) | SR0000021787 | Sony Music Entertainment |
| 33726 | The Jacksons | Walk Right Now | SR0000021787 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33727 | The Jacksons | Wondering Who | SR0000021787 | Sony Music Entertainment |
| 33728 | The Joe Perry Project | Break Song (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33729 | The Joe Perry Project | Buzz Buzz (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33730 | The Joe Perry Project | Conflict Of Interest (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33731 | The Joe Perry Project | Dirty Little Things (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33732 | The Joe Perry Project | Discount Dogs (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33733 | The Joe Perry Project | I've Got The Rock 'N' Rolls Again (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33734 | The Joe Perry Project | Let The Music Do The Talking (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33735 | The Joe Perry Project | Life At A Glance (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33736 | The Joe Perry Project | Listen To The Rock (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33737 | The Joe Perry Project | No Substitute For Arrogance (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33738 | The Joe Perry Project | Play The Game (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33739 | The Joe Perry Project | Ready On The Firing Line (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33740 | The Joe Perry Project | Rockin' Train (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33741 | The Joe Perry Project | Shooting Star (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33742 | The Joe Perry Project | Soldier Of Fortune (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33743 | The Joe Perry Project | The Mist Is Rising (Album Version) | SR0000018213 | Sony Music Entertainment |
| 33744 | The Joe Perry Project | TV Police (Album Version) | SR0000029362 | Sony Music Entertainment |
| 33745 | The Jones Girls | At Peace with Woman | SR0000025228 | Sony Music Entertainment |
| 33746 | The Jones Girls | Back in the Day | SR0000025228 | Sony Music Entertainment |
| 33747 | The Jones Girls | Children of the Night | SR0000025228 | Sony Music Entertainment |
| 33748 | The Jones Girls | Dance Turned Into a Romance | SR0000020837 | Sony Music Entertainment |
| 33749 | The Jones Girls | I Close My Eyes | SR0000025228 | Sony Music Entertainment |
| 33750 | The Jones Girls | I Just Love the Man | SR0000025228 | Sony Music Entertainment |
| 33751 | The Jones Girls | Let's Celebrate (Sittin' on Top of the World) | SR0000025228 | Sony Music Entertainment |
| 33752 | The Jones Girls | When I'm Gone | SR0000025228 | Sony Music Entertainment |
| 33753 | The Juliana Theory | As it Stands (Album Version) | SR0000333177 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33754 | The Juliana Theory | Bring it Low (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33755 | The Juliana Theory | Congratulations (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33756 | The Juliana Theory | Do You Believe Me? (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33757 | The Juliana Theory | DTM (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33758 | The Juliana Theory | Everything (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33759 | The Juliana Theory | In Conversation (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33760 | The Juliana Theory | Into the Dark (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33761 | The Juliana Theory | Jewel To Sparkle (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33762 | The Juliana Theory | Repeating, Repeating (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33763 | The Juliana Theory | Shell of a Man (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33764 | The Juliana Theory | The Hardest Things (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33765 | The Juliana Theory | Trance (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33766 | The Juliana Theory | White Days (Album Version) | SR0000333177 | Sony Music Entertainment |
| 33767 | The Kinleys | (Ooh, Aah) Crazy Kind Of Love Thing (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33768 | The Kinleys | Contradiction (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33769 | The Kinleys | Dance In The Boat (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33770 | The Kinleys | Here (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33771 | The Kinleys | I Need You Now (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33772 | The Kinleys | I'm In (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33773 | The Kinleys | Just Between You And Me (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33774 | The Kinleys | Love Rules (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33775 | The Kinleys | Lovers (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33776 | The Kinleys | Me Too (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33777 | The Kinleys | She Ain't The Girl For You (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33778 | The Kinleys | Takin' Our Own Sweet Time (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33779 | The Kinleys | Talk To Me (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33780 | The Kinleys | That's Gonna Mess You Up (Album Version) | SR0000286994 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33781 | The Kinleys | The Real Thing (Album Version) | SR0000251568 | Sony Music Entertainment |
| 33782 | The Kinleys | When The Blues And My Baby Collide (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33783 | The Kinleys | Yeah, Yeah, Yeah (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33784 | The Kinleys | You Make It Seem So Easy (Radio Remix) | SR0000251568 | Sony Music Entertainment |
| 33785 | The Kinleys | You're Still Here (Album Version) | SR0000286994 | Sony Music Entertainment |
| 33786 | The McCoys | Don't Worry Mother, Your Son's Heart Is Pure - Original | Pre-1972 | Sony Music Entertainment |
| 33787 | The Outfield | Everytime You Cry | SR0000069701 | Sony Music Entertainment |
| 33788 | The Outfield | Say It Isn't So | PA0000263199 | Sony Music Entertainment |
| 33789 | The Outfield | Your Love | SR0000069701 | Sony Music Entertainment |
| 33790 | The Romantics | One In A Million | SR0000052168 | Sony Music Entertainment |
| 33791 | The Romantics | Talking In Your Sleep | SR0000051163 | Sony Music Entertainment |
| 33792 | The Script | Nothing | SR0000673078 | Sony Music Entertainment |
| 33793 | The Shins | Simple Song | SR0000700158 | Sony Music Entertainment |
| 33794 | The Shins | So Now What | SR0000773837 | Sony Music Entertainment |
| 33795 | The Stone Roses | Elephant Stone | SR0000120099 | Sony Music Entertainment |
| 33796 | The Stone Roses | Fool's Gold | SR0000120099 | Sony Music Entertainment |
| 33797 | The Strokes | 15 Minutes | SR0000374872 | Sony Music Entertainment |
| 33798 | The Strokes | 50/50 | SR0000721205 | Sony Music Entertainment |
| 33799 | The Strokes | 80's Comedown Machine | SR0000721205 | Sony Music Entertainment |
| 33800 | The Strokes | All The Time | SR0000718902 | Sony Music Entertainment |
| 33801 | The Strokes | Alone, Together | SR0000611640 | Sony Music Entertainment |
| 33802 | The Strokes | Ask Me Anything | SR0000374872 | Sony Music Entertainment |
| 33803 | The Strokes | Automatic Stop | SR0000342282 | Sony Music Entertainment |
| 33804 | The Strokes | Barely Legal | SR0000379382 | Sony Music Entertainment |
| 33805 | The Strokes | Between Love & Hate | SR0000342282 | Sony Music Entertainment |
| 33806 | The Strokes | Call It Fate, Call It Karma | SR0000721205 | Sony Music Entertainment |
| 33807 | The Strokes | Call Me Back | SR0000678099 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33808 | The Strokes | Chances | SR0000721205 | Sony Music Entertainment |
| 33809 | The Strokes | Electricityscape | SR0000374872 | Sony Music Entertainment |
| 33810 | The Strokes | Evening Sun | SR0000374872 | Sony Music Entertainment |
| 33811 | The Strokes | Fast Animals | SR0000734918 | Sony Music Entertainment |
| 33812 | The Strokes | Fear of Sleep | SR0000374872 | Sony Music Entertainment |
| 33813 | The Strokes | Games | SR0000678099 | Sony Music Entertainment |
| 33814 | The Strokes | Gratisfaction | SR0000678099 | Sony Music Entertainment |
| 33815 | The Strokes | Happy Ending | SR0000721205 | Sony Music Entertainment |
| 33816 | The Strokes | I Can't Win | SR0000342282 | Sony Music Entertainment |
| 33817 | The Strokes | Is This It | SR0000611640 | Sony Music Entertainment |
| 33818 | The Strokes | Ize of the World | SR0000374872 | Sony Music Entertainment |
| 33819 | The Strokes | Killing Lies | SR0000374872 | Sony Music Entertainment |
| 33820 | The Strokes | Last Nite | SR0000379382 | Sony Music Entertainment |
| 33821 | The Strokes | Life Is Simple in the Moonlight | SR0000678099 | Sony Music Entertainment |
| 33822 | The Strokes | Machu Picchu | SR0000678099 | Sony Music Entertainment |
| 33823 | The Strokes | Meet Me in the Bathroom | SR0000342282 | Sony Music Entertainment |
| 33824 | The Strokes | Metabolism | SR0000678099 | Sony Music Entertainment |
| 33825 | The Strokes | New York City Cops | SR0000611640 | Sony Music Entertainment |
| 33826 | The Strokes | One Way Trigger | SR0000721205 | Sony Music Entertainment |
| 33827 | The Strokes | Partners In Crime | SR0000721205 | Sony Music Entertainment |
| 33828 | The Strokes | Razorblade | SR0000374872 | Sony Music Entertainment |
| 33829 | The Strokes | Red Light | SR0000374872 | Sony Music Entertainment |
| 33830 | The Strokes | Reptilia | SR0000354038 | Sony Music Entertainment |
| 33831 | The Strokes | Slow Animals | SR0000721205 | Sony Music Entertainment |
| 33832 | The Strokes | Someday | SR0000611640 | Sony Music Entertainment |
| 33833 | The Strokes | Taken for a Fool | SR0000678099 | Sony Music Entertainment |
| 33834 | The Strokes | Tap Out | SR0000721205 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33835 | The Strokes | The End Has No End | SR0000342282 | Sony Music Entertainment |
| 33836 | The Strokes | The Modern Age | SR0000379382 | Sony Music Entertainment |
| 33837 | The Strokes | The Way It Is | SR0000342282 | Sony Music Entertainment |
| 33838 | The Strokes | Two Kinds of Happiness | SR0000678099 | Sony Music Entertainment |
| 33839 | The Strokes | Under Cover of Darkness (Official Video) | PA0001762180 | Sony Music Entertainment |
| 33840 | The Strokes | Vision of Division | SR0000374872 | Sony Music Entertainment |
| 33841 | The Strokes | Welcome To Japan | SR0000721205 | Sony Music Entertainment |
| 33842 | The Strokes | What Ever Happened? | SR0000342282 | Sony Music Entertainment |
| 33843 | The Strokes | you Talk Way Too Much | SR0000342282 | Sony Music Entertainment |
| 33844 | The Strokes | you're So Right | SR0000678099 | Sony Music Entertainment |
| 33845 | Three 6 Mafia | Ain't Got Time for Gamez | SR0000386683 | Sony Music Entertainment |
| 33846 | Three 6 Mafia | Don't Cha Get Mad | SR0000386683 | Sony Music Entertainment |
| 33847 | Three 6 Mafia | Knock Tha Black Off Yo Ass | SR0000386683 | Sony Music Entertainment |
| 33848 | Three 6 Mafia | Let's Plan A Robbery | SR0000386683 | Sony Music Entertainment |
| 33849 | Three 6 Mafia | Most Known Unknown Hits | SR0000393103 | Sony Music Entertainment |
| 33850 | Three 6 Mafia | Pussy Got Ya Hooked | SR0000386683 | Sony Music Entertainment |
| 33851 | Three 6 Mafia | Roll With It | SR0000386683 | Sony Music Entertainment |
| 33852 | Three 6 Mafia | Stay Fly (Official Video) | SR0000405321 | Sony Music Entertainment |
| 33853 | Three 6 Mafia | Swervin' | SR0000386683 | Sony Music Entertainment |
| 33854 | Three Days Grace | A Scar Is Born | SR0000943311 | Sony Music Entertainment |
| 33855 | Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| 33856 | Three Days Grace | Anonymous | SR0000709254 | Sony Music Entertainment |
| 33857 | Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| 33858 | Three Days Grace | Break | PA0001658233 | Sony Music Entertainment |
| 33859 | Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| 33860 | Three Days Grace | Broken Glass | SR0000709254 | Sony Music Entertainment |
| 33861 | Three Days Grace | Chain of Abuse | SR0000943311 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33862 | Three Days Grace | Champion | SR0000943311 | Sony Music Entertainment |
| 33863 | Three Days Grace | Chasing The First Time | SR0000823306 | Sony Music Entertainment |
| 33864 | Three Days Grace | Expectations | SR0000709254 | Sony Music Entertainment |
| 33865 | Three Days Grace | Explosions | SR0000943311 | Sony Music Entertainment |
| 33866 | Three Days Grace | Fallen Angel | SR0000767301 | Sony Music Entertainment |
| 33867 | Three Days Grace | Give In To Me | SR0000709254 | Sony Music Entertainment |
| 33868 | Three Days Grace | Give Me a Reason | SR0000709254 | Sony Music Entertainment |
| 33869 | Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| 33870 | Three Days Grace | Happiness | SR0000709254 | Sony Music Entertainment |
| 33871 | Three Days Grace | I Am The Weapon | SR0000943311 | Sony Music Entertainment |
| 33872 | Three Days Grace | Infra-Red | SR0000823306 | Sony Music Entertainment |
| 33873 | Three Days Grace | Last to Know | SR0000641798 | Sony Music Entertainment |
| 33874 | Three Days Grace | Lifetime | SR0000943319 | Sony Music Entertainment |
| 33875 | Three Days Grace | Love Me Or Leave Me | SR0000823306 | Sony Music Entertainment |
| 33876 | Three Days Grace | Me Against You | SR0000823306 | Sony Music Entertainment |
| 33877 | Three Days Grace | Misery Loves My Company | SR0000709254 | Sony Music Entertainment |
| 33878 | Three Days Grace | Nothing To Lose But You | SR0000823306 | Sony Music Entertainment |
| 33879 | Three Days Grace | Nothing's Fair In Love and War | SR0000767301 | Sony Music Entertainment |
| 33880 | Three Days Grace | Operate | SR0000709254 | Sony Music Entertainment |
| 33881 | Three Days Grace | Sign Of The Times | SR0000709254 | Sony Music Entertainment |
| 33882 | Three Days Grace | So What | SR0000767301 | Sony Music Entertainment |
| 33883 | Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| 33884 | Three Days Grace | Souvenirs | SR0000943311 | Sony Music Entertainment |
| 33885 | Three Days Grace | Strange Days | SR0000823306 | Sony Music Entertainment |
| 33886 | Three Days Grace | The Abyss | SR0000823306 | Sony Music Entertainment |
| 33887 | Three Days Grace | The High Road | SR0000709254 | Sony Music Entertainment |
| 33888 | Three Days Grace | The New Real | SR0000823306 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33889 | Three Days Grace | Time That Remains | SR0000709254 | Sony Music Entertainment |
| 33890 | Three Days Grace | Villain I'm Not | SR0000823306 | Sony Music Entertainment |
| 33891 | Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| 33892 | Three Days Grace ft. Apocalyptica | Someone To Talk To | SR0000943311 | Sony Music Entertainment |
| 33893 | Tinashe | Aquarius | SR0000763846 | Sony Music Entertainment |
| 33894 | Tinashe | Bated Breath | SR0000763846 | Sony Music Entertainment |
| 33895 | Tinashe | C'est La Vie | SR0000817999 | Sony Music Entertainment |
| 33896 | Tinashe | Company | SR0000817998 | Sony Music Entertainment |
| 33897 | Tinashe | Company (MUNA Remix) | SR0000817997 | Sony Music Entertainment |
| 33898 | Tinashe | Deep In The Night (Interlude) | SR0000763846 | Sony Music Entertainment |
| 33899 | Tinashe | Far Side Of The Moon | SR0000763846 | Sony Music Entertainment |
| 33900 | Tinashe | Feels Like Vegas | SR0000763846 | Sony Music Entertainment |
| 33901 | Tinashe | Flame (Steve James Remix) | SR0000804181 | Sony Music Entertainment |
| 33902 | Tinashe | Ghetto Boy | SR0000817999 | Sony Music Entertainment |
| 33903 | Tinashe | High Speed Chase | SR0000817999 | Sony Music Entertainment |
| 33904 | Tinashe | Indigo Child (Interlude) | SR0000763846 | Sony Music Entertainment |
| 33905 | Tinashe | Light The Night Up | SR0000804628 | Sony Music Entertainment |
| 33906 | Tinashe | Like I Used To | SR0000826431 | Sony Music Entertainment |
| 33907 | Tinashe | Lucid Dreaming | SR0000817999 | Sony Music Entertainment |
| 33908 | Tinashe | Player | SR0000790392 | Sony Music Entertainment |
| 33909 | Tinashe | Player (Cutmore Club Mix) | SR0000790381 | Sony Music Entertainment |
| 33910 | Tinashe | Player (De$ignated Club Mix) | SR0000790381 | Sony Music Entertainment |
| 33911 | Tinashe | Player (Jai Wolf Remix) | SR0000790382 | Sony Music Entertainment |
| 33912 | Tinashe | Player (Luca Lush Remix) | SR0000790381 | Sony Music Entertainment |
| 33913 | Tinashe | Player (Niko The Kid Remix) | SR0000790381 | Sony Music Entertainment |
| 33914 | Tinashe | Player (young Bombs Remix) | SR0000790381 | Sony Music Entertainment |
| 33915 | Tinashe | Sacrifices | SR0000817999 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33916 | Tinashe | Soul Glitch | SR0000817999 | Sony Music Entertainment |
| 33917 | Tinashe | Spacetime | SR0000817999 | Sony Music Entertainment |
| 33918 | Tinashe | Sunburn | SR0000817999 | Sony Music Entertainment |
| 33919 | Tinashe | The Calm (Interlude) | SR0000763846 | Sony Music Entertainment |
| 33920 | Tinashe | The Storm (Outro) | SR0000763846 | Sony Music Entertainment |
| 33921 | Tinashe | Throw A Fit | SR0000826406 | Sony Music Entertainment |
| 33922 | Tinashe | Thug Cry | SR0000763846 | Sony Music Entertainment |
| 33923 | Tinashe | Touch Pass | SR0000817999 | Sony Music Entertainment |
| 33924 | Tinashe | Watch Me Work | SR0000763846 | Sony Music Entertainment |
| 33925 | Tinashe | you Don't Know Me | SR0000817999 | Sony Music Entertainment |
| 33926 | Tinashe ft. A$AP Rocky | Pretend | SR0000763605 | Sony Music Entertainment |
| 33927 | Tinashe ft. Offset | No Drama | SR0000814883 | Sony Music Entertainment |
| 33928 | Tinashe ft. ScHoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| 33929 | Tinashe, Kaskade | Flame (Kaskade Remix) | SR0000817995 | Sony Music Entertainment |
| 33930 | TLC | Get It Up | PA0001280957 | Sony Music Entertainment |
| 33931 | Tommy Tutone | Dumb But Pretty | SR0000051111 | Sony Music Entertainment |
| 33932 | Tommy Tutone | Get Around Girl | SR0000051111 | Sony Music Entertainment |
| 33933 | Tommy Tutone | I Believe | SR0000051111 | Sony Music Entertainment |
| 33934 | Tommy Tutone | I Wanna Touch Her | SR0000051111 | Sony Music Entertainment |
| 33935 | Tommy Tutone | Imaginary Heart | SR0000051111 | Sony Music Entertainment |
| 33936 | Tommy Tutone | Laverne | SR0000051111 | Sony Music Entertainment |
| 33937 | Tommy Tutone | Money Talks | SR0000051111 | Sony Music Entertainment |
| 33938 | Tommy Tutone | National Emotion | SR0000051111 | Sony Music Entertainment |
| 33939 | Tommy Tutone | Someday Will Come | SR0000051111 | Sony Music Entertainment |
| 33940 | Tommy Tutone | Sticks and Stones | SR0000051111 | Sony Music Entertainment |
| 33941 | Tony Bennett | Because Of You | Pre-1972 | Sony Music Entertainment |
| 33942 | Tony Bennett | Stranger In Paradise | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33943 | Toto | 99 | SR0000014098 | Sony Music Entertainment |
| 33944 | Toto | A Secret Love | SR0000014098 | Sony Music Entertainment |
| 33945 | Toto | A Thousand Years | SR00000090579 | Sony Music Entertainment |
| 33946 | Toto | Africa | SR0000034599 | Sony Music Entertainment |
| 33947 | Toto | After You've Gone | SR0000302609 | Sony Music Entertainment |
| 33948 | Toto | All Us Boys | SR0000014098 | Sony Music Entertainment |
| 33949 | Toto | Alone | SR0000832320 | Sony Music Entertainment |
| 33950 | Toto | Angela | SR0000004838 | Sony Music Entertainment |
| 33951 | Toto | Anna | SR00000090579 | Sony Music Entertainment |
| 33952 | Toto | Better World | SR0000302609 | Sony Music Entertainment |
| 33953 | Toto | Caught In the Balance | SR0000302609 | Sony Music Entertainment |
| 33954 | Toto | Cruel | SR0000302609 | Sony Music Entertainment |
| 33955 | Toto | English Eyes | SR0000025985 | Sony Music Entertainment |
| 33956 | Toto | Georgy Porgy | SR0000004838 | Sony Music Entertainment |
| 33957 | Toto | Girl Goodbye | SR0000004838 | Sony Music Entertainment |
| 33958 | Toto | Good for You | SR0000034599 | Sony Music Entertainment |
| 33959 | Toto | High Price Of Hate | SR0000302609 | Sony Music Entertainment |
| 33960 | Toto | Hold The Line | SR0000004239 | Sony Music Entertainment |
| 33961 | Toto | Holyanna | SR0000064379 | Sony Music Entertainment |
| 33962 | Toto | Home of the Brave | SR00000090579 | Sony Music Entertainment |
| 33963 | Toto | I Will Remember | SR0000318724 | Sony Music Entertainment |
| 33964 | Toto | I Won't Hold You Back | SR0000034599 | Sony Music Entertainment |
| 33965 | Toto | Last Love | SR0000302609 | Sony Music Entertainment |
| 33966 | Toto | Lea | SR0000071971 | Sony Music Entertainment |
| 33967 | Toto | Lion | SR0000064379 | Sony Music Entertainment |
| 33968 | Toto | Lorraine | SR0000014098 | Sony Music Entertainment |
| 33969 | Toto | Lovers In The Night | SR0000034599 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33970 | Toto | Mad About You | SR0000302609 | Sony Music Entertainment |
| 33971 | Toto | Make Believe | SR0000034599 | Sony Music Entertainment |
| 33972 | Toto | Mama | SR0000014098 | Sony Music Entertainment |
| 33973 | Toto | Melanie | SR0000302609 | Sony Music Entertainment |
| 33974 | Toto | Miss Sun | SR0000278890 | Sony Music Entertainment |
| 33975 | Toto | Mushanga | SR00000090579 | Sony Music Entertainment |
| 33976 | Toto | Mushanga | SR0000090579 | Sony Music Entertainment |
| 33977 | Toto | Mysterious Ways | SR0000302609 | Sony Music Entertainment |
| 33978 | Toto | No Love | SR0000302609 | Sony Music Entertainment |
| 33979 | Toto | One Road | SR0000302609 | Sony Music Entertainment |
| 33980 | Toto | Only the Children | SR00000090579 | Sony Music Entertainment |
| 33981 | Toto | ROSANNA | SR0000034599 | Sony Music Entertainment |
| 33982 | Toto | Selfish | SR0000302609 | Sony Music Entertainment |
| 33983 | Toto | Spanish Sea | SR0000832322 | Sony Music Entertainment |
| 33984 | Toto | Spanish Steps | SR0000302609 | Sony Music Entertainment |
| 33985 | Toto | St. George and the Dragon | SR0000014098 | Sony Music Entertainment |
| 33986 | Toto | Stay Away | SR00000090579 | Sony Music Entertainment |
| 33987 | Toto | Stop Loving You | SR00000090579 | Sony Music Entertainment |
| 33988 | Toto | Stop Loving You | SR0000090579 | Sony Music Entertainment |
| 33989 | Toto | Straight for the Heart | SR00000090579 | Sony Music Entertainment |
| 33990 | Toto | The Road Goes On | SR0000318724 | Sony Music Entertainment |
| 33991 | Toto | These Chains | SR00000090579 | Sony Music Entertainment |
| 33992 | Toto | We Made It | SR0000034599 | Sony Music Entertainment |
| 33993 | Toto | White Sister | SR0000014098 | Sony Music Entertainment |
| 33994 | Toto | You Got Me | SR00000090579 | Sony Music Entertainment |
| 33995 | Tower Of Power | A Little Knowledge (Is A Dangerous Thing) (Album Version) | SR0000130757 | Sony Music Entertainment |
| 33996 | Tower Of Power | Ain't Nothin' Stoppin' Us Now | RE0000905513 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 33997 | Tower Of Power | And You Know It | SR0000011227 | Sony Music Entertainment |
| 33998 | Tower Of Power | Attitude Dance (Album Version) | SR0000130757 | Sony Music Entertainment |
| 33999 | Tower Of Power | Because I Think The World Of You | RE0000905513 | Sony Music Entertainment |
| 34000 | Tower Of Power | Believe It (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34001 | Tower Of Power | By Your Side | RE0000905513 | Sony Music Entertainment |
| 34002 | Tower Of Power | Can't Stand To See The Slaughter | RE0000905513 | Sony Music Entertainment |
| 34003 | Tower Of Power | Can't You See (You Doin' Me Wrong) (Live) | SR0000276616 | Sony Music Entertainment |
| 34004 | Tower Of Power | Come On With It (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34005 | Tower Of Power | Come To A Decision (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34006 | Tower Of Power | Crazy For You (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34007 | Tower Of Power | Cruise Control (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34008 | Tower Of Power | Deal With It | RE0000905513 | Sony Music Entertainment |
| 34009 | Tower Of Power | Diggin' On James Brown (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34010 | Tower Of Power | Diggin' On James Brown (Live) | SR0000276616 | Sony Music Entertainment |
| 34011 | Tower Of Power | Do You Wanna (Make Love To Me) (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34012 | Tower Of Power | Doin' Alright | RE0000905513 | Sony Music Entertainment |
| 34013 | Tower Of Power | Don't Knock Me Down (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34014 | Tower Of Power | Down To The Night Club (Bump City) (Live) | SR0000276616 | Sony Music Entertainment |
| 34015 | Tower Of Power | East Bay Way (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34016 | Tower Of Power | Funk The Dumb Stuff (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34017 | Tower Of Power | Gotta Make A Change (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34018 | Tower Of Power | How Could This Happen To Me (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34019 | Tower Of Power | I Like Your Style (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34020 | Tower Of Power | In Due Time (Album Version) | SR0000011227 | Sony Music Entertainment |
| 34021 | Tower Of Power | It All Comes Back (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34022 | Tower Of Power | It Really Doesn't Matter (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34023 | Tower Of Power | It Takes Two (To Make It Happen) (Album Version) | SR0000011227 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34024 | Tower Of Power | It's So Nice | RE0000905513 | Sony Music Entertainment |
| 34025 | Tower Of Power | Just Like You (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34026 | Tower Of Power | Just Make A Move (And Be Yourself) (Album Version) | SR0000011227 | Sony Music Entertainment |
| 34027 | Tower Of Power | Keep Comin' Back (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34028 | Tower Of Power | Keep Your Monster On A Leash (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34029 | Tower Of Power | Lovin' You Forever (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34030 | Tower Of Power | Make Someone Happy | RE0000905513 | Sony Music Entertainment |
| 34031 | Tower Of Power | Mama Lied (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34032 | Tower Of Power | Miss Trouble (Got A Lot Of Nerve) (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34033 | Tower Of Power | Mr Toad's Wild Ride (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34034 | Tower Of Power | Nowhere To Run (Album Version) | SR0000011227 | Sony Music Entertainment |
| 34035 | Tower Of Power | Once You Get A Taste (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34036 | Tower Of Power | Our Love (Album Version) | SR0000011227 | Sony Music Entertainment |
| 34037 | Tower Of Power | Personal Possessions (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34038 | Tower Of Power | Please Come Back (To Stay) (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34039 | Tower Of Power | Quiet Scream (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34040 | Tower Of Power | Recapture The Magic (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34041 | Tower Of Power | Rhythm and Business (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34042 | Tower Of Power | Sexy Soul (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34043 | Tower Of Power | So I Got To Groove (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34044 | Tower Of Power | So I Got To Groove (Live) | SR0000276616 | Sony Music Entertainment |
| 34045 | Tower Of Power | So Very Hard To Go (Live) | SR0000276616 | Sony Music Entertainment |
| 34046 | Tower Of Power | Someone New (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34047 | Tower Of Power | Something Calls Me (Album Version) | SR0000011227 | Sony Music Entertainment |
| 34048 | Tower Of Power | Soothe You (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34049 | Tower Of Power | Soul Vaccination (Live) | SR0000276616 | Sony Music Entertainment |
| 34050 | Tower Of Power | Soul With A Capital 'S' | SR0000168029 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34051 | Tower Of Power | Soul With A Capital 'S' (Live) | SR0000276616 | Sony Music Entertainment |
| 34052 | Tower Of Power | Souled Out (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34053 | Tower Of Power | Souled Out (Live) | SR0000276616 | Sony Music Entertainment |
| 34054 | Tower Of Power | South Of The Boulevard (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34055 | Tower Of Power | Spank-A-Dang (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34056 | Tower Of Power | Taxed To The Max (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34057 | Tower Of Power | That Was Then And This Is Now (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34058 | Tower Of Power | The Educated Bump Part I (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34059 | Tower Of Power | The Educated Bump Part II (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34060 | Tower Of Power | The More You Know (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34061 | Tower Of Power | The Real Deal (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34062 | Tower Of Power | To Say The Least You're The Most (Live) | SR0000276616 | Sony Music Entertainment |
| 34063 | Tower Of Power | Unconditional Love (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34064 | Tower Of Power | Undercurrent (Album Version) | SR0000213647 | Sony Music Entertainment |
| 34065 | Tower Of Power | What Is Hip? (Live) | SR0000276616 | Sony Music Entertainment |
| 34066 | Tower Of Power | What's Your Trip (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34067 | Tower Of Power | While We Went To The Moon | RE0000905513 | Sony Music Entertainment |
| 34068 | Tower Of Power | Who Do You Think You Are (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34069 | Tower Of Power | You (Album Version) | SR0000168029 | Sony Music Entertainment |
| 34070 | Tower Of Power | You Can't Fall Up (You Just Fall Down) (Album Version) | SR0000130757 | Sony Music Entertainment |
| 34071 | Tower Of Power | You Do The Math (Album Version) | SR0000250118 | Sony Music Entertainment |
| 34072 | Tower Of Power | You Got To Funkifize (Live) | SR0000276616 | Sony Music Entertainment |
| 34073 | Tower Of Power | You Ought to Be Havin' Fun | RE0000905513 | Sony Music Entertainment |
| 34074 | Tower Of Power | You Strike My Main Nerve (Live) | SR0000276616 | Sony Music Entertainment |
| 34075 | Tower Of Power | You're Still A Young Man (Live) | SR0000276616 | Sony Music Entertainment |
| 34076 | Train | Ain't No Easy Way | SR0000939706 | Sony Music Entertainment |
| 34077 | Train | All American Girl | SR000334243 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34078 | Train | All American Girl (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34079 | Train | All I Ever Wanted | SR0000386399 | Sony Music Entertainment |
| 34080 | Train | All I Hear | SR0000386399 | Sony Music Entertainment |
| 34081 | Train | Always Remember | SR0000386399 | Sony Music Entertainment |
| 34082 | Train | AM Gold | SR0000928581 | Sony Music Entertainment |
| 34083 | Train | AM Gold (Acoustic) | SR0000935776 | Sony Music Entertainment |
| 34084 | Train | Amber Light | SR0000939706 | Sony Music Entertainment |
| 34085 | Train | Baby, Happy Birthday | SR0000757912 | Sony Music Entertainment |
| 34086 | Train | Bettin' On Me | SR0000939706 | Sony Music Entertainment |
| 34087 | Train | Blind | SR0000298334 | Sony Music Entertainment |
| 34088 | Train | Breakfast in Bed | SR0000643717 | Sony Music Entertainment |
| 34089 | Train | Brick by Brick | SR0000643717 | Sony Music Entertainment |
| 34090 | Train | Bruises | SR0000700152 | Sony Music Entertainment |
| 34091 | Train | Calling All Angels (Live at the Independent, San Francisco, CA - April 2012) | SR0007579894 | Sony Music Entertainment |
| 34092 | Train | Calling All Angels (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34093 | Train | Counting Airplanes | SR000334243 | Sony Music Entertainment |
| 34094 | Train | Days | SR0000298334 | Sony Music Entertainment |
| 34095 | Train | Don't Grow Up So Fast | SR0000757912 | Sony Music Entertainment |
| 34096 | Train | Drops of Jupiter (Tell Me) (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34097 | Train | Easy On The Eyes | SR0000939706 | Sony Music Entertainment |
| 34098 | Train | Eggplant | SR0000298334 | Sony Music Entertainment |
| 34099 | Train | Explanation | SR0000386399 | Sony Music Entertainment |
| 34100 | Train | Fake Flowers | SR0000939706 | Sony Music Entertainment |
| 34101 | Train | Following Rita | SR000334243 | Sony Music Entertainment |
| 34102 | Train | For Me, It's You | SR0000386399 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34103 | Train | Free | SR0000298334 | Sony Music Entertainment |
| 34104 | Train | Get Out | SR0000386399 | Sony Music Entertainment |
| 34105 | Train | Get to Me | SR000334243 | Sony Music Entertainment |
| 34106 | Train | Get to Me (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34107 | Train | Getaway | SR0000293024 | Sony Music Entertainment |
| 34108 | Train | Give It All | SR0000757912 | Sony Music Entertainment |
| 34109 | Train | Give Myself to You | SR0000386399 | Sony Music Entertainment |
| 34110 | Train | Heavy | SR0000298334 | Sony Music Entertainment |
| 34111 | Train | Homesick | SR0000298334 | Sony Music Entertainment |
| 34112 | Train | Hopeless | SR0000293024 | Sony Music Entertainment |
| 34113 | Train | I Am | SR0000298334 | Sony Music Entertainment |
| 34114 | Train | I Got You | SR0000643717 | Sony Music Entertainment |
| 34115 | Train | I Will Remember | SR0000757912 | Sony Music Entertainment |
| 34116 | Train | I Wish You Would | SR0000293024 | Sony Music Entertainment |
| 34117 | Train | I Wish You Would (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34118 | Train | Idaho | SR0000298334 | Sony Music Entertainment |
| 34119 | Train | If I Can't Change Your Mind | SR0000386399 | Sony Music Entertainment |
| 34120 | Train | If It's Love | SR0000643717 | Sony Music Entertainment |
| 34121 | Train | If You Leave | SR0000298334 | Sony Music Entertainment |
| 34122 | Train | I'm About to Come Alive | SR000334243 | Sony Music Entertainment |
| 34123 | Train | I'm Drinkin' Tonight | SR0000757912 | Sony Music Entertainment |
| 34124 | Train | I'm Not Waiting in Line | SR0000386399 | Sony Music Entertainment |
| 34125 | Train | It's About You | SR0000293024 | Sony Music Entertainment |
| 34126 | Train | It's Everything | SR0000939706 | Sony Music Entertainment |
| 34127 | Train | Just a Memory | SR0000757912 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34128 | Train | Landmine (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34129 | Train | Latin Interlude (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34130 | Train | Let It Roll | SR0000293024 | Sony Music Entertainment |
| 34131 | Train | Lincoln Avenue | SR000334243 | Sony Music Entertainment |
| 34132 | Train | Lost and Found | SR0000800154 | Sony Music Entertainment |
| 34133 | Train | Lottery | SR0000800156 | Sony Music Entertainment |
| 34134 | Train | Marry Me | SR0000643717 | Sony Music Entertainment |
| 34135 | Train | Meet Virginia | SR0000298334 | Sony Music Entertainment |
| 34136 | Train | Meet Virginia (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34137 | Train | Mississippi | SR0000293024 | Sony Music Entertainment |
| 34138 | Train | Mittens (From the Holiday Movie 'Christmas in Tahoe') | SR0000913894 | Sony Music Entertainment |
| 34139 | Train | My Private Nation | SR000334243 | Sony Music Entertainment |
| 34140 | Train | New Sensation | SR0000363496 | Sony Music Entertainment |
| 34141 | Train | Ordinary | SR0000363496 | Sony Music Entertainment |
| 34142 | Train | Parachute | SR0000643717 | Sony Music Entertainment |
| 34143 | Train | Play That Song | SR0000791385 | Sony Music Entertainment |
| 34144 | Train | Rat | SR0000298334 | Sony Music Entertainment |
| 34145 | Train | Rescue Dog | SR0000875302 | Sony Music Entertainment |
| 34146 | Train | Respect | SR0000293024 | Sony Music Entertainment |
| 34147 | Train | Running Back (Trying to Talk to You) | SR0000939706 | Sony Music Entertainment |
| 34148 | Train | Save Me, San Francisco | SR0000643717 | Sony Music Entertainment |
| 34149 | Train | Save the Day | SR000334243 | Sony Music Entertainment |
| 34150 | Train | Save the Day (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34151 | Train | Shelter Me | SR0000386399 | Sony Music Entertainment |
| 34152 | Train | She's On Fire | SR0000293024 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34153 | Train | She's On Fire (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34154 | Train | Silver Dollar | SR0000800154 | Sony Music Entertainment |
| 34155 | Train | Singing Alone | SR0000939706 | Sony Music Entertainment |
| 34156 | Train | Skyscraper | SR0000386399 | Sony Music Entertainment |
| 34157 | Train | Something More | SR0000293024 | Sony Music Entertainment |
| 34158 | Train | Son of a Prison Guard | SR0000757912 | Sony Music Entertainment |
| 34159 | Train | Stay with Me (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34160 | Train | Swaying | SR0000298334 | Sony Music Entertainment |
| 34161 | Train | Sweet Rain (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34162 | Train | The Bridge | SR0000757912 | Sony Music Entertainment |
| 34163 | Train | The News | SR0000800157 | Sony Music Entertainment |
| 34164 | Train | This Ain't Goodbye | SR0000643717 | Sony Music Entertainment |
| 34165 | Train | Train | SR0000298334 | Sony Music Entertainment |
| 34166 | Train | Valentine | SR0000800154 | Sony Music Entertainment |
| 34167 | Train | What Good is Saturday | SR0000800154 | Sony Music Entertainment |
| 34168 | Train | When I Look to the Sky | SR000334243 | Sony Music Entertainment |
| 34169 | Train | When I Look to the Sky (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 34170 | Train | When I Look to the Sky (Radio Version) | SR0000939706 | Sony Music Entertainment |
| 34171 | Train | Whipping Boy | SR0000293024 | Sony Music Entertainment |
| 34172 | Train | Words | SR0000643717 | Sony Music Entertainment |
| 34173 | Train | Working Girl | SR0000800155 | Sony Music Entertainment |
| 34174 | Train | You Already Know | SR0000643717 | Sony Music Entertainment |
| 34175 | Train | You Better Believe | SR0000800154 | Sony Music Entertainment |
| 34176 | Train | Your Every Color | SR000334243 | Sony Music Entertainment |
| 34177 | Train ft. Cam, Travie McCoy | Call Me Sir | SR0000825318 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34178 | Train ft. Marsha Ambrosius | Wonder What You're Doing for the Rest of Your Life | SR0000757912 | Sony Music Entertainment |
| 34179 | Train ft. Priscilla Renea | Loverman | SR0000800154 | Sony Music Entertainment |
| 34180 | Train ft. Sofia Reyes | Cleopatra (Banx & Ranx Remix) | SR0000941679 | Sony Music Entertainment |
| 34181 | Train, Jewel | Turn the Radio Up | SR0000939715 | Sony Music Entertainment |
| 34182 | Train, Melanie C | AM Gold (Tobtok Remix) | SR0000935774 | Sony Music Entertainment |
| 34183 | Train, Sofia Reyes | Cleopatra | SR0000943824 | Sony Music Entertainment |
| 34184 | Travis Scott | 3500 | SR0000770032 | Sony Music Entertainment |
| 34185 | Travis Scott | 5 TINT | SR0000827191 | Sony Music Entertainment |
| 34186 | Travis Scott | 90210 (Explicit) | SR0000770700 | Sony Music Entertainment |
| 34187 | Travis Scott | Antidote | SR0000770031 | Sony Music Entertainment |
| 34188 | Travis Scott | Antidote (Explicit) | SR0000770700 | Sony Music Entertainment |
| 34189 | Travis Scott | Apple Pie | SR0000775404 | Sony Music Entertainment |
| 34190 | Travis Scott | A-Team | SR0000787659 | Sony Music Entertainment |
| 34191 | Travis Scott | beibs in the trap | SR0000799077 | Sony Music Entertainment |
| 34192 | Travis Scott | BUTTERFLY EFFECT | SR0000800042 | Sony Music Entertainment |
| 34193 | Travis Scott | CAN'T SAY | SR0000827191 | Sony Music Entertainment |
| 34194 | Travis Scott | CAROUSEL | SR0000827191 | Sony Music Entertainment |
| 34195 | Travis Scott | COFFEE BEAN | SR0000827191 | Sony Music Entertainment |
| 34196 | Travis Scott | coordinate | SR0000799077 | Sony Music Entertainment |
| 34197 | Travis Scott | ESCAPE PLAN | SR0000928799 | Sony Music Entertainment |
| 34198 | Travis Scott | first take | SR0000799077 | Sony Music Entertainment |
| 34199 | Travis Scott | goosebumps | SR0000799077 | Sony Music Entertainment |
| 34200 | Travis Scott | guidance | SR0000799077 | Sony Music Entertainment |
| 34201 | Travis Scott | HOUSTONFORNICATION | SR0000827191 | Sony Music Entertainment |
| 34202 | Travis Scott | I Can Tell | SR0000775404 | Sony Music Entertainment |
| 34203 | Travis Scott | Impossible | SR0000775404 | Sony Music Entertainment |
| 34204 | Travis Scott | lose | SR0000799077 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34205 | Travis Scott | MAFIA | SR0000928800 | Sony Music Entertainment |
| 34206 | Travis Scott | NC-17 | SR0000827191 | Sony Music Entertainment |
| 34207 | Travis Scott | Never Catch Me | SR0000775404 | Sony Music Entertainment |
| 34208 | Travis Scott | NO BYSTANDERS | SR0000827191 | Sony Music Entertainment |
| 34209 | Travis Scott | outside | SR0000799077 | Sony Music Entertainment |
| 34210 | Travis Scott | Piss On Your Grave (Explicit) | SR0000770700 | Sony Music Entertainment |
| 34211 | Travis Scott | Pornography | SR0000775404 | Sony Music Entertainment |
| 34212 | Travis Scott | sdp interlude | SR0000799077 | Sony Music Entertainment |
| 34213 | Travis Scott | SICKO MODE | SR0000827191 | Sony Music Entertainment |
| 34214 | Travis Scott | SKELETONS | SR0000827191 | Sony Music Entertainment |
| 34215 | Travis Scott | STOP TRYING TO BE GOD | SR0000827191 | Sony Music Entertainment |
| 34216 | Travis Scott | sweet sweet | SR0000799077 | Sony Music Entertainment |
| 34217 | Travis Scott | the ends | SR0000799077 | Sony Music Entertainment |
| 34218 | Travis Scott | through the late night | SR0000799077 | Sony Music Entertainment |
| 34219 | Travis Scott | WAKE UP | SR0000827191 | Sony Music Entertainment |
| 34220 | Travis Scott | way back | SR0000799077 | Sony Music Entertainment |
| 34221 | Travis Scott | WHO? WHAT! | SR0000827191 | Sony Music Entertainment |
| 34222 | Travis Scott | wonderful | SR0000799077 | Sony Music Entertainment |
| 34223 | Travis Scott | YOSEMITE | SR0000827191 | Sony Music Entertainment |
| 34224 | Travis Scott ft. Justin Bieber, Young Thug | Maria I'm Drunk | SR0000775404 | Sony Music Entertainment |
| 34225 | Travis Scott ft. Kacy Hill | 90210 | SR0000775404 | Sony Music Entertainment |
| 34226 | Travis Scott ft. Quavo | Oh My Dis Side | SR0000775404 | Sony Music Entertainment |
| 34227 | Travis Scott ft. ScHoolboy Q | Ok Alright | SR0000775404 | Sony Music Entertainment |
| 34228 | Travis Scott ft. Swae Lee, Chief Keef | Nightcrawler | SR0000775404 | Sony Music Entertainment |
| 34229 | Travis Scott ft. The Weeknd | Pray 4 Love | SR0000775404 | Sony Music Entertainment |
| 34230 | Travis Scott ft. Toro y Moi | Flying High | SR0000775404 | Sony Music Entertainment |
| 34231 | Travis Tritt | Can't Tell Me Nothin' | SR0000323642 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34232 | Travis Tritt | Circus Leaving Town (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34233 | Travis Tritt | Country Ain't Country | SR0000323642 | Sony Music Entertainment |
| 34234 | Travis Tritt | Doesn't Anyone Hurt Anymore | SR0000323642 | Sony Music Entertainment |
| 34235 | Travis Tritt | God Must Be A Woman | SR0000323642 | Sony Music Entertainment |
| 34236 | Travis Tritt | Honky-Tonk History | SR0000361620 | Sony Music Entertainment |
| 34237 | Travis Tritt | I Can't Seem To Get Over You | SR0000323642 | Sony Music Entertainment |
| 34238 | Travis Tritt | I Don't Ever Want Her To Feel That Way Again | SR0000323642 | Sony Music Entertainment |
| 34239 | Travis Tritt | I See Me (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34240 | Travis Tritt | If You're Gonna Straighten Up (Brother Now's The Time) | SR0000323642 | Sony Music Entertainment |
| 34241 | Travis Tritt | It's All About The Money (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34242 | Travis Tritt | Monkey Around (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34243 | Travis Tritt | Now I've Seen It All | SR0000323642 | Sony Music Entertainment |
| 34244 | Travis Tritt | Small Doses (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34245 | Travis Tritt | Time to Get Crazy | SR0000323642 | Sony Music Entertainment |
| 34246 | Travis Tritt | Too Far To Turn Around (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34247 | Travis Tritt | We've Had It All (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34248 | Travis Tritt | When Good Ol' Boys Go Bad (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34249 | Travis Tritt | When In Rome (Album Version) | SR0000361620 | Sony Music Entertainment |
| 34250 | Travis Tritt | You Can't Count Me Out Yet | SR0000323642 | Sony Music Entertainment |
| 34251 | Travis Tritt | You Really Wouldn't Want Me That Way | SR0000323642 | Sony Music Entertainment |
| 34252 | Trent Willmon | A Night In The Ground (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34253 | Trent Willmon | All Day Long (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34254 | Trent Willmon | Beer Man | SR0000363156 | Sony Music Entertainment |
| 34255 | Trent Willmon | Every Now And Then (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34256 | Trent Willmon | Good Horses To Ride (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34257 | Trent Willmon | Good One Comin' On (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34258 | Trent Willmon | Here (Album Version) | SR0000363156 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34259 | Trent Willmon | Home Sweet Holiday Inn (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34260 | Trent Willmon | Island (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34261 | Trent Willmon | Louisiana Rain (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34262 | Trent Willmon | Love Don't Have To Be So Hard (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34263 | Trent Willmon | Medina Daydreaming (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34264 | Trent Willmon | On Again Tonight | SR0000393074 | Sony Music Entertainment |
| 34265 | Trent Willmon | Population 81 (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34266 | Trent Willmon | Ropin' Pen (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34267 | Trent Willmon | She Don't Love Me (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34268 | Trent Willmon | So Am I (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34269 | Trent Willmon | Sometimes I Miss Ya (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34270 | Trent Willmon | Surprise (Album Version) | SR0000393074 | Sony Music Entertainment |
| 34271 | Trent Willmon | The Good Life (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34272 | Trent Willmon | The Wishing Well (Album Version) | SR0000363156 | Sony Music Entertainment |
| 34273 | Ty Herndon | A Love Like That (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34274 | Ty Herndon | A Man Holdin' On (To a Woman Lettin' Go) | SR0000188921 | Sony Music Entertainment |
| 34275 | Ty Herndon | Big Hopes (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34276 | Ty Herndon | Big Time Dreamer (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34277 | Ty Herndon | Hands Of A Working Man | SR0000188921 | Sony Music Entertainment |
| 34278 | Ty Herndon | Hat Full of Rain | SR0000209378 | Sony Music Entertainment |
| 34279 | Ty Herndon | How Much Can One Man Love You (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34280 | Ty Herndon | I Can't Do It All (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34281 | Ty Herndon | In A New York Second (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34282 | Ty Herndon | In Your Face | SR0000209378 | Sony Music Entertainment |
| 34283 | Ty Herndon | It Must Be Love (Single Version) | SR0000188921 | Sony Music Entertainment |
| 34284 | Ty Herndon | Lookin' For The Good Life (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34285 | Ty Herndon | Love At 90 Miles An Hour | SR0000209378 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34286 | Ty Herndon | No Brakes (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34287 | Ty Herndon | No Mercy (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34288 | Ty Herndon | Pray For Me (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34289 | Ty Herndon | Pretty Good Thing | SR0000209378 | Sony Music Entertainment |
| 34290 | Ty Herndon | Putting The Brakes On Time (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34291 | Ty Herndon | Somewhere A Lover (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34292 | Ty Herndon | Steam | SR0000276597 | Sony Music Entertainment |
| 34293 | Ty Herndon | Summer Was a Bummer | SR0000209378 | Sony Music Entertainment |
| 34294 | Ty Herndon | Tears In God's Eyes (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34295 | Ty Herndon | That's What I Call Love (Album Version) | SR0000276597 | Sony Music Entertainment |
| 34296 | Ty Herndon | The Only Way I Know (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34297 | Ty Herndon | Thinkin' With My Heart Again (Album Version) | SR0000188921 | Sony Music Entertainment |
| 34298 | Ty Herndon | You Can Leave Your Hat On | SR0000276597 | Sony Music Entertainment |
| 34299 | Ty Herndon | You Don't Mess Around With Jim | SR0000209378 | Sony Music Entertainment |
| 34300 | Ty Herndon | You Just Get One | SR0000209378 | Sony Music Entertainment |
| 34301 | Ty Herndon ft. Stephanie Bentley | Heart Half Empty | SR0000209378 | Sony Music Entertainment |
| 34302 | U.S. 69 | 2069: A Space Oddity | Pre-1972 | Sony Music Entertainment |
| 34303 | U.S. 69 | African Sunshine | Pre-1972 | Sony Music Entertainment |
| 34304 | U.S. 69 | I Hear You Talkin' | Pre-1972 | Sony Music Entertainment |
| 34305 | U.S. 69 | I'm a Nobody | Pre-1972 | Sony Music Entertainment |
| 34306 | U.S. 69 | I'm On My Way (A Patch of Blue) | Pre-1972 | Sony Music Entertainment |
| 34307 | U.S. 69 | Miss Goodbody | Pre-1972 | Sony Music Entertainment |
| 34308 | U.S. 69 | Never a Day Goes By | Pre-1972 | Sony Music Entertainment |
| 34309 | U.S. 69 | Yesterday's Folks | Pre-1972 | Sony Music Entertainment |
| 34310 | Unknown | Announcements (1994 Remastered) | Pre-1972 | Sony Music Entertainment |
| 34311 | Unknown Orchestra | Hora Midor De Romania (Roumanian Hora) (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34312 | Unknown, Duke Ellington & His Famous Orchestra | Ain't Got Nothin' But The Blues | Pre-1972 | Sony Music Entertainment |
| 34313 | Urbie Green | All I Want For Christmas Is My Two Front Teeth | Pre-1972 | Sony Music Entertainment |
| 34314 | Urbie Green | I Saw Mommy Kissing Santa Claus | Pre-1972 | Sony Music Entertainment |
| 34315 | Urbie Green | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 34316 | Urbie Green | Rudolph, The Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 34317 | Urbie Green | Santa Claus Is Comin' to Town | Pre-1972 | Sony Music Entertainment |
| 34318 | Urbie Green | The Christmas Song | Pre-1972 | Sony Music Entertainment |
| 34319 | Urbie Green | White Christmas | Pre-1972 | Sony Music Entertainment |
| 34320 | Urbie Green | Winter Wonderland | Pre-1972 | Sony Music Entertainment |
| 34321 | Usher | Bad Habits | SR0000886201 | Sony Music Entertainment |
| 34322 | Usher | Bump | SR0000797472 | Sony Music Entertainment |
| 34323 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 34324 | Usher | Crash | SR0000797476 | Sony Music Entertainment |
| 34325 | Usher | Dive | SR0000731104 | Sony Music Entertainment |
| 34326 | Usher | Downtime | SR0000797472 | Sony Music Entertainment |
| 34327 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 34328 | Usher | Foolin' Around | SR0000652023 | Sony Music Entertainment |
| 34329 | Usher | FWM | SR0000797472 | Sony Music Entertainment |
| 34330 | Usher | Hard II Love | SR0000797472 | Sony Music Entertainment |
| 34331 | Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| 34332 | Usher | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 34333 | Usher | I Cry | SR0000880024 | Sony Music Entertainment |
| 34334 | Usher | Lay you Down | SR0000661970 | Sony Music Entertainment |
| 34335 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 34336 | Usher | Let Me | SR0000797472 | Sony Music Entertainment |
| 34337 | Usher | Lingerie | SR0000661970 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34338 | Usher | Love 'Em All | SR0000661970 | Sony Music Entertainment |
| 34339 | Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| 34340 | Usher | Make U A Believer | SR0000797472 | Sony Music Entertainment |
| 34341 | Usher | Making Love (Into the Night) | SR0000652023 | Sony Music Entertainment |
| 34342 | Usher | Mars vs. Venus | SR0000652023 | Sony Music Entertainment |
| 34343 | Usher | Mind Of A Man | SR0000797472 | Sony Music Entertainment |
| 34344 | Usher | Monstar | SR0000652023 | Sony Music Entertainment |
| 34345 | Usher | Need U | SR0000797472 | Sony Music Entertainment |
| 34346 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 34347 | Usher | Okay | SR0000652023 | Sony Music Entertainment |
| 34348 | Usher | Papers | SR0000652023 | Sony Music Entertainment |
| 34349 | Usher | Pro Lover | SR0000652023 | Sony Music Entertainment |
| 34350 | Usher | So Many Girls | SR0000652023 | Sony Music Entertainment |
| 34351 | Usher | Stranger | SR0000661970 | Sony Music Entertainment |
| 34352 | Usher | Stronger | SR0000797472 | Sony Music Entertainment |
| 34353 | Usher | Tell Me | SR0000797472 | Sony Music Entertainment |
| 34354 | Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| 34355 | Usher | Whatever I Want | SR0000829341 | Sony Music Entertainment |
| 34356 | Usher ft. Bun B | Get In My Car | SR0000661970 | Sony Music Entertainment |
| 34357 | Usher ft. Future | Rivals | SR0000797477 | Sony Music Entertainment |
| 34358 | Usher ft. Jay-Z | Hot Tottie | SR0000661970 | Sony Music Entertainment |
| 34359 | Usher ft. Justin Bieber | Somebody to Love (Remix) | SR0000661970 | Sony Music Entertainment |
| 34360 | Usher ft. Ludacris | She Don't Know | SR0000652023 | Sony Music Entertainment |
| 34361 | Usher ft. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| 34362 | Usher ft. Tyga | California (from Songland) | SR0000880025 | Sony Music Entertainment |
| 34363 | Usher ft. will.i.am | OMG | SR0000652023 | Sony Music Entertainment |
| 34364 | Usher ft. young Thug | No Limit | SR0000797473 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34365 | Usher, Rubén Blades | Champions (from the Motion Picture "Hands Of Stone") | SR0000797480 | Sony Music Entertainment |
| 34366 | Usher, Zaytoven | She Ain't Tell ya | SR0000833092 | Sony Music Entertainment |
| 34367 | Usher, Zaytoven ft. Gunna | Gift Shop | SR0000833092 | Sony Music Entertainment |
| 34368 | Van Cliburn | Ballade in G Minor, Op. 118: No. 3 | Pre-1972 | Sony Music Entertainment |
| 34369 | Van Cliburn | Ballade No. 3 in A-Flat, Op. 47 (1997 Remastered) | Pre-1972 | Sony Music Entertainment |
| 34370 | Van Cliburn | Barcarolle in F-Sharp, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 34371 | Van Cliburn | Capriccio in G Minor, Op. 116: No. 3 | Pre-1972 | Sony Music Entertainment |
| 34372 | Van Cliburn | Douze Etudes, L. 136, Book I: V. Pour les octaves | Pre-1972 | Sony Music Entertainment |
| 34373 | Van Cliburn | Douze Preludes, Book II, L. 123: VII. La Terrasse des audiences du clair de lune | Pre-1972 | Sony Music Entertainment |
| 34374 | Van Cliburn | Douze Preludes, Book II, L. 123: XII. Feux d'artifice | Pre-1972 | Sony Music Entertainment |
| 34375 | Van Cliburn | Estampes, L. 100: II. La soiree dans Grenade | Pre-1972 | Sony Music Entertainment |
| 34376 | Van Cliburn | Estampes, L. 100: III. Jardins sous la pluie | Pre-1972 | Sony Music Entertainment |
| 34377 | Van Cliburn | Etude in A Minor, Op. 25, No. 11, "Winter Wind" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34378 | Van Cliburn | Etude in E Major, Op. 10 No. 3 "Tristesse" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34379 | Van Cliburn | Etude No. 12 "Revolutionary" in C Minor, Op. 10 | Pre-1972 | Sony Music Entertainment |
| 34380 | Van Cliburn | Etude No. 12 in D-Sharp Minor, Op.8 | Pre-1972 | Sony Music Entertainment |
| 34381 | Van Cliburn | Etude No. 3 in B-Flat Minor, Op. 4 | Pre-1972 | Sony Music Entertainment |
| 34382 | Van Cliburn | Etude tableau No. 5 in E-Flat Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 34383 | Van Cliburn | Etude-tableau in E-Flat Minor, Op. 39 No. 5 | Pre-1972 | Sony Music Entertainment |
| 34384 | Van Cliburn | Etude-Tableau in E-Flat Minor, Op. 39, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34385 | Van Cliburn | Fantaisie in F Minor, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 34386 | Van Cliburn | Fur Elise | Pre-1972 | Sony Music Entertainment |
| 34387 | Van Cliburn | Intermezzo in C, Op. 119: No. 3 | Pre-1972 | Sony Music Entertainment |
| 34388 | Van Cliburn | Intermezzo in E, Op. 116: No. 6 | Pre-1972 | Sony Music Entertainment |
| 34389 | Van Cliburn | Intermezzo in E-Flat Minor, Op. 118, No. 6 | Pre-1972 | Sony Music Entertainment |
| 34390 | Van Cliburn | Intermezzo in E-Flat Minor, Op. 118: No. 6 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34391 | Van Cliburn | Intermezzo in E-Flat, Op. 117: No. 1 | Pre-1972 | Sony Music Entertainment |
| 34392 | Van Cliburn | Intermezzo, Op. 118: No. 2, in A | Pre-1972 | Sony Music Entertainment |
| 34393 | Van Cliburn | Kinderszenen, Op. 15: No. 7, Traumerei | Pre-1972 | Sony Music Entertainment |
| 34394 | Van Cliburn | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 34395 | Van Cliburn | Liebestraum No. 3 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 34396 | Van Cliburn | Liebestraum No. 3 in A-Flat Major, S. 541/3 | Pre-1972 | Sony Music Entertainment |
| 34397 | Van Cliburn | L'Isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 34398 | Van Cliburn | Mazurka No. 1 in B-Flat, Op. 7 | Pre-1972 | Sony Music Entertainment |
| 34399 | Van Cliburn | Moment musical, Op. 94: No. 3 in F Minor, D.780 | Pre-1972 | Sony Music Entertainment |
| 34400 | Van Cliburn | Nocturne E, Op. 62 No. 2 | Pre-1972 | Sony Music Entertainment |
| 34401 | Van Cliburn | Nocturne in E-Flat, Op. 9, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34402 | Van Cliburn | Waltz in C-Sharp Minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34403 | Van Cliburn | Waltz No. 1 "Minute" in D-Flat, Op. 64 | Pre-1972 | Sony Music Entertainment |
| 34404 | Van Cliburn | Waltz, Op. 39: No. 15, in A-Flat | Pre-1972 | Sony Music Entertainment |
| 34405 | Van Cliburn | Widmung | Pre-1972 | Sony Music Entertainment |
| 34406 | Van Cliburn | Widmung, S. 566 (From "Myrthen, Op. 25, No. 1") | Pre-1972 | Sony Music Entertainment |
| 34407 | Van Cliburn | Woodland Sketches, Op. 51: To a Wild Rose | Pre-1972 | Sony Music Entertainment |
| 34408 | Van Cliburn, Fritz Reiner | Piano Concerto No. 2 in C Minor, Op. 18: Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 34409 | Van Cliburn, Fritz Reiner | Piano Concerto No. 2 in C Minor, Op. 18: Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 34410 | Van Cliburn, Fritz Reiner | Piano Concerto No. 2 in C Minor, Op. 18: Moderato; Allegro | Pre-1972 | Sony Music Entertainment |
| 34411 | Van Cliburn, Fritz Reiner, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 34412 | Van Cliburn, Fritz Reiner, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 34413 | Van Cliburn, Fritz Reiner, Chicago Symphony Orchestra | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 34414 | Van Cliburn, Kiril Kondrashin | Piano Concerto No. 1 in B-Flat Minor, Op. 23: Andantino simplice | Pre-1972 | Sony Music Entertainment |
| 34415 | Van Cliburn, Kiril Kondrashin | Piano Concerto No. 3 in D Minor, Op. 30: Finale: Alla breve | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34416 | Van Cliburn, Kiril Kondrashin | Piano Concerto No. 3 in D Minor, Op. 30: Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 34417 | Van Cliburn, Walter Hendl | Piano Concerto No. 2 in D Minor, Op. 23: Larghetto calmato | Pre-1972 | Sony Music Entertainment |
| 34418 | Van Cliburn, Walter Hendl | Piano Concerto No. 2 in D Minor, Op. 23: Largo - Molto allegro | Pre-1972 | Sony Music Entertainment |
| 34419 | Van Cliburn, Walter Hendl | Piano Concerto No. 2 in D Minor, Op. 23: Presto giocoso | Pre-1972 | Sony Music Entertainment |
| 34420 | Van Cliburn, Walter Hendl | Piano Concerto No. 3 in C, Op. 26: Theme: Andantino; Five Variations | Pre-1972 | Sony Music Entertainment |
| 34421 | Van McCoy | A Young Fool In Love | Pre-1972 | Sony Music Entertainment |
| 34422 | Van McCoy | Everytime We Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 34423 | Van McCoy | How High The Moon | Pre-1972 | Sony Music Entertainment |
| 34424 | Van McCoy | I Can Dream Can't I? | Pre-1972 | Sony Music Entertainment |
| 34425 | Van McCoy | I Get Along Without You Very Well | Pre-1972 | Sony Music Entertainment |
| 34426 | Van McCoy | I'll Close My Eyes | Pre-1972 | Sony Music Entertainment |
| 34427 | Van McCoy | My Reverie | Pre-1972 | Sony Music Entertainment |
| 34428 | Van McCoy | Night Time Is Lonely Time | Pre-1972 | Sony Music Entertainment |
| 34429 | Van McCoy | Soul Improvisations | Pre-1972 | Sony Music Entertainment |
| 34430 | Van McCoy | Soul Improvisations, Pt. 2 | Pre-1972 | Sony Music Entertainment |
| 34431 | Van McCoy | The House That Love Built | Pre-1972 | Sony Music Entertainment |
| 34432 | Van Trevor | Guitar | Pre-1972 | Sony Music Entertainment |
| 34433 | Van Trevor | Sunday Morning | Pre-1972 | Sony Music Entertainment |
| 34434 | Van Trevor | This Mountain Is Growing | Pre-1972 | Sony Music Entertainment |
| 34435 | Van Trevor | Time Is Running out on Me | Pre-1972 | Sony Music Entertainment |
| 34436 | Van Trevor | Until the Day I Die | Pre-1972 | Sony Music Entertainment |
| 34437 | Van Trevor | Who Ever Heard of Such a Thing | Pre-1972 | Sony Music Entertainment |
| 34438 | Van Trevor | Your Love Shines a Light | Pre-1972 | Sony Music Entertainment |
| 34439 | Van Trevor | You've Been So Good to Me | Pre-1972 | Sony Music Entertainment |
| 34440 | Veronica | Why Don't They Let Us Fall In Love | Pre-1972 | Sony Music Entertainment |
| 34441 | Vibrations | 'Cause You're Mine | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34442 | Vic Lewis & His Orchestra | A Sunny Day | Pre-1972 | Sony Music Entertainment |
| 34443 | Vic Lewis & His Orchestra | Catch the Wind | Pre-1972 | Sony Music Entertainment |
| 34444 | Vic Lewis & His Orchestra | Jennifer Juniper | Pre-1972 | Sony Music Entertainment |
| 34445 | Vic Lewis & His Orchestra | Mellow Yellow | Pre-1972 | Sony Music Entertainment |
| 34446 | Vic Lewis & His Orchestra | Poor Cow | Pre-1972 | Sony Music Entertainment |
| 34447 | Vic Lewis & His Orchestra | Sunshine Superman | Pre-1972 | Sony Music Entertainment |
| 34448 | Vic Lewis & His Orchestra | There Is a Mountain | Pre-1972 | Sony Music Entertainment |
| 34449 | Vic Lewis & His Orchestra | Three King Fishers | Pre-1972 | Sony Music Entertainment |
| 34450 | Vic Lewis & His Orchestra | Young Girl Blues | Pre-1972 | Sony Music Entertainment |
| 34451 | Victor Babin | Sonata for French Horn and Piano in F Major, Op. 17: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 34452 | Victor Babin | Sonata for French Horn and Piano in F Major, Op. 17: II. Poco adagio, quasi andante | Pre-1972 | Sony Music Entertainment |
| 34453 | Victor Babin | Sonata for French Horn and Piano in F Major, Op. 17: III. Rondo. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 34454 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: I. Andante | Pre-1972 | Sony Music Entertainment |
| 34455 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: II. Scherzo. Allegro - Molto meno Allegro | Pre-1972 | Sony Music Entertainment |
| 34456 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: III. Adagio mesto | Pre-1972 | Sony Music Entertainment |
| 34457 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: IV. Finale. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 34458 | Victoria Spivey | Christmas Morning Blues | Pre-1972 | Sony Music Entertainment |
| 34459 | Victoria Spivey | One Hour Mama (Time and Motion Experts) | Pre-1972 | Sony Music Entertainment |
| 34460 | Victoria Spivey | Telephoning the Blues (Remastered 2002) | Pre-1972 | Sony Music Entertainment |
| 34461 | Victoria Spivey, Lonnie Jackson | Furniture Man Blues-Part 1 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 34462 | Victoria Spivey, Lonnie Jackson | Furniture Man Blues-Part 2 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 34463 | Vikki Carr | (Where Do I Begin) Love Story | Pre-1972 | Sony Music Entertainment |
| 34464 | Vikki Carr | Ain't No Mountain High Enough | Pre-1972 | Sony Music Entertainment |
| 34465 | Vikki Carr | Call My Heart Your Home | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34466 | Vikki Carr | Crazy Love | Pre-1972 | Sony Music Entertainment |
| 34467 | Vikki Carr | For All We Know | Pre-1972 | Sony Music Entertainment |
| 34468 | Vikki Carr | How Can You Mend a Broken Heart? | Pre-1972 | Sony Music Entertainment |
| 34469 | Vikki Carr | Hurt | Pre-1972 | Sony Music Entertainment |
| 34470 | Vikki Carr | I Can't Give Back the Love I Feel for You | Pre-1972 | Sony Music Entertainment |
| 34471 | Vikki Carr | I Keep It Hid | Pre-1972 | Sony Music Entertainment |
| 34472 | Vikki Carr | I'd Do It All Again | Pre-1972 | Sony Music Entertainment |
| 34473 | Vikki Carr | I'll Be Home | Pre-1972 | Sony Music Entertainment |
| 34474 | Vikki Carr | Lovin' in My Soul | Pre-1972 | Sony Music Entertainment |
| 34475 | Vikki Carr | One Less Bell to Answer | Pre-1972 | Sony Music Entertainment |
| 34476 | Vikki Carr | Portrait | Pre-1972 | Sony Music Entertainment |
| 34477 | Vikki Carr | Six Weeks Every Summer (Christmas Every Other Year) | Pre-1972 | Sony Music Entertainment |
| 34478 | Vikki Carr | So Far Away | Pre-1972 | Sony Music Entertainment |
| 34479 | Vikki Carr | Spanish Harlem | Pre-1972 | Sony Music Entertainment |
| 34480 | Vikki Carr | Superstar | Pre-1972 | Sony Music Entertainment |
| 34481 | Vikki Carr | The End of the World | Pre-1972 | Sony Music Entertainment |
| 34482 | Vincent Price | To Get Out of This World Alive | Pre-1972 | Sony Music Entertainment |
| 34483 | Vincent Price, Charles Welch, Peter Woodthorpe | He's a Genius | Pre-1972 | Sony Music Entertainment |
| 34484 | Vincent Price, Darling of the Day Ensemble | Butler in the Abbey | Pre-1972 | Sony Music Entertainment |
| 34485 | Vincent Price, Peter Woodthorpe | I've Got a Rainbow Working for Me | Pre-1972 | Sony Music Entertainment |
| 34486 | Virgil Fox | Canon in B Minor | Pre-1972 | Sony Music Entertainment |
| 34487 | Virgil Fox | Jesu, Joy of Man's Desiring | Pre-1972 | Sony Music Entertainment |
| 34488 | Virgil Fox | Now Thank We All Our God | Pre-1972 | Sony Music Entertainment |
| 34489 | Virgil Fox | Symphony No. 5 in F Minor, Op. 42 No. 1: Toccata | Pre-1972 | Sony Music Entertainment |
| 34490 | Virgil Fox | Thou Art the Rock | Pre-1972 | Sony Music Entertainment |
| 34491 | Virgil Fox | Trio Sonata No. 6 in G | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34492 | Virgil Fox | Trumpet Voluntary | Pre-1972 | Sony Music Entertainment |
| 34493 | Virgil Fox | Ye Sweet Retreat | Pre-1972 | Sony Music Entertainment |
| 34494 | Virginia de Luce, Robert Clary, Rosemary O'Reilly, Joe Lautner | I'm In Love with Miss Logan | Pre-1972 | Sony Music Entertainment |
| 34495 | Vittorio Emanuele | The Four Seasons, Violin Concerto in E Major, Op. 8, No. 1, RV 269 "Spring": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34496 | Vittorio Emanuele | The Four Seasons, Violin Concerto in E Major, Op. 8, No. 1, RV 269 "Spring": II. Largo | Pre-1972 | Sony Music Entertainment |
| 34497 | Vittorio Emanuele | The Four Seasons, Violin Concerto in E Major, Op. 8, No. 1, RV 269 "Spring": III. Allegro | Pre-1972 | Sony Music Entertainment |
| 34498 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Major, Op. 8, No. 3, RV 293 "Autumn": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34499 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Major, Op. 8, No. 3, RV 293 "Autumn": II. Adagio molto | Pre-1972 | Sony Music Entertainment |
| 34500 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Major, Op. 8, No. 3, RV 293 "Autumn": III. Allegro | Pre-1972 | Sony Music Entertainment |
| 34501 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Minor, Op. 8, No. 4, RV 297 "Winter": I. Allegro non molto | Pre-1972 | Sony Music Entertainment |
| 34502 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Minor, Op. 8, No. 4, RV 297 "Winter": II. Largo | Pre-1972 | Sony Music Entertainment |
| 34503 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Minor, Op. 8, No. 4, RV 297 "Winter": III. Allegro | Pre-1972 | Sony Music Entertainment |
| 34504 | Vittorio Emanuele | The Four Seasons, Violin Concerto in G Minor, Op. 8, No. 2, RV 315 "Summer": I. Allegro non molto | Pre-1972 | Sony Music Entertainment |
| 34505 | Vittorio Emanuele | The Four Seasons, Violin Concerto in G Minor, Op. 8, No. 2, RV 315 "Summer": II. Adagio | Pre-1972 | Sony Music Entertainment |
| 34506 | Vittorio Emanuele | The Four Seasons, Violin Concerto in G Minor, Op. 8, No. 2, RV 315 "Summer": III. Presto | Pre-1972 | Sony Music Entertainment |
| 34507 | Vitya Vronsky | Eugen Onegin, Op. 24: Waltz (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 34508 | Vitya Vronsky | Jamaicalypso | Pre-1972 | Sony Music Entertainment |
| 34509 | Vitya Vronsky | Serenade for Strings in C Major, Op. 48: Waltz (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34510 | Vitya Vronsky | Swan Lake, Op. 20: Waltz (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 34511 | Vitya Vronsky | The Nutcracker, Op. 71: Waltz of the Flowers (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 34512 | Vitya Vronsky, Victor Babin | Circus Polka | Pre-1972 | Sony Music Entertainment |
| 34513 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: I. Con moto | Pre-1972 | Sony Music Entertainment |
| 34514 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: II. Notturno - Adagietto | Pre-1972 | Sony Music Entertainment |
| 34515 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: III. Quattro variazioni | Pre-1972 | Sony Music Entertainment |
| 34516 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: IV. Preludio e Fuga | Pre-1972 | Sony Music Entertainment |
| 34517 | Vitya Vronsky, Victor Babin | Danzon Cubano | Pre-1972 | Sony Music Entertainment |
| 34518 | Vitya Vronsky, Victor Babin | Der Rosenkavalier, Op. 59: Concert Waltzes | Pre-1972 | Sony Music Entertainment |
| 34519 | Vitya Vronsky, Victor Babin | Russian Village | Pre-1972 | Sony Music Entertainment |
| 34520 | Vitya Vronsky, Victor Babin | Sadko: Cradle Song | Pre-1972 | Sony Music Entertainment |
| 34521 | Vitya Vronsky, Victor Babin | Scherzo a la Russe | Pre-1972 | Sony Music Entertainment |
| 34522 | Vitya Vronsky, Victor Babin | Songs, Op. 34: Vocalise, No. 14 | Pre-1972 | Sony Music Entertainment |
| 34523 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 15: Waltz | Pre-1972 | Sony Music Entertainment |
| 34524 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": I. Barcarolle | Pre-1972 | Sony Music Entertainment |
| 34525 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": II. A Night for Love | Pre-1972 | Sony Music Entertainment |
| 34526 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": III. Tears | Pre-1972 | Sony Music Entertainment |
| 34527 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": IV. Russian Easter | Pre-1972 | Sony Music Entertainment |
| 34528 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: I. Introduction | Pre-1972 | Sony Music Entertainment |
| 34529 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: II. Waltz | Pre-1972 | Sony Music Entertainment |
| 34530 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: III. Romance | Pre-1972 | Sony Music Entertainment |
| 34531 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: IV. Tarantella | Pre-1972 | Sony Music Entertainment |
| 34532 | Vitya Vronsky, Victor Babin | Tango | Pre-1972 | Sony Music Entertainment |
| 34533 | Vitya Vronsky, Victor Babin | The Snow Maiden, Act III: Dance of the Tumblers (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 34534 | Vitya Vronsky, Victor Babin | The Snow Maiden: Dance of the Tumblers | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34535 | Vivian Blaine | Chief of Love | Pre-1972 | Sony Music Entertainment |
| 34536 | Vivian Reed | Baby Baby | Pre-1972 | Sony Music Entertainment |
| 34537 | Vivian Reed | Don't Close the Door On Me | Pre-1972 | Sony Music Entertainment |
| 34538 | Vivian Reed | Harper Valley P.T.A. | Pre-1972 | Sony Music Entertainment |
| 34539 | Vivian Reed | I | Pre-1972 | Sony Music Entertainment |
| 34540 | Vivian Reed | I Feel the Earth Move | Pre-1972 | Sony Music Entertainment |
| 34541 | Vivian Reed | I Wanna Be Free | Pre-1972 | Sony Music Entertainment |
| 34542 | Vivian Reed | I've Gotta Be Me | Pre-1972 | Sony Music Entertainment |
| 34543 | Vivian Reed | Lean On Me | Pre-1972 | Sony Music Entertainment |
| 34544 | Vivian Reed | Let's Fall In Love All Over | Pre-1972 | Sony Music Entertainment |
| 34545 | Vivian Reed | Look the Other Way | Pre-1972 | Sony Music Entertainment |
| 34546 | Vivian Reed | Mama Open the Door | Pre-1972 | Sony Music Entertainment |
| 34547 | Vivian Reed | Missing You | Pre-1972 | Sony Music Entertainment |
| 34548 | Vivian Reed | Somewhere | Pre-1972 | Sony Music Entertainment |
| 34549 | Vivian Reed | The Shape of Things to Come | Pre-1972 | Sony Music Entertainment |
| 34550 | Vivian Reed | Then I'll Be Over You | Pre-1972 | Sony Music Entertainment |
| 34551 | Vivian Reed | Unbelievable | Pre-1972 | Sony Music Entertainment |
| 34552 | Vivian Reed | Walk On My Side | Pre-1972 | Sony Music Entertainment |
| 34553 | Vivian Reed | Yours Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 34554 | Vivian Reed | You've Lost That Lovin' Feeling / (You're My) Soul and Inspiration | Pre-1972 | Sony Music Entertainment |
| 34555 | Vivienne Segal | What Is a Man? | Pre-1972 | Sony Music Entertainment |
| 34556 | Vivienne Segal, Beverly Fite | Take Him | Pre-1972 | Sony Music Entertainment |
| 34557 | Vivienne Segal, Harold Lang | In Our Little Den of Iniquity | Pre-1972 | Sony Music Entertainment |
| 34558 | Vladimir de Pachmann | Nocturne in G, Op. 37, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34559 | Vladimir Horowitz | 10 Preludes, Op. 23: No. 5 in G Minor (Remastered 1999) | Pre-1972 | Sony Music Entertainment |
| 34560 | Vladimir Horowitz | 12 Etudes, Op. 8: 12. Etude in D-Sharp Minor | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34561 | Vladimir Horowitz | 15 Etudes de virtuosite "Per Aspera", Op.72: No. 11, Etude in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34562 | Vladimir Horowitz | 15 Etudes de virtuosite, Op. 72, No. 11: Etude in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34563 | Vladimir Horowitz | 16 Waltzes, Op. 39: No 15, Waltz in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34564 | Vladimir Horowitz | 2 Poemes, Op. 32: 1 Andante cantabile in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 34565 | Vladimir Horowitz | 2 Poemes, Op. 32: 1. Andante cantabile in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 34566 | Vladimir Horowitz | 24  Preludes, Op. 11: No. 5 in D Major | Pre-1972 | Sony Music Entertainment |
| 34567 | Vladimir Horowitz | 3 Nouvelles etudes, B. 130: No. 2 in A-Flat Major (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34568 | Vladimir Horowitz | 3 Piano Sonatas, Op. 33, No. 3 in C Major: I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 34569 | Vladimir Horowitz | 3 Piano Sonatas, Op. 33, No. 3 in C Major: II. Adagio e cantabile, con espressione | Pre-1972 | Sony Music Entertainment |
| 34570 | Vladimir Horowitz | 3 Pieces, Op. 2: 1. Etude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 34571 | Vladimir Horowitz | 3 Pieces, Op. 2: No 1, Etude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 34572 | Vladimir Horowitz | 3 Pieces, Op. 2: No. 1, Etude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 34573 | Vladimir Horowitz | 32 Variations in C Minor, WoO 80 (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34574 | Vladimir Horowitz | 4 Impromptus, D. 899, Op. 90: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34575 | Vladimir Horowitz | 4 Impromptus, D. 899: 3. Andante in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34576 | Vladimir Horowitz | 4 Impromptus, D. 935, Op. 142: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 34577 | Vladimir Horowitz | 8 Characteristic Pieces, Op. 36: No. 6, Etincelles | Pre-1972 | Sony Music Entertainment |
| 34578 | Vladimir Horowitz | 8 Morceaux caracteristiques, Op. 36: 6. Etincelles | Pre-1972 | Sony Music Entertainment |
| 34579 | Vladimir Horowitz | Allegro | Pre-1972 | Sony Music Entertainment |
| 34580 | Vladimir Horowitz | Allegro from Sonata in A Major, K. 322 (L. 483) | Pre-1972 | Sony Music Entertainment |
| 34581 | Vladimir Horowitz | Allegro from Toccata in C Major, Op. 7 | Pre-1972 | Sony Music Entertainment |
| 34582 | Vladimir Horowitz | Andante cantabile from Moments musicaux in B minor, Op. 16, No.3 | Pre-1972 | Sony Music Entertainment |
| 34583 | Vladimir Horowitz | Andante spianato in G Major & Grande Polonaise brillante in E-Flat Major, Op.22: Andante spianato | Pre-1972 | Sony Music Entertainment |
| 34584 | Vladimir Horowitz | Andante spianato in G Major & Grande Polonaise brillante in E-Flat Major, Op.22: Grande Polonaise brillante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34585 | Vladimir Horowitz | Annees de pelerinage for Piano, Premiere annee (Suisse), S. 160: No. 4, Au bord d'une source | Pre-1972 | Sony Music Entertainment |
| 34586 | Vladimir Horowitz | Annees de pelerinage I, S. 160: No. 6, Vallee d'Obermann | Pre-1972 | Sony Music Entertainment |
| 34587 | Vladimir Horowitz | Annees de pelerinage, Deuxieme annee (Italie), S. 161: No. 5, Sonetto 104 del Petrarca | Pre-1972 | Sony Music Entertainment |
| 34588 | Vladimir Horowitz | Annees de pelerinage, Premiere annee (Suisse), S. 160: No. 5, Au bord d'une source | Pre-1972 | Sony Music Entertainment |
| 34589 | Vladimir Horowitz | Annees de pelerinage, Premiere annee (Suisse), S. 160: No. 6, Vallee d'Obermann | Pre-1972 | Sony Music Entertainment |
| 34590 | Vladimir Horowitz | Annees de pelerinage, Suisse, S. 160: No. 6, Vallee d'Obermann (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34591 | Vladimir Horowitz | Annees de pelerinage, Suisse: No. 6, Vallee d'Obermann (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34592 | Vladimir Horowitz | Arabeske in C Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 34593 | Vladimir Horowitz | Arabeske in C Major, Op. 18 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34594 | Vladimir Horowitz | Arabeske, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 34595 | Vladimir Horowitz | Arabeske, Op. 18 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34596 | Vladimir Horowitz | Arabesque in C  Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 34597 | Vladimir Horowitz | Arabesque in C Major, Op.18 | Pre-1972 | Sony Music Entertainment |
| 34598 | Vladimir Horowitz | Au bord d' une source (From "Annees de pelerinage, Suisse, No. 4") | Pre-1972 | Sony Music Entertainment |
| 34599 | Vladimir Horowitz | Au bord d'une source, S. 160/4 (Annees de pelerinage - 1ere annee: Suisse) | Pre-1972 | Sony Music Entertainment |
| 34600 | Vladimir Horowitz | Au bord d'une source, S. 160/4 (Annees de pelerinage, Suisse) | Pre-1972 | Sony Music Entertainment |
| 34601 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 34602 | Vladimir Horowitz | Ballade No. 1 in G minor, Op. 23 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 34603 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34604 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 (Recorded January 2, 1968) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34605 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34606 | Vladimir Horowitz | Ballade No. 1, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 34607 | Vladimir Horowitz | Ballade No. 1, Op. 23 in G Minor (Remastered - 2001) | Pre-1972 | Sony Music Entertainment |
| 34608 | Vladimir Horowitz | Ballade No. 2 in B Minor, S. 171 | Pre-1972 | Sony Music Entertainment |
| 34609 | Vladimir Horowitz | Ballade No. 3 in A-Flat Major, Op. 47 | Pre-1972 | Sony Music Entertainment |
| 34610 | Vladimir Horowitz | Ballade No. 3 in A-Flat Major, Op.47 | Pre-1972 | Sony Music Entertainment |
| 34611 | Vladimir Horowitz | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 34612 | Vladimir Horowitz | Ballade No.1 in G Minor, Op. 23 (1965 Recording) | Pre-1972 | Sony Music Entertainment |
| 34613 | Vladimir Horowitz | Ballade No.1 in G Minor, Op. 23 (1968 Recording) | Pre-1972 | Sony Music Entertainment |
| 34614 | Vladimir Horowitz | Barcarole in F-Sharp Major, Op. 60 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34615 | Vladimir Horowitz | Barcarolle in F-Sharp Major, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 34616 | Vladimir Horowitz | Barcarolle, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 34617 | Vladimir Horowitz | Blumenstuck in D-Flat Major, Op. 19 | Pre-1972 | Sony Music Entertainment |
| 34618 | Vladimir Horowitz | Blumenstuck in D-Flat Major, Op. 19 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34619 | Vladimir Horowitz | Blumenstuck in D-flat Major, Op.19 | Pre-1972 | Sony Music Entertainment |
| 34620 | Vladimir Horowitz | Blumenstuck in D-Flat Major, Op.19: Leise bewegt | Pre-1972 | Sony Music Entertainment |
| 34621 | Vladimir Horowitz | Blumenstuck, Op. 19 | Pre-1972 | Sony Music Entertainment |
| 34622 | Vladimir Horowitz | Carmen Variations | Pre-1972 | Sony Music Entertainment |
| 34623 | Vladimir Horowitz | Children's Corner Suite: III. Serenade of the Doll (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34624 | Vladimir Horowitz | Children's Corner Suite: Serenade of the Doll | Pre-1972 | Sony Music Entertainment |
| 34625 | Vladimir Horowitz | Children's Corner Suite: V. The Little Shepherd (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34626 | Vladimir Horowitz | Children's Corner, L. 113: III. Serenade for the Doll (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34627 | Vladimir Horowitz | Children's Corner, L. 113: No. 3, Serenade of the Doll | Pre-1972 | Sony Music Entertainment |
| 34628 | Vladimir Horowitz | Chorale Prelude "Ich ruf' zu dir, Herr Jesu Christ", BWV 639 | Pre-1972 | Sony Music Entertainment |
| 34629 | Vladimir Horowitz | Cinderella, Op. 95: No. 1: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 34630 | Vladimir Horowitz | Cinderella, Op. 95: No. 3: Valse lente | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34631 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): I. Allegro brillante | Pre-1972 | Sony Music Entertainment |
| 34632 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): II. Scherzo. Molto commodo | Pre-1972 | Sony Music Entertainment |
| 34633 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): III. Quasi variazioni: Andantino de Clara Wieck | Pre-1972 | Sony Music Entertainment |
| 34634 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): Quasi variazioni: Andantino de Clara Wieck | Pre-1972 | Sony Music Entertainment |
| 34635 | Vladimir Horowitz | Consolation No. 2 in E Major, S. 172/2 | Pre-1972 | Sony Music Entertainment |
| 34636 | Vladimir Horowitz | Consolation No. 3 in D-Flat Major, S. 172/3 | Pre-1972 | Sony Music Entertainment |
| 34637 | Vladimir Horowitz | Consolation No. 4 in D-Flat Major, S. 172/4 | Pre-1972 | Sony Music Entertainment |
| 34638 | Vladimir Horowitz | Consolation No. 5 in E Major, S. 172/5 | Pre-1972 | Sony Music Entertainment |
| 34639 | Vladimir Horowitz | Consolations, S. 172: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34640 | Vladimir Horowitz | Danse macabre, S. 555 (after Camille Saint-Saens) | Pre-1972 | Sony Music Entertainment |
| 34641 | Vladimir Horowitz | Dumka, Op. 59 | Pre-1972 | Sony Music Entertainment |
| 34642 | Vladimir Horowitz | Etincelles, Op. 36: No. 6, Allegro scherzando (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34643 | Vladimir Horowitz | Etude  No. 4 in C-Sharp Minor, Op. 10 No. 4 | Pre-1972 | Sony Music Entertainment |
| 34644 | Vladimir Horowitz | Etude in A Minor, Op. 104b, No. 3 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34645 | Vladimir Horowitz | Etude in A-flat Major, No. 1 from Trois Nouvelles Etudes (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 34646 | Vladimir Horowitz | Etude in A-Flat Major, Op. 25, No. 1 "Aeolian Harp" | Pre-1972 | Sony Music Entertainment |
| 34647 | Vladimir Horowitz | Etude in A-Flat Major, Op. 72, No. 11 | Pre-1972 | Sony Music Entertainment |
| 34648 | Vladimir Horowitz | Etude in A-Flat Major, Op. 72, No. 11 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34649 | Vladimir Horowitz | Etude in A-Flat, Op. 72, No. 11 | Pre-1972 | Sony Music Entertainment |
| 34650 | Vladimir Horowitz | Etude in B-flat minor, Op. 8, No. 11 | Pre-1972 | Sony Music Entertainment |
| 34651 | Vladimir Horowitz | Etude in C Minor, Op. 10, No. 12 "Revolutionary" | Pre-1972 | Sony Music Entertainment |
| 34652 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 10, No. 4 | Pre-1972 | Sony Music Entertainment |
| 34653 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 10, No. 4: Presto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34654 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No. 1 | Pre-1972 | Sony Music Entertainment |
| 34655 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No. 1 | Pre-1972 | Sony Music Entertainment |
| 34656 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No. 1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34657 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No.1 | Pre-1972 | Sony Music Entertainment |
| 34658 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 25, No. 7 | Pre-1972 | Sony Music Entertainment |
| 34659 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 42, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34660 | Vladimir Horowitz | Etude in C-sharp minor, Op. 42, No. 5: Affannato | Pre-1972 | Sony Music Entertainment |
| 34661 | Vladimir Horowitz | Etude in D-flat Major, Op. 8, No. 10: Allegro | Pre-1972 | Sony Music Entertainment |
| 34662 | Vladimir Horowitz | Etude in D-Sharp Minor, Op. 8, No. 12 | Pre-1972 | Sony Music Entertainment |
| 34663 | Vladimir Horowitz | Etude in D-Sharp Minor, Op. 8, No. 12 (Recorded February 1, 1968) | Pre-1972 | Sony Music Entertainment |
| 34664 | Vladimir Horowitz | Etude in D-Sharp Minor, Op. 8, No. 12 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34665 | Vladimir Horowitz | Etude in E Major, Op. 10, No. 3 | Pre-1972 | Sony Music Entertainment |
| 34666 | Vladimir Horowitz | Etude in E Minor, Op. 25, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34667 | Vladimir Horowitz | Etude in E-Flat Minor, Op. 10, No. 6 | Pre-1972 | Sony Music Entertainment |
| 34668 | Vladimir Horowitz | Etude in E-flat minor, Op. 10, No. 6 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 34669 | Vladimir Horowitz | Etude in E-Flat Minor, Op. 10, No. 6: Andante | Pre-1972 | Sony Music Entertainment |
| 34670 | Vladimir Horowitz | Etude in F Major, Op. 10, No. 8 | Pre-1972 | Sony Music Entertainment |
| 34671 | Vladimir Horowitz | Etude in F Major, Op. 10, No. 8 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34672 | Vladimir Horowitz | Etude in F Major, Op. 10, No. 8 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34673 | Vladimir Horowitz | Etude in F Major, Op. 72, No. 6 | Pre-1972 | Sony Music Entertainment |
| 34674 | Vladimir Horowitz | Etude in F-Sharp Major, Op. 42, No. 4: Andante (2014 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34675 | Vladimir Horowitz | Etude in G-Flat Major, Op. 10, No. 5 "Black Keys" | Pre-1972 | Sony Music Entertainment |
| 34676 | Vladimir Horowitz | Etude No. 6 in E-flat minor, Op. 10 | Pre-1972 | Sony Music Entertainment |
| 34677 | Vladimir Horowitz | Etude No.11 in B-Flat Minor, Op. 8 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34678 | Vladimir Horowitz | Etude No.5 in C-Sharp Minor, Op. 42 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34679 | Vladimir Horowitz | Etude, Op. 25, No. 7 in C-Sharp Minor (2001 Remastered) | Pre-1972 | Sony Music Entertainment |
| 34680 | Vladimir Horowitz | Etudes, Book I: No. 1: Pour les cinq doigts | Pre-1972 | Sony Music Entertainment |
| 34681 | Vladimir Horowitz | Etudes, Book I: No. 4: Pour les sixtes | Pre-1972 | Sony Music Entertainment |
| 34682 | Vladimir Horowitz | Etudes, Book I: No. 6: Pour les huit doigts | Pre-1972 | Sony Music Entertainment |
| 34683 | Vladimir Horowitz | Etudes, Op. 10: No. 3 in E Major "Tristesse" | Pre-1972 | Sony Music Entertainment |
| 34684 | Vladimir Horowitz | Etudes, Op. 10: No. 5 in G-Flat Major "Black Key Etude" | Pre-1972 | Sony Music Entertainment |
| 34685 | Vladimir Horowitz | Etudes, Op. 10: No. 8 in F Major | Pre-1972 | Sony Music Entertainment |
| 34686 | Vladimir Horowitz | Etudes-tableaux, Op. 33: 1. Allegro in C Major | Pre-1972 | Sony Music Entertainment |
| 34687 | Vladimir Horowitz | Etudes-tableaux, Op. 39: 9. Allegro moderato. Tempo di marcia in D Major | Pre-1972 | Sony Music Entertainment |
| 34688 | Vladimir Horowitz | Etude-Tableau in C Major, Op. 33, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34689 | Vladimir Horowitz | Etude-Tableau in D Major, Op. 39 No. 9 | Pre-1972 | Sony Music Entertainment |
| 34690 | Vladimir Horowitz | Etude-Tableau in D Major, Op. 39, No. 9 | Pre-1972 | Sony Music Entertainment |
| 34691 | Vladimir Horowitz | Etude-tableau in D Major, Op. 39, No. 9 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34692 | Vladimir Horowitz | Etude-Tableau in E-Flat Minor, Op. 33, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34693 | Vladimir Horowitz | Etude-tableau in E-Flat Minor, Op. 39 No. 5 | Pre-1972 | Sony Music Entertainment |
| 34694 | Vladimir Horowitz | Etude-Tableau in E-Flat Minor, Op. 39, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34695 | Vladimir Horowitz | Etude-Tableau in E-Flat Minor, Op. 39, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34696 | Vladimir Horowitz | Etude-tableaux No. 5 in E-Flat Minor, Op. 33 | Pre-1972 | Sony Music Entertainment |
| 34697 | Vladimir Horowitz | Exercises in Free Improvisation Part I (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34698 | Vladimir Horowitz | Exercises in Free Improvisation Part II (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34699 | Vladimir Horowitz | Fantaisie in F Minor, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 34700 | Vladimir Horowitz | Fantaisie-impromptu in C-Sharp Minor, Op. 66 | Pre-1972 | Sony Music Entertainment |
| 34701 | Vladimir Horowitz | Fantasie in C Major, Op. 17: I. Durchaus phantastisch und leidenschaftlich vorzutragen | Pre-1972 | Sony Music Entertainment |
| 34702 | Vladimir Horowitz | Fantasie in C Major, Op. 17: II. Massig. Durchaus energisch | Pre-1972 | Sony Music Entertainment |
| 34703 | Vladimir Horowitz | Fantasie in C Major, Op. 17: III. Langsam getragen - Durchweg leise zu halten | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34704 | Vladimir Horowitz | Keyboard Sonata in A Major, K. 322, L. 483 | Pre-1972 | Sony Music Entertainment |
| 34705 | Vladimir Horowitz | Keyboard Sonata in C Major, Hob.XVI:48: I. Andante con espressione | Pre-1972 | Sony Music Entertainment |
| 34706 | Vladimir Horowitz | Keyboard Sonata in C Major, Hob.XVI:48: II. Rondo - Presto | Pre-1972 | Sony Music Entertainment |
| 34707 | Vladimir Horowitz | Keyboard Sonata in E Major, K. 380, L. 23 | Pre-1972 | Sony Music Entertainment |
| 34708 | Vladimir Horowitz | Keyboard Sonata in F Minor, K. 466, L. 118 | Pre-1972 | Sony Music Entertainment |
| 34709 | Vladimir Horowitz | Keyboard Sonata in F-Sharp Major, K. 319, L. 35 | Pre-1972 | Sony Music Entertainment |
| 34710 | Vladimir Horowitz | Keyboard Sonata in G Major, K. 260, L. 124 | Pre-1972 | Sony Music Entertainment |
| 34711 | Vladimir Horowitz | Keyboard Sonata in G Major, K.55, L. 335 (Recorded February 1, 1968) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34712 | Vladimir Horowitz | Keyboard Sonata No. 23 in F Major, Hob. XVI: 23: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34713 | Vladimir Horowitz | Keyboard Sonata No. 23 in F Major, Hob. XVI: 23: III. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 34714 | Vladimir Horowitz | Kinderszenen, Op. 15, No. 7: Traumerei (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34715 | Vladimir Horowitz | Kinderszenen, Op. 15: 10. Fast zu ernst | Pre-1972 | Sony Music Entertainment |
| 34716 | Vladimir Horowitz | Kinderszenen, Op. 15: 11. Furchtenmachen | Pre-1972 | Sony Music Entertainment |
| 34717 | Vladimir Horowitz | Kinderszenen, Op. 15: 12. Kind im Einschlummern | Pre-1972 | Sony Music Entertainment |
| 34718 | Vladimir Horowitz | Kinderszenen, Op. 15: 13. Der Dichter spricht | Pre-1972 | Sony Music Entertainment |
| 34719 | Vladimir Horowitz | Kinderszenen, Op. 15: 2. Kuriose Geschichte | Pre-1972 | Sony Music Entertainment |
| 34720 | Vladimir Horowitz | Kinderszenen, Op. 15: 3. Hasche-Mann | Pre-1972 | Sony Music Entertainment |
| 34721 | Vladimir Horowitz | Kinderszenen, Op. 15: 4. Bittendes Kind | Pre-1972 | Sony Music Entertainment |
| 34722 | Vladimir Horowitz | Kinderszenen, Op. 15: 5. Gluckes genug | Pre-1972 | Sony Music Entertainment |
| 34723 | Vladimir Horowitz | Kinderszenen, Op. 15: 6. Wichtige Begebenheit | Pre-1972 | Sony Music Entertainment |
| 34724 | Vladimir Horowitz | Kinderszenen, Op. 15: 8. Am Kamin | Pre-1972 | Sony Music Entertainment |
| 34725 | Vladimir Horowitz | Kinderszenen, Op. 15: I. Von fremden Landern und Menschen | Pre-1972 | Sony Music Entertainment |
| 34726 | Vladimir Horowitz | Kinderszenen, Op. 15: II. Kuriose Geschichte | Pre-1972 | Sony Music Entertainment |
| 34727 | Vladimir Horowitz | Kinderszenen, Op. 15: III. Haschemann | Pre-1972 | Sony Music Entertainment |
| 34728 | Vladimir Horowitz | Kinderszenen, Op. 15: IV. Bittendes Kind | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34729 | Vladimir Horowitz | Kinderszenen, Op. 15: IX. Ritter von Steckenpferd | Pre-1972 | Sony Music Entertainment |
| 34730 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7 - Traumerei | Pre-1972 | Sony Music Entertainment |
| 34731 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei | Pre-1972 | Sony Music Entertainment |
| 34732 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei | Pre-1972 | Sony Music Entertainment |
| 34733 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (1968 Recording) | Pre-1972 | Sony Music Entertainment |
| 34734 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (Recorded February 1, 1968) [Version 1] (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34735 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (Recorded February 1, 1968) [Version 2] (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34736 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34737 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 9, Ritter vom Steckenpferd | Pre-1972 | Sony Music Entertainment |
| 34738 | Vladimir Horowitz | Kinderszenen, Op. 15: V. Gluckes genug | Pre-1972 | Sony Music Entertainment |
| 34739 | Vladimir Horowitz | Kinderszenen, Op. 15: VI. Wichtige Begebenheit | Pre-1972 | Sony Music Entertainment |
| 34740 | Vladimir Horowitz | Kinderszenen, Op. 15: VIII. Am Kamin | Pre-1972 | Sony Music Entertainment |
| 34741 | Vladimir Horowitz | Kinderszenen, Op. 15: X. Fast zu ernst | Pre-1972 | Sony Music Entertainment |
| 34742 | Vladimir Horowitz | Kinderszenen, Op. 15: XI. Furchtenmachen | Pre-1972 | Sony Music Entertainment |
| 34743 | Vladimir Horowitz | Kinderszenen, Op. 15: XII. Kind im Einschlummern | Pre-1972 | Sony Music Entertainment |
| 34744 | Vladimir Horowitz | Kinderszenen, Op. 15: XIII. Der Dichter spricht | Pre-1972 | Sony Music Entertainment |
| 34745 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 1. Ousserst bewegt | Pre-1972 | Sony Music Entertainment |
| 34746 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 2. Sehr innig und nicht zu rasch | Pre-1972 | Sony Music Entertainment |
| 34747 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 3. Sehr aufgeregt | Pre-1972 | Sony Music Entertainment |
| 34748 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 4. Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 34749 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 5. Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 34750 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 6. Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 34751 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 7. Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 34752 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 8. Schnell und spielend | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34753 | Vladimir Horowitz | Kreisleriana, Op. 16: 1. Ousserst bewegt | Pre-1972 | Sony Music Entertainment |
| 34754 | Vladimir Horowitz | Kreisleriana, Op. 16: 2. Sehr innig | Pre-1972 | Sony Music Entertainment |
| 34755 | Vladimir Horowitz | Kreisleriana, Op. 16: 2. Sehr innig und nicht zu rasch | Pre-1972 | Sony Music Entertainment |
| 34756 | Vladimir Horowitz | Kreisleriana, Op. 16: 3. Sehr aufgeregt | Pre-1972 | Sony Music Entertainment |
| 34757 | Vladimir Horowitz | Kreisleriana, Op. 16: 4. Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 34758 | Vladimir Horowitz | Kreisleriana, Op. 16: 5. Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 34759 | Vladimir Horowitz | Kreisleriana, Op. 16: 6. Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 34760 | Vladimir Horowitz | Kreisleriana, Op. 16: 7. Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 34761 | Vladimir Horowitz | Kreisleriana, Op. 16: 8. Schnell und spielend | Pre-1972 | Sony Music Entertainment |
| 34762 | Vladimir Horowitz | Kreisleriana, Op. 16: II. Sehr innig und nicht zu rasch | Pre-1972 | Sony Music Entertainment |
| 34763 | Vladimir Horowitz | Kreisleriana, Op. 16: No. 5, Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 34764 | Vladimir Horowitz | Legendes, S. 175, No. 2 - St. Francois de Paule marchant sur les flots | Pre-1972 | Sony Music Entertainment |
| 34765 | Vladimir Horowitz | Lento | Pre-1972 | Sony Music Entertainment |
| 34766 | Vladimir Horowitz | Lento, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 34767 | Vladimir Horowitz | Lieder ohne Worte, Book 6, Op. 67: No. 5 in B Minor "Schafers Klagelied". Moderato | Pre-1972 | Sony Music Entertainment |
| 34768 | Vladimir Horowitz | Lieder ohne Worte, Op. 67: No. 3 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34769 | Vladimir Horowitz | Lieder ohne Worte, Op. 67: V. Moderato (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34770 | Vladimir Horowitz | Lieder ohne Worte, Op. 85: No. 4, Andante sostenuto "Elegy" | Pre-1972 | Sony Music Entertainment |
| 34771 | Vladimir Horowitz | Lieder ohne Worte: Spring Song, Op. 62, No. 6 | Pre-1972 | Sony Music Entertainment |
| 34772 | Vladimir Horowitz | Lieder ohne Worte: The Shepherd's Complaint, Op. 67, No. 5 | Pre-1972 | Sony Music Entertainment |
| 34773 | Vladimir Horowitz | L'Isle joyeuse (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34774 | Vladimir Horowitz | L'Isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 34775 | Vladimir Horowitz | L'isle joyeuse, L. 106 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 34776 | Vladimir Horowitz | L'Isle joyeuse, L. 106 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34777 | Vladimir Horowitz | Mazurka in F Minor, Op. 7, No. 3 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34778 | Vladimir Horowitz | Mazurka in A Minor, Op. 17, No. 4 | Pre-1972 | Sony Music Entertainment |
| 34779 | Vladimir Horowitz | Mazurka in A Minor, Op. 17, No. 4 (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 34780 | Vladimir Horowitz | Mazurka in B Minor, Op. 30, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34781 | Vladimir Horowitz | Mazurka in B Minor, Op. 33, No. 4 | Pre-1972 | Sony Music Entertainment |
| 34782 | Vladimir Horowitz | Mazurka in B Minor, Op. 33, No. 4 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34783 | Vladimir Horowitz | Mazurka in B Minor, Op. 33, No. 4 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34784 | Vladimir Horowitz | Mazurka in B-Flat Minor, Op. 24, No. 4 | Pre-1972 | Sony Music Entertainment |
| 34785 | Vladimir Horowitz | Mazurka in C Minor, Op. 56, No. 3 | Pre-1972 | Sony Music Entertainment |
| 34786 | Vladimir Horowitz | Mazurka in C-Sharp Minor, Op. 30 No 4. Allegretto | Pre-1972 | Sony Music Entertainment |
| 34787 | Vladimir Horowitz | Mazurka in C-Sharp Minor, Op. 30, No. 4 | Pre-1972 | Sony Music Entertainment |
| 34788 | Vladimir Horowitz | Mazurka in C-Sharp Minor, Op. 30, No. 4 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34789 | Vladimir Horowitz | Mazurka in D Major, Op. 33, No. 2: Vivace | Pre-1972 | Sony Music Entertainment |
| 34790 | Vladimir Horowitz | Mazurka in D-Flat Major, Op. 30, No. 3 | Pre-1972 | Sony Music Entertainment |
| 34791 | Vladimir Horowitz | Mazurka in E Minor, Op. 41, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34792 | Vladimir Horowitz | Mazurka in F Minor, Op. 63, No. 2 | Pre-1972 | Sony Music Entertainment |
| 34793 | Vladimir Horowitz | Mazurka in F Minor, Op. 7 No. 3 | Pre-1972 | Sony Music Entertainment |
| 34794 | Vladimir Horowitz | Mazurka No. 27 in E Minor, Op. 41 No. 2. Andantino | Pre-1972 | Sony Music Entertainment |
| 34795 | Vladimir Horowitz | Mazurka No. 4 in C-Sharp Minor, Op. 30 | Pre-1972 | Sony Music Entertainment |
| 34796 | Vladimir Horowitz | Moment Musical No. 3 in B Minor, Op. 16 | Pre-1972 | Sony Music Entertainment |
| 34797 | Vladimir Horowitz | Moment Musical No. 3 in B Minor, Op. 32, No. 12 (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 34798 | Vladimir Horowitz | Nocturne F Minor, Op. 55, No. 1 | Pre-1972 | Sony Music Entertainment |
| 34799 | Vladimir Horowitz | Nocturne in C-Sharp Minor, Op. 27, No. 1 (2001 Remastered) | Pre-1972 | Sony Music Entertainment |
| 34800 | Vladimir Horowitz | Nocturne in E Minor, Op. 72, No. 1 | Pre-1972 | Sony Music Entertainment |
| 34801 | Vladimir Horowitz | Nocturne in F Major, Op. 15, No. 1 (2001 Remastered) | Pre-1972 | Sony Music Entertainment |
| 34802 | Vladimir Horowitz | Nocturne in F Minor, Op. 55, No.1 | Pre-1972 | Sony Music Entertainment |
| 34803 | Vladimir Horowitz | Nocturne in F-Sharp Major, Op. 15, No. 2 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34804 | Vladimir Horowitz | Nocturne No. 1 in E Minor, Op. 72 | Pre-1972 | Sony Music Entertainment |
| 34805 | Vladimir Horowitz | Nocturne No. 1 in F Minor, Op. 55 | Pre-1972 | Sony Music Entertainment |
| 34806 | Vladimir Horowitz | Nocturne No. 13 in B Minor, Op. 119 | Pre-1972 | Sony Music Entertainment |
| 34807 | Vladimir Horowitz | Nocturne No. 15 in F Minor, Op. 55, No. 1 | Pre-1972 | Sony Music Entertainment |
| 34808 | Vladimir Horowitz | Nocturne No. 15 in F Minor, Op. 55, No. 1 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34809 | Vladimir Horowitz | Nocturne No. 15 in F Minor, Op. 55, No. 1 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34810 | Vladimir Horowitz | Nocturnes, Op. 55: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 34811 | Vladimir Horowitz | Nocturnes, Op. 55: No. 1 in F Minor, Andante | Pre-1972 | Sony Music Entertainment |
| 34812 | Vladimir Horowitz | Nocturnes, Op. 9: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 34813 | Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino semplice | Pre-1972 | Sony Music Entertainment |
| 34814 | Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 34815 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 34816 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 34817 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: III. Andante | Pre-1972 | Sony Music Entertainment |
| 34818 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 34819 | Vladimir Horowitz | Piano Concerto No. 3 in D Minor, Op. 30: II. Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 34820 | Vladimir Horowitz | Piano Concerto No. 3 in D Minor, Op. 30: III. Finale: Alla breve | Pre-1972 | Sony Music Entertainment |
| 34821 | Vladimir Horowitz | Piano Concerto No. 3, Op. 30 in D Minor: Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 34822 | Vladimir Horowitz | Piano Concerto No. 3, Op. 30 in D Minor: Finale: Alla breve | Pre-1972 | Sony Music Entertainment |
| 34823 | Vladimir Horowitz | Piano Concerto No. 3, Op. 30 in D Minor: Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 34824 | Vladimir Horowitz | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34825 | Vladimir Horowitz | Piano Sonata in A Major Op. 33, No. 1: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34826 | Vladimir Horowitz | Piano Sonata in A Major Op. 33, No. 1: II. Presto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34827 | Vladimir Horowitz | Piano Sonata in B-Flat Major, K.333 "Linzer Sonate": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34828 | Vladimir Horowitz | Piano Sonata in B-Flat Major, K.333 "Linzer Sonate": II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 34829 | Vladimir Horowitz | Piano Sonata in B-Flat Major, K.333 "Linzer Sonate": III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 34830 | Vladimir Horowitz | Piano Sonata in B-Flat Major, Op. 24/2: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 34831 | Vladimir Horowitz | Piano Sonata in B-Flat Major, Op. 24/2: III. Rondo. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 34832 | Vladimir Horowitz | Piano Sonata in C Major, Op. 34/1: II. Un poco andante, quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 34833 | Vladimir Horowitz | Piano Sonata in C Major, Op. 70, No. 10 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34834 | Vladimir Horowitz | Piano Sonata in D Major, Op. 10, No. 3: Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 34835 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: I. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 34836 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: II. Allegro vivace e leggero | Pre-1972 | Sony Music Entertainment |
| 34837 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: III. Adagio mesto | Pre-1972 | Sony Music Entertainment |
| 34838 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: IV. Fuga. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 34839 | Vladimir Horowitz | Piano Sonata in F Major, Hob. XVI:23: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34840 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331 (300i): I. Tema. Andante grazioso e variazioni (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34841 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331 (300i): II. Menuetto - Trio (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34842 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331 (300i): III. (Rondo) alla turca. Allegretto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34843 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: I. Tema con variazione. Andante grazioso | Pre-1972 | Sony Music Entertainment |
| 34844 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: II. Menuetto | Pre-1972 | Sony Music Entertainment |
| 34845 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: III. Alla turca. Allegretto | Pre-1972 | Sony Music Entertainment |
| 34846 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: III. Rondo alla turca | Pre-1972 | Sony Music Entertainment |
| 34847 | Vladimir Horowitz | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34848 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 34849 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 34850 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 34851 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 34852 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 34853 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 34854 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre. Lento | Pre-1972 | Sony Music Entertainment |
| 34855 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 34856 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: II. Non allegro - Lento | Pre-1972 | Sony Music Entertainment |
| 34857 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: II. Non allegro - Lento (includes String Break) | Pre-1972 | Sony Music Entertainment |
| 34858 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: III. Finale. L'istesso tempo - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 34859 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: III. L'istesso tempo - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 34860 | Vladimir Horowitz | Piano Sonata No. 2, Op. 35 "Funeral March": I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 34861 | Vladimir Horowitz | Piano Sonata No. 2, Op. 35 "Funeral March": II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 34862 | Vladimir Horowitz | Piano Sonata No. 2, Op. 35 "Funeral March": III. Marche funebre - Lento | Pre-1972 | Sony Music Entertainment |
| 34863 | Vladimir Horowitz | Piano Sonata No. 2, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 34864 | Vladimir Horowitz | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 34865 | Vladimir Horowitz | Piano Sonata No. 28 in A Major, Op. 101: I. Allegretto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 34866 | Vladimir Horowitz | Piano Sonata No. 28 in A Major, Op. 101: II. Vivace alla marcia | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34867 | Vladimir Horowitz | Piano Sonata No. 28 in A Major, Op. 101: III. Adagio ma non troppo, con affetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 34868 | Vladimir Horowitz | Piano Sonata No. 28, Op. 101: I. Etwas lebhaft, und mit der innigsten Empfindung (Allegretto, ma non troppo) | Pre-1972 | Sony Music Entertainment |
| 34869 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): I. Allegro brilliante | Pre-1972 | Sony Music Entertainment |
| 34870 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): II. Scherzo. Molto commodo | Pre-1972 | Sony Music Entertainment |
| 34871 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): III. Quasi variazioni. Andantino de Clara Wieck | Pre-1972 | Sony Music Entertainment |
| 34872 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): IV. Prestissimo possibile | Pre-1972 | Sony Music Entertainment |
| 34873 | Vladimir Horowitz | Piano Sonata No. 3 in F-Sharp Minor, Op. 23: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 34874 | Vladimir Horowitz | Piano Sonata No. 3 in F-Sharp Minor, Op. 23: III. Andante | Pre-1972 | Sony Music Entertainment |
| 34875 | Vladimir Horowitz | Piano Sonata No. 3 in F-Sharp Minor, Op. 23: IV. Presto con fuoco - Meno mosso | Pre-1972 | Sony Music Entertainment |
| 34876 | Vladimir Horowitz | Piano Sonata No. 5, Op. 53 | Pre-1972 | Sony Music Entertainment |
| 34877 | Vladimir Horowitz | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 34878 | Vladimir Horowitz | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 34879 | Vladimir Horowitz | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: III. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 34880 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: I. Allegro inquieto | Pre-1972 | Sony Music Entertainment |
| 34881 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: II. Andante caloroso | Pre-1972 | Sony Music Entertainment |
| 34882 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: III. Precipitato | Pre-1972 | Sony Music Entertainment |
| 34883 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: III. Precipitato (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34884 | Vladimir Horowitz | Piano Sonata No. 7 in D Major, Op. 10 No. 3: I. Presto | Pre-1972 | Sony Music Entertainment |
| 34885 | Vladimir Horowitz | Piano Sonata No. 7 in D Major, Op. 10 No. 3: II. Largo e mesto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34886 | Vladimir Horowitz | Piano Sonata No. 7 in D Major, Op. 10 No. 3: III. Menuetto. Allegro - Trio | Pre-1972 | Sony Music Entertainment |
| 34887 | Vladimir Horowitz | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": I. Grave - Allegro di molto e con brio | Pre-1972 | Sony Music Entertainment |
| 34888 | Vladimir Horowitz | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 34889 | Vladimir Horowitz | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 34890 | Vladimir Horowitz | Piano Sonata No. 9  in F Major, Op. 68 "Black Mass" (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34891 | Vladimir Horowitz | Piano Sonata No. 9 in F Major, Op. 68 "Black Mass" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34892 | Vladimir Horowitz | Piano Sonata No.2 in B-flat minor, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 34893 | Vladimir Horowitz | Piano Sonata Op. 57 in F Minor "Appassionata": Allegro assai | Pre-1972 | Sony Music Entertainment |
| 34894 | Vladimir Horowitz | Piano Sonata Op. 57 in F Minor "Appassionata": Andante con moto | Pre-1972 | Sony Music Entertainment |
| 34895 | Vladimir Horowitz | Piano Sonata, Op. 27, No. 2 "Moonlight/Mondschein": Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 34896 | Vladimir Horowitz | Piano Sonata, Op. 27, No. 2 "Moonlight/Mondschein": Allegretto | Pre-1972 | Sony Music Entertainment |
| 34897 | Vladimir Horowitz | Piano Sonata, Op. 27, No. 2 "Moonlight/Mondschein": Presto agitato | Pre-1972 | Sony Music Entertainment |
| 34898 | Vladimir Horowitz | Piano Sonata, Op. 53 "Waldstein": Introduzione: Adagio molto | Pre-1972 | Sony Music Entertainment |
| 34899 | Vladimir Horowitz | Piano Sonata, Op. 53 in C "Waldstein": Rondo: Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 34900 | Vladimir Horowitz | Pictures at an Exhibition: Ballet of the Unhatched Chicks | Pre-1972 | Sony Music Entertainment |
| 34901 | Vladimir Horowitz | Pictures at an Exhibition: Ballet of the Unhatched Chicks in their Shells (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34902 | Vladimir Horowitz | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 34903 | Vladimir Horowitz | Pictures at an Exhibition: Bydlo (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34904 | Vladimir Horowitz | Pictures at an Exhibition: Catacombae (Sepulcrum romanum) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34905 | Vladimir Horowitz | Pictures at an Exhibition: Catacombs (Sepulchrum romanum) | Pre-1972 | Sony Music Entertainment |
| 34906 | Vladimir Horowitz | Pictures at an Exhibition: Con mortius in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 34907 | Vladimir Horowitz | Pictures at an Exhibition: Con mortuis in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 34908 | Vladimir Horowitz | Pictures at an Exhibition: Con mortuis in lingua mortua (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34909 | Vladimir Horowitz | Pictures at an Exhibition: Gnomes (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34910 | Vladimir Horowitz | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 34911 | Vladimir Horowitz | Pictures at an Exhibition: Hut on Fowl's Legs (Baba-Yaga) | Pre-1972 | Sony Music Entertainment |
| 34912 | Vladimir Horowitz | Pictures at an Exhibition: Il vecchio castello | Pre-1972 | Sony Music Entertainment |
| 34913 | Vladimir Horowitz | Pictures at an Exhibition: Limoges - The Market | Pre-1972 | Sony Music Entertainment |
| 34914 | Vladimir Horowitz | Pictures at an Exhibition: Limoges marche | Pre-1972 | Sony Music Entertainment |
| 34915 | Vladimir Horowitz | Pictures at an Exhibition: Promenade (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34916 | Vladimir Horowitz | Pictures at an Exhibition: Promenade I | Pre-1972 | Sony Music Entertainment |
| 34917 | Vladimir Horowitz | Pictures at an Exhibition: Promenade II | Pre-1972 | Sony Music Entertainment |
| 34918 | Vladimir Horowitz | Pictures at an Exhibition: Promenade III | Pre-1972 | Sony Music Entertainment |
| 34919 | Vladimir Horowitz | Pictures at an Exhibition: Promenade IV | Pre-1972 | Sony Music Entertainment |
| 34920 | Vladimir Horowitz | Pictures at an Exhibition: Samuel Goldenberg & Schmuyle | Pre-1972 | Sony Music Entertainment |
| 34921 | Vladimir Horowitz | Pictures at an Exhibition: Samuel Goldenberg and Schmuyle (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34922 | Vladimir Horowitz | Pictures at an Exhibition: The Gnome | Pre-1972 | Sony Music Entertainment |
| 34923 | Vladimir Horowitz | Pictures at an Exhibition: The Great Gate at Kiev | Pre-1972 | Sony Music Entertainment |
| 34924 | Vladimir Horowitz | Pictures at an Exhibition: The Great Gate of Kiev | Pre-1972 | Sony Music Entertainment |
| 34925 | Vladimir Horowitz | Pictures at an Exhibition: The Hut on Fowl's Legs | Pre-1972 | Sony Music Entertainment |
| 34926 | Vladimir Horowitz | Pictures at an Exhibition: The Hut on Fowl's Legs (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34927 | Vladimir Horowitz | Pictures at an Exhibition: Tuileries | Pre-1972 | Sony Music Entertainment |
| 34928 | Vladimir Horowitz | Polonaise in A Major, Op. 40, No. 1 "Military" | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34929 | Vladimir Horowitz | Polonaise in A Major, Op. 40, No. 1: Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 34930 | Vladimir Horowitz | Polonaise in A-Flat Major, Op. 53 "Heroic" | Pre-1972 | Sony Music Entertainment |
| 34931 | Vladimir Horowitz | Polonaise in A-Flat Major, Op. 53 "Heroique" | Pre-1972 | Sony Music Entertainment |
| 34932 | Vladimir Horowitz | Polonaise in A-flat Major, Op. 53: Maestoso | Pre-1972 | Sony Music Entertainment |
| 34933 | Vladimir Horowitz | Polonaise in C-Sharp Minor, Op. 26, No. 1 | Pre-1972 | Sony Music Entertainment |
| 34934 | Vladimir Horowitz | Polonaise in F-Sharp Minor, Op. 44 | Pre-1972 | Sony Music Entertainment |
| 34935 | Vladimir Horowitz | Polonaise No. 5 in F-Sharp Minor, Op. 44 | Pre-1972 | Sony Music Entertainment |
| 34936 | Vladimir Horowitz | Polonaise No. 5 in F-Sharp Minor, Op. 44 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34937 | Vladimir Horowitz | Polonaise No. 5 in F-Sharp Minor, Op. 44 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34938 | Vladimir Horowitz | Polonaise-Fantaisie in A-Flat Major, Op. 61 | Pre-1972 | Sony Music Entertainment |
| 34939 | Vladimir Horowitz | Polonaise-Fantaisie in A-Flat Major, Op. 61 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34940 | Vladimir Horowitz | Polonaise-Fantaisie in A-Flat Major, Op. 61 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34941 | Vladimir Horowitz | Polonaise-fantaisie, Op. 61 | Pre-1972 | Sony Music Entertainment |
| 34942 | Vladimir Horowitz | Polonaise-Fantaisie, Op. 61 in A-Flat (2001 Remastered) | Pre-1972 | Sony Music Entertainment |
| 34943 | Vladimir Horowitz | Polonaises, Op. 40, No. 1: Allegro con brio in A Major "Military" | Pre-1972 | Sony Music Entertainment |
| 34944 | Vladimir Horowitz | Prelude in A Minor, Op. 51, No. 2: Lugubre (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34945 | Vladimir Horowitz | Prelude in B Major, Op. 16, No. 1: Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34946 | Vladimir Horowitz | Prelude in B Minor, Op. 13, No. 6: Presto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34947 | Vladimir Horowitz | Prelude in C Major, Op. 11, No. 1: Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34948 | Vladimir Horowitz | Prelude in C-Sharp Minor, Op. 11, No. 10: Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34949 | Vladimir Horowitz | Prelude in D-flat Major, Op. 28, No. 15 "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 34950 | Vladimir Horowitz | Prelude in D-flat Major, Op. 28, No. 15: Sostenuto | Pre-1972 | Sony Music Entertainment |
| 34951 | Vladimir Horowitz | Prelude in D-Flat Major, Op. 48, No. 3: Capricciosamente affannato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34952 | Vladimir Horowitz | Prelude in E Major, Op. 11, No. 9: Andantino (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34953 | Vladimir Horowitz | Prelude in E-Flat Minor, Op. 16, No. 4: Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34954 | Vladimir Horowitz | Prelude in G Major, Op. 32 No. 5 | Pre-1972 | Sony Music Entertainment |
| 34955 | Vladimir Horowitz | Prelude in G-Flat Major, Op. 11, No. 13: Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34956 | Vladimir Horowitz | Prelude in G-Sharp Minor, Op.32 No.12 | Pre-1972 | Sony Music Entertainment |
| 34957 | Vladimir Horowitz | Prelude, Op. 22, No. 1 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 34958 | Vladimir Horowitz | Prelude, Op. 23, No. 5, in G Minor | Pre-1972 | Sony Music Entertainment |
| 34959 | Vladimir Horowitz | Prelude, Op. 59, No. 2: Sauvage, belliqueux (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34960 | Vladimir Horowitz | Prelude, Op. 67, No. 1: Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 34961 | Vladimir Horowitz | Preludes, Book 2, L. 123: IV. "Les fees sont d'exquises danseuses" | Pre-1972 | Sony Music Entertainment |
| 34962 | Vladimir Horowitz | Preludes, Book II, L. 123: IV. Les fees sont d'exquises danseuses | Pre-1972 | Sony Music Entertainment |
| 34963 | Vladimir Horowitz | Preludes, Book II, L. 123: No. 4, Les fees sont d'exquises danseuses | Pre-1972 | Sony Music Entertainment |
| 34964 | Vladimir Horowitz | Preludes, Book II, L. 123: No. 5, Bruyeres | Pre-1972 | Sony Music Entertainment |
| 34965 | Vladimir Horowitz | Preludes, Book II, L. 123: No. 7, La terrasse des audiences du clair de lune | Pre-1972 | Sony Music Entertainment |
| 34966 | Vladimir Horowitz | Preludes, Book II: No. 4, Les fees sont d'exquises danseuses | Pre-1972 | Sony Music Entertainment |
| 34967 | Vladimir Horowitz | Preludes, Book II: No. 5, Bruyeres | Pre-1972 | Sony Music Entertainment |
| 34968 | Vladimir Horowitz | Preludes, Book II: No. 7, La terrasse des audiences du clair de lune (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34969 | Vladimir Horowitz | Preludes, Op. 28: No. 15 in D-Flat Major "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 34970 | Vladimir Horowitz | Preludes, Op. 38: No. 1 in C | Pre-1972 | Sony Music Entertainment |
| 34971 | Vladimir Horowitz | Preludes, Op. 38: No. 1 in C Major. Andantino | Pre-1972 | Sony Music Entertainment |
| 34972 | Vladimir Horowitz | Preludes, Op. 38: No. 16 in B-Flat Minor. Allegro tenebroso | Pre-1972 | Sony Music Entertainment |
| 34973 | Vladimir Horowitz | Preludes, Op. 38: No. 17 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 34974 | Vladimir Horowitz | Preludes, Op. 38: No. 17 in A-Flat Major. Andantino tranquillo | Pre-1972 | Sony Music Entertainment |
| 34975 | Vladimir Horowitz | Preludes, Op. 38: No. 22 in G Minor. Scherzando. Non troppo allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 34976 | Vladimir Horowitz | Preludes, Op. 38: No. 24 in D Minor. Allegro feroce - Meno mosso. Marciale | Pre-1972 | Sony Music Entertainment |
| 34977 | Vladimir Horowitz | Preludes, Op. 38: No. 8 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 34978 | Vladimir Horowitz | Preludes: Op. 11, No. 3 in G | Pre-1972 | Sony Music Entertainment |
| 34979 | Vladimir Horowitz | Preludes: Op. 15, No. 2 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 34980 | Vladimir Horowitz | Preludes: Op. 27, No. 1 in G-Minor | Pre-1972 | Sony Music Entertainment |
| 34981 | Vladimir Horowitz | Rakoczy March, No. 15 from Hungarian Rhapsodies for Piano | Pre-1972 | Sony Music Entertainment |
| 34982 | Vladimir Horowitz | Rhapsody No. 4 in E-Flat Major, Op. 119 | Pre-1972 | Sony Music Entertainment |
| 34983 | Vladimir Horowitz | Scherzo a capriccio, WoO 3 | Pre-1972 | Sony Music Entertainment |
| 34984 | Vladimir Horowitz | Scherzo No. 1 in B Minor, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 34985 | Vladimir Horowitz | Scherzo No. 1 in B Minor, Op. 20 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34986 | Vladimir Horowitz | Scherzo No. 2 in B-Flat Minor, Op. 31 | Pre-1972 | Sony Music Entertainment |
| 34987 | Vladimir Horowitz | Scherzo No. 3 in C-Sharp Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 34988 | Vladimir Horowitz | Scherzo No.1 in B Minor, Op. 20 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 34989 | Vladimir Horowitz | Scherzo und March, S. 177 | Pre-1972 | Sony Music Entertainment |
| 34990 | Vladimir Horowitz | Sonata for Piano in B Minor, S. 178: I. Lento assai - Allegro energico | Pre-1972 | Sony Music Entertainment |
| 34991 | Vladimir Horowitz | Sonata for Piano in B Minor, S. 178: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 34992 | Vladimir Horowitz | Sonata for Piano in B Minor, S. 178: III. Allegro energico (fugato) | Pre-1972 | Sony Music Entertainment |
| 34993 | Vladimir Horowitz | Sonata for Piano in C-sharp Minor, No. 14, Op. 27, No. 2, "Moonlight": II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 34994 | Vladimir Horowitz | Sonata for Piano in C-sharp Minor, No. 14, Op. 27, No. 2, "Moonlight": III. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 34995 | Vladimir Horowitz | Sonata in A Major, K 39 (L 391): Allegr | Pre-1972 | Sony Music Entertainment |
| 34996 | Vladimir Horowitz | Sonata in A Major, K.101 (L. 494) | Pre-1972 | Sony Music Entertainment |
| 34997 | Vladimir Horowitz | Sonata in A Major, K.322 | Pre-1972 | Sony Music Entertainment |
| 34998 | Vladimir Horowitz | Sonata in A Minor, K. 54 (L. 241) | Pre-1972 | Sony Music Entertainment |
| 34999 | Vladimir Horowitz | Sonata in A Minor, L 241 | Pre-1972 | Sony Music Entertainment |
| 35000 | Vladimir Horowitz | Sonata in A-Flat, L. 186: Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35001 | Vladimir Horowitz | Sonata in B Minor, K 197 (L 147): Andante | Pre-1972 | Sony Music Entertainment |
| 35002 | Vladimir Horowitz | Sonata in B minor, K. 197 (L. 147) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 35003 | Vladimir Horowitz | Sonata in B-Flat Major, D. 960: I. Molto moderato (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35004 | Vladimir Horowitz | Sonata in B-Flat Major, D. 960: II. Andante sostenuto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35005 | Vladimir Horowitz | Sonata in B-Flat Major, D. 960: IV. Allegro ma non troppo (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35006 | Vladimir Horowitz | Sonata in C minor, K. 303 (L. 9) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 35007 | Vladimir Horowitz | Sonata in D Major, K 491 (L 164) | Pre-1972 | Sony Music Entertainment |
| 35008 | Vladimir Horowitz | Sonata in D Major, K 491 (L 164): Allegro | Pre-1972 | Sony Music Entertainment |
| 35009 | Vladimir Horowitz | Sonata in D Major, K 96 (L 465): Allegro | Pre-1972 | Sony Music Entertainment |
| 35010 | Vladimir Horowitz | Sonata in D Major, K. 33 (L. 424) | Pre-1972 | Sony Music Entertainment |
| 35011 | Vladimir Horowitz | Sonata in D Minor, K 52 (L 267): Andante moderato | Pre-1972 | Sony Music Entertainment |
| 35012 | Vladimir Horowitz | Sonata in E Major, K 380 (L 23) | Pre-1972 | Sony Music Entertainment |
| 35013 | Vladimir Horowitz | Sonata in E Major, K. 380 | Pre-1972 | Sony Music Entertainment |
| 35014 | Vladimir Horowitz | Sonata in E Major, K. 380 (L. 23) | Pre-1972 | Sony Music Entertainment |
| 35015 | Vladimir Horowitz | Sonata in E Major, K. 380 (L. 23) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35016 | Vladimir Horowitz | Sonata in E Major, K. 380 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35017 | Vladimir Horowitz | Sonata in E Major, K. 531 | Pre-1972 | Sony Music Entertainment |
| 35018 | Vladimir Horowitz | Sonata in E Major, K.380, L. 23 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35019 | Vladimir Horowitz | Sonata in E Major, K.380, L. 23 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35020 | Vladimir Horowitz | Sonata in E Major, L. 21 | Pre-1972 | Sony Music Entertainment |
| 35021 | Vladimir Horowitz | Sonata in E minor, K 198 (L 22) | Pre-1972 | Sony Music Entertainment |
| 35022 | Vladimir Horowitz | Sonata in E Minor, L. 22 | Pre-1972 | Sony Music Entertainment |
| 35023 | Vladimir Horowitz | Sonata in E-Flat Major, K. 474 (L. 203) | Pre-1972 | Sony Music Entertainment |
| 35024 | Vladimir Horowitz | Sonata in E-Flat Major, L. 203 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35025 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: I. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 35026 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: II. Allegro vivace e leggero | Pre-1972 | Sony Music Entertainment |
| 35027 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: III. Adagio mesto | Pre-1972 | Sony Music Entertainment |
| 35028 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: IV. Fuga. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 35029 | Vladimir Horowitz | Sonata in E-Flat: Adagio | Pre-1972 | Sony Music Entertainment |
| 35030 | Vladimir Horowitz | Sonata in E-Flat: Allegro | Pre-1972 | Sony Music Entertainment |
| 35031 | Vladimir Horowitz | Sonata in F Major for Piano, Hob. XVI: 23: I. Allegro (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35032 | Vladimir Horowitz | Sonata in F Major for Piano, Hob. XVI: 23: III. Finale. Presto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35033 | Vladimir Horowitz | Sonata in F Major, L 188 | Pre-1972 | Sony Music Entertainment |
| 35034 | Vladimir Horowitz | Sonata in F Minor, K. 466 (L. 118) | Pre-1972 | Sony Music Entertainment |
| 35035 | Vladimir Horowitz | Sonata in F Minor, K. 481 (L.187) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35036 | Vladimir Horowitz | Sonata in F Minor, L 187 | Pre-1972 | Sony Music Entertainment |
| 35037 | Vladimir Horowitz | Sonata in F-Sharp Major, K.319 (L. 35) | Pre-1972 | Sony Music Entertainment |
| 35038 | Vladimir Horowitz | Sonata in F-Sharp minor, K 25 (L 481): Allegro | Pre-1972 | Sony Music Entertainment |
| 35039 | Vladimir Horowitz | Sonata in F-Sharp Minor, K. 25 (L. 481) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 35040 | Vladimir Horowitz | Sonata in G Major, K 201 (L 129): Vivo | Pre-1972 | Sony Music Entertainment |
| 35041 | Vladimir Horowitz | Sonata in G Major, K 260 (L 124) | Pre-1972 | Sony Music Entertainment |
| 35042 | Vladimir Horowitz | Sonata in G Major, K 455 (L 209) | Pre-1972 | Sony Music Entertainment |
| 35043 | Vladimir Horowitz | Sonata in G Major, K 547 (L S28): Allegro | Pre-1972 | Sony Music Entertainment |
| 35044 | Vladimir Horowitz | Sonata in G Major, K. 146 (L. 349) | Pre-1972 | Sony Music Entertainment |
| 35045 | Vladimir Horowitz | Sonata in G Major, K. 547 | Pre-1972 | Sony Music Entertainment |
| 35046 | Vladimir Horowitz | Sonata in G Major, K.260 (L. 124) | Pre-1972 | Sony Music Entertainment |
| 35047 | Vladimir Horowitz | Sonata in G Major, K.55 (L. 335) | Pre-1972 | Sony Music Entertainment |
| 35048 | Vladimir Horowitz | Sonata in G Major, K.55, L. 335 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35049 | Vladimir Horowitz | Sonata in G Major, L 349 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35050 | Vladimir Horowitz | Sonata No. 10 in C Major for Piano, Op. 70 | Pre-1972 | Sony Music Entertainment |
| 35051 | Vladimir Horowitz | Sonata No. 11 in A Major for Piano, K. 331 (300i): II. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 35052 | Vladimir Horowitz | Sonata No. 11 in A Major for Piano, K. 331 (300i): III. (Rondo) alla Turca. Allegretto | Pre-1972 | Sony Music Entertainment |
| 35053 | Vladimir Horowitz | Sonata No. 14 in C-Sharp Minor for Piano, Op. 27, No. 2 "Moonlight": I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 35054 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 35055 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 35056 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 35057 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 35058 | Vladimir Horowitz | Sonata No. 2 in B-Flat Minor for Piano, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 35059 | Vladimir Horowitz | Sonata No. 2 in B-Flat Minor for Piano, Op. 36: II. Non allegro | Pre-1972 | Sony Music Entertainment |
| 35060 | Vladimir Horowitz | Sonata No. 2 in B-Flat Minor for Piano, Op. 36: III. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 35061 | Vladimir Horowitz | Sonata No. 2, Op. 45 in E-Flat: Presto assai | Pre-1972 | Sony Music Entertainment |
| 35062 | Vladimir Horowitz | Sonata No. 23 in F Major, Hob. XVI: 23: I. Allegro (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35063 | Vladimir Horowitz | Sonata No. 23 in F Major, Hob. XVI: 23: II. Adagio (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35064 | Vladimir Horowitz | Sonata No. 23 in F Major, Hob. XVI: 23: III. Finale. Presto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35065 | Vladimir Horowitz | Sonata No. 3, Op. 23 in F-Sharp Minor: I. Dramatico | Pre-1972 | Sony Music Entertainment |
| 35066 | Vladimir Horowitz | Sonata No. 3, Op. 23 in F-Sharp Minor: III. Andante | Pre-1972 | Sony Music Entertainment |
| 35067 | Vladimir Horowitz | Sonata No. 3, Op. 46: I. Allegro con moto | Pre-1972 | Sony Music Entertainment |
| 35068 | Vladimir Horowitz | Sonata No. 3, Op. 46: II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 35069 | Vladimir Horowitz | Sonata No. 58 in C Major, Hob. XVI:48: I. Andante con espressione | Pre-1972 | Sony Music Entertainment |
| 35070 | Vladimir Horowitz | Sonata No. 58 in C Major, Hob. XVI:48: II. Rondo. Presto | Pre-1972 | Sony Music Entertainment |
| 35071 | Vladimir Horowitz | Sonata No. 59 in E-Flat Major, Hob. XVI:49: II. Adagio e cantabile | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35072 | Vladimir Horowitz | Sonata No. 62 for Piano in E-flat Major, (Hob. XVI:52): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 35073 | Vladimir Horowitz | Sonata No. 62 for Piano in E-flat Major, (Hob. XVI:52): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 35074 | Vladimir Horowitz | Sonata No. 62 for Piano in E-flat Major, (Hob. XVI:52): III. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 35075 | Vladimir Horowitz | Sonata No. 7 in B-Flat, Op. 83: I. Allegro inquieto; Andantino | Pre-1972 | Sony Music Entertainment |
| 35076 | Vladimir Horowitz | Sonata No. 7, Op. 83 in B-flat: Precipitato, III | Pre-1972 | Sony Music Entertainment |
| 35077 | Vladimir Horowitz | Sonata, Op. 14, No. 3 in F Minor: III. Presto | Pre-1972 | Sony Music Entertainment |
| 35078 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: I. Largo; Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 35079 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 35080 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: III. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 35081 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: Largo; Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 35082 | Vladimir Horowitz | Sonata, Op. 57 in F Minor, "Appassionata": I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 35083 | Vladimir Horowitz | Sonata, Op. 57 in F Minor, "Appassionata": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 35084 | Vladimir Horowitz | Sonata, Op. 57 in F Minor, "Appassionata": III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 35085 | Vladimir Horowitz | Sonata, Op.24 No. 2, in B-Flat: Rondo | Pre-1972 | Sony Music Entertainment |
| 35086 | Vladimir Horowitz | Song Without Words No. 25, Op. 62: No. 1, May Breezes | Pre-1972 | Sony Music Entertainment |
| 35087 | Vladimir Horowitz | The Stars and Stripes Forever | Pre-1972 | Sony Music Entertainment |
| 35088 | Vladimir Horowitz | Toccata in C Major, Op. 7 | Pre-1972 | Sony Music Entertainment |
| 35089 | Vladimir Horowitz | Toccata in C Minor, BWV 911: Fugue | Pre-1972 | Sony Music Entertainment |
| 35090 | Vladimir Horowitz | Toccata in C Minor, BWV 911: I. Toccata | Pre-1972 | Sony Music Entertainment |
| 35091 | Vladimir Horowitz | Toccata in C Minor, BWV 911: II. Fugue | Pre-1972 | Sony Music Entertainment |
| 35092 | Vladimir Horowitz | Toccata in C Minor, BWV 911: Toccata | Pre-1972 | Sony Music Entertainment |
| 35093 | Vladimir Horowitz | Toccata, Adagio and Fugue in C Major, BWV 564: I. Preludio, quasi improvvisando. Tempo moderato | Pre-1972 | Sony Music Entertainment |
| 35094 | Vladimir Horowitz | Toccata, Adagio and Fugue in C Major, BWV 564: II. Intermezzo - Adagio | Pre-1972 | Sony Music Entertainment |
| 35095 | Vladimir Horowitz | Toccata, Op. 11 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35096 | Vladimir Horowitz | Traumerei from Kinderszenen, Op. 15 | Pre-1972 | Sony Music Entertainment |
| 35097 | Vladimir Horowitz | Valse oubliee in F-Sharp Major, S. 215/1 | Pre-1972 | Sony Music Entertainment |
| 35098 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major S. 215/1 | Pre-1972 | Sony Music Entertainment |
| 35099 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major, S. 215 No. 1 | Pre-1972 | Sony Music Entertainment |
| 35100 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major, S. 215/1 | Pre-1972 | Sony Music Entertainment |
| 35101 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major, S. 215/1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35102 | Vladimir Horowitz | Valses oubliees, S. 215: No. 1 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 35103 | Vladimir Horowitz | Valses oubliees, S. 215: No. 1 in F-Sharp Major (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35104 | Vladimir Horowitz | Valses oubliees, S. 215: No. 1, Allegro | Pre-1972 | Sony Music Entertainment |
| 35105 | Vladimir Horowitz | Variations on a Theme by Clara Wieck, Op. 14 | Pre-1972 | Sony Music Entertainment |
| 35106 | Vladimir Horowitz | Variations on a Theme from "Carmen" | Pre-1972 | Sony Music Entertainment |
| 35107 | Vladimir Horowitz | Variations on a Theme from Bizet's Carmen (Recorded January 2, 1968) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35108 | Vladimir Horowitz | Variations on a Theme from Bizet's Opera "Carmen" (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 35109 | Vladimir Horowitz | Variations on Themes from Carmen | Pre-1972 | Sony Music Entertainment |
| 35110 | Vladimir Horowitz | Vers la flamme, Op. 72 | Pre-1972 | Sony Music Entertainment |
| 35111 | Vladimir Horowitz | Von fremden Landern und Menschen (From "Kinderszenen", Op. 15) | Pre-1972 | Sony Music Entertainment |
| 35112 | Vladimir Horowitz | Waltz in A Minor, Op. 34, No. 2 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35113 | Vladimir Horowitz | Waltz in C-Sharp Minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 35114 | Vladimir Horowitz | Waltz No. 7 in C-Sharp Minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 35115 | Vladimir Horowitz | Waltz, Op. 35, No. 15 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 35116 | Vladimir Horowitz | Waltzes, Op. 64: No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 35117 | Vladimir Horowitz | Wedding March and Variations, S. 410 (after Felix Mendelssohn) | Pre-1972 | Sony Music Entertainment |
| 35118 | Voices Incorporated | Where Shall I Be / Judgment Day | Pre-1972 | Sony Music Entertainment |
| 35119 | Walk Off The Earth | Alright | SR0000767955 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35120 | Walk Off The Earth | Boomerang | SR0000767955 | Sony Music Entertainment |
| 35121 | Walk Off The Earth | California Trees | SR0000767955 | Sony Music Entertainment |
| 35122 | Walk Off The Earth | Climb Out Your Window | SR0000767955 | Sony Music Entertainment |
| 35123 | Walk Off The Earth | From Me To You | SR0000722441 | Sony Music Entertainment |
| 35124 | Walk Off The Earth | Heart Is a Weapon | SR0000767955 | Sony Music Entertainment |
| 35125 | Walk Off The Earth | Home We'll Go | SR0000767960 | Sony Music Entertainment |
| 35126 | Walk Off The Earth | I'll Be Waiting | SR0000767955 | Sony Music Entertainment |
| 35127 | Walk Off The Earth | Little Boxes | SR0000722437 | Sony Music Entertainment |
| 35128 | Walk Off The Earth | Material Girl | SR0000722444 | Sony Music Entertainment |
| 35129 | Walk Off The Earth | No Ulterior Motives | SR0000724517 | Sony Music Entertainment |
| 35130 | Walk Off The Earth | Polly | SR0000722439 | Sony Music Entertainment |
| 35131 | Walk Off The Earth | Red Hands | SR0000723127 | Sony Music Entertainment |
| 35132 | Walk Off The Earth | REVO | SR0000724517 | Sony Music Entertainment |
| 35133 | Walk Off The Earth | Rule the World | SR0000767957 | Sony Music Entertainment |
| 35134 | Walk Off The Earth | Shake | SR0000724517 | Sony Music Entertainment |
| 35135 | Walk Off The Earth | Sometimes | SR0000724517 | Sony Music Entertainment |
| 35136 | Walk Off The Earth | Speeches | SR0000723127 | Sony Music Entertainment |
| 35137 | Walk Off The Earth | Summer Vibe (Album Version) | SR0000723125 | Sony Music Entertainment |
| 35138 | Walk Off The Earth | These Times | SR0000724517 | Sony Music Entertainment |
| 35139 | Walk Off The Earth | We Got Love | SR0000767955 | Sony Music Entertainment |
| 35140 | Walk Off The Earth ft. KRNFX | I Knew You Were Trouble | SR0000724780 | Sony Music Entertainment |
| 35141 | WALK THE MOON | All Night | SR0000804041 | Sony Music Entertainment |
| 35142 | WALK THE MOON | Anna Sun (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35143 | WALK THE MOON | anywayican | SR0000717919 | Sony Music Entertainment |
| 35144 | WALK THE MOON | Aquaman | SR0000767862 | Sony Music Entertainment |
| 35145 | WALK THE MOON | Aquaman (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35146 | WALK THE MOON | Avalanche | SR0000767862 | Sony Music Entertainment |
| 35147 | WALK THE MOON | Avalanche (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35148 | WALK THE MOON | Boyfriend | SR0000764107 | Sony Music Entertainment |
| 35149 | WALK THE MOON | Can you Handle My Love?? | SR0000908658 | Sony Music Entertainment |
| 35150 | WALK THE MOON | Come Under the Covers | SR0000767862 | Sony Music Entertainment |
| 35151 | WALK THE MOON | Come Under the Covers (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35152 | WALK THE MOON | Different Colors | SR0000764107 | Sony Music Entertainment |
| 35153 | WALK THE MOON | Different Colors (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35154 | WALK THE MOON | Different Colors (Lost Kings Remix) | SR0000764107 | Sony Music Entertainment |
| 35155 | WALK THE MOON | Different Colors (The Griswolds Remix) | SR0000764107 | Sony Music Entertainment |
| 35156 | WALK THE MOON | Down In the Dumps | SR0000767862 | Sony Music Entertainment |
| 35157 | WALK THE MOON | Down In the Dumps (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35158 | WALK THE MOON | Drunk In The Woods | SR0000717919 | Sony Music Entertainment |
| 35159 | WALK THE MOON | Feels Good To Be High | SR0000822557 | Sony Music Entertainment |
| 35160 | WALK THE MOON | Fixin' | SR0000709118 | Sony Music Entertainment |
| 35161 | WALK THE MOON | Headphones | SR0000804041 | Sony Music Entertainment |
| 35162 | WALK THE MOON | I Can Lift a Car (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35163 | WALK THE MOON | I'm Good | SR0000908655 | Sony Music Entertainment |
| 35164 | WALK THE MOON | In My Mind | SR0000822557 | Sony Music Entertainment |
| 35165 | WALK THE MOON | Iscariot | SR0000709118 | Sony Music Entertainment |
| 35166 | WALK THE MOON | It's your Thing | SR0000764107 | Sony Music Entertainment |
| 35167 | WALK THE MOON | Jenny | SR0000709118 | Sony Music Entertainment |
| 35168 | WALK THE MOON | Jenny (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35169 | WALK THE MOON | Kamikaze | SR0000822558 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35170 | WALK THE MOON | Lions | SR0000709118 | Sony Music Entertainment |
| 35171 | WALK THE MOON | Lisa Baby | SR0000709118 | Sony Music Entertainment |
| 35172 | WALK THE MOON | Lisa Baby (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35173 | WALK THE MOON | Meditation <+> (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35174 | WALK THE MOON | One Foot (The Captain Cuts Remix) | SR0000832218 | Sony Music Entertainment |
| 35175 | WALK THE MOON | One Foot (The White Panda Remix) | SR0000832237 | Sony Music Entertainment |
| 35176 | WALK THE MOON | Portugal | SR0000767862 | Sony Music Entertainment |
| 35177 | WALK THE MOON | Portugal (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35178 | WALK THE MOON | Press Restart | SR0000822557 | Sony Music Entertainment |
| 35179 | WALK THE MOON | Shut Up and Dance | SR0000764108 | Sony Music Entertainment |
| 35180 | WALK THE MOON | Shut Up and Dance (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35181 | WALK THE MOON | Sidekick | SR0000767862 | Sony Music Entertainment |
| 35182 | WALK THE MOON | Sidekick (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35183 | WALK THE MOON | Sound Of Awakening | SR0000822557 | Sony Music Entertainment |
| 35184 | WALK THE MOON | Spend your $$$ | SR0000767862 | Sony Music Entertainment |
| 35185 | WALK THE MOON | Spiraling Down (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35186 | WALK THE MOON | Tête-À-Tête | SR0000717919 | Sony Music Entertainment |
| 35187 | WALK THE MOON | Tiger Teeth | SR0000822557 | Sony Music Entertainment |
| 35188 | WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| 35189 | WALK THE MOON | Tightrope (Acoustic) | SR0000717919 | Sony Music Entertainment |
| 35190 | WALK THE MOON | Tightrope (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35191 | WALK THE MOON | Timebomb | SR0000837987 | Sony Music Entertainment |
| 35192 | WALK THE MOON | Up 2 U | SR0000767862 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35193 | WALK THE MOON | Up 2 U (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35194 | WALK THE MOON | We Are the Kids | SR0000767862 | Sony Music Entertainment |
| 35195 | WALK THE MOON | Work This Body (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 35196 | Walker Hayes | Acceptance Speech - 8Track | SR0000881725 | Sony Music Entertainment |
| 35197 | Walker Hayes | Beautiful | SR0000821625 | Sony Music Entertainment |
| 35198 | Walker Hayes | Beckett | SR0000821678 | Sony Music Entertainment |
| 35199 | Walker Hayes | Beer in the Fridge | SR0000821678 | Sony Music Entertainment |
| 35200 | Walker Hayes | Black Sheep - 8Track | SR0000881725 | Sony Music Entertainment |
| 35201 | Walker Hayes | Chapel - 8Track | SR0000881725 | Sony Music Entertainment |
| 35202 | Walker Hayes | Craig | SR0000821678 | Sony Music Entertainment |
| 35203 | Walker Hayes | Dad's Sailboat - 8Track | SR0000881725 | Sony Music Entertainment |
| 35204 | Walker Hayes | Dollar Store | SR0000821678 | Sony Music Entertainment |
| 35205 | Walker Hayes | Don't Let Her | SR0000848756 | Sony Music Entertainment |
| 35206 | Walker Hayes | Drinking Songs | SR0000929009 | Sony Music Entertainment |
| 35207 | Walker Hayes | Fancy Like | SR0000936951 | Sony Music Entertainment |
| 35208 | Walker Hayes | Goldest - 8Track | SR0000881725 | Sony Music Entertainment |
| 35209 | Walker Hayes | I Hope you Miss Me | SR0000901143 | Sony Music Entertainment |
| 35210 | Walker Hayes | Love Hate - 8Track | SR0000881725 | Sony Music Entertainment |
| 35211 | Walker Hayes | Make you Cry | SR0000936951 | Sony Music Entertainment |
| 35212 | Walker Hayes | Mind Candy | SR0000821678 | Sony Music Entertainment |
| 35213 | Walker Hayes | Prescriptions | SR0000821678 | Sony Music Entertainment |
| 35214 | Walker Hayes | Shut Up Kenny | SR0000821623 | Sony Music Entertainment |
| 35215 | Walker Hayes | Trash My Heart | SR0000899176 | Sony Music Entertainment |
| 35216 | Walker Hayes | Wish I Could Drink - 8Track | SR0000881725 | Sony Music Entertainment |
| 35217 | Walker Hayes ft. Carly Pearce | What If We Did | SR0000936951 | Sony Music Entertainment |
| 35218 | Walker Hayes ft. Jake Owen | Country Stuff (feat. Jake Owen) | SR0000940127 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35219 | Walker Hayes ft. Nicolle Galyon | Halloween | SR0000821622 | Sony Music Entertainment |
| 35220 | Walker Hayes, Dave Audé | Fancy Like (Dave Audé Remix) | SR0000940122 | Sony Music Entertainment |
| 35221 | Walker Hayes, Kesha | Fancy Like (feat. Kesha) | SR0000940123 | Sony Music Entertainment |
| 35222 | Walker Hayes, Lori McKenna | Briefcase (feat. Lori McKenna) | SR0000936951 | Sony Music Entertainment |
| 35223 | Walt Solek & His Orchestra | Ta-Ra-Ra-Boom-De-Ay (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35224 | Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| 35225 | Warrant | All My Bridges Are Burning | SR0000146976 | Sony Music Entertainment |
| 35226 | Warrant | Andy Warhol Was Right (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35227 | Warrant | April 2031 (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35228 | Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| 35229 | Warrant | Bonfire (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35230 | Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| 35231 | Warrant | Cold Sweat (Album Version) | SR0000103108 | Sony Music Entertainment |
| 35232 | Warrant | D.R.F.S.R. (Album Version) | SR0000103108 | Sony Music Entertainment |
| 35233 | Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| 35234 | Warrant | Game of War (Demo) | SR0000353221 | Sony Music Entertainment |
| 35235 | Warrant | Hollywood (so far, so good) (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35236 | Warrant | In The Sticks (Album Version) | SR0000103108 | Sony Music Entertainment |
| 35237 | Warrant | Let It Rain (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35238 | Warrant | Love In Stereo | SR0000122785 | Sony Music Entertainment |
| 35239 | Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| 35240 | Warrant | Ode to Tipper Gore | SR0000122785 | Sony Music Entertainment |
| 35241 | Warrant | Quicksand (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35242 | Warrant | Ridin' High (Album Version) | SR0000103108 | Sony Music Entertainment |
| 35243 | Warrant | Sad Theresa (Album Version) | SR0000146976 | Sony Music Entertainment |
| 35244 | Warrant | So Damn Pretty (Should Be Against The Law) (Album Version) | SR0000103108 | Sony Music Entertainment |
| 35245 | Warrant | The Bitter Pill | SR0000146976 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35246 | Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| 35247 | Warrant | Train Train | SR0000122785 | Sony Music Entertainment |
| 35248 | Whitney Houston | A Song For you | SR0000644885 | Sony Music Entertainment |
| 35249 | Whitney Houston | Call you Tonight | SR0000644885 | Sony Music Entertainment |
| 35250 | Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| 35251 | Whitney Houston | How Will I Know (Dance Remix) | SR0000898378 | Sony Music Entertainment |
| 35252 | Whitney Houston | How Will I Know (Instrumental Version) | SR0000898378 | Sony Music Entertainment |
| 35253 | Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| 35254 | Whitney Houston | I Have Nothing (Live from Brunei) | SR0000835994 | Sony Music Entertainment |
| 35255 | Whitney Houston | I Look to you | SR0000644885 | Sony Music Entertainment |
| 35256 | Whitney Houston | I'm Every Woman (Live from The Bodyguard Tour) | SR0000836004 | Sony Music Entertainment |
| 35257 | Whitney Houston | Jesus Loves Me / He's Got The Whole World In His Hands (Live from The Bodyguard Tour) | SR0000835998 | Sony Music Entertainment |
| 35258 | Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| 35259 | Whitney Houston | Queen of the Night (Live from The Bodyguard Tour) | SR0000835996 | Sony Music Entertainment |
| 35260 | Whitney Houston | Run to you (Live from The Bodyguard Tour) | SR0000835997 | Sony Music Entertainment |
| 35261 | Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| 35262 | Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| 35263 | Whitney Houston ft. Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| 35264 | Whitney Houston, R.Kelly | I Look to you | SR0000712561 | Sony Music Entertainment |
| 35265 | Wild Cherry | Hold On To Your Hiney (Album Version) | SR0000009047 | Sony Music Entertainment |
| 35266 | Wild Cherry | Keep On Playin' That Funky Music (Album Version) | SR0000009047 | Sony Music Entertainment |
| 35267 | Wild Cherry | Try a Piece of My Love | SR0000009058 | Sony Music Entertainment |
| 35268 | Will Smith | 1,000 Kisses | SR0000317100 | Sony Music Entertainment |
| 35269 | Will Smith | Men In Black | SR0000252535 | Sony Music Entertainment |
| 35270 | Will Smith | Will 2K | SR0000291435 | Sony Music Entertainment |
| 35271 | Will Smith introducing TRÂ-KNOX | Black Suits Comin' (Nod Ya Head) | SR0000317100 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35272 | Willie Nelson | Blue Eyes Crying In the Rain | RE0000887913 | Sony Music Entertainment |
| 35273 | Willie Nelson | Good Times | Pre-1972 | Sony Music Entertainment |
| 35274 | Wizkid ft. Chris Brown | African Bad Gyal | SR0000825476 | Sony Music Entertainment |
| 35275 | Woody Herman | Caldonia | Pre-1972 | Sony Music Entertainment |
| 35276 | Woody Herman | Everybody Knew But Me | Pre-1972 | Sony Music Entertainment |
| 35277 | Woody Herman | Happiness Is A Thing Called Joe | Pre-1972 | Sony Music Entertainment |
| 35278 | Woody Herman | The Good Earth | Pre-1972 | Sony Music Entertainment |
| 35279 | Wyclef Jean ft. Whitney Houston | Whitney Houston Dub Plate (Album Version) | SR0000291301 | Sony Music Entertainment |
| 35280 | Xavier Cugat | Chica, Chica, Boom, Chic (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35281 | Xavier Cugat | Cuanto Le Gusta (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35282 | Xavier Cugat | Good, Good, Good (That's You, That's You) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35283 | Xavier Cugat | Jalousie (Jealousy) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35284 | Xavier Cugat | Thanks For The Dream (MI Sueno Azul) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35285 | Xavier Cugat | The Masked One (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35286 | Xavier Cugat | Tico-Tico (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35287 | Xavier Cugat & His Orchestra | A Bailar Merengue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35288 | Xavier Cugat & His Orchestra | Acercate Mas | Pre-1972 | Sony Music Entertainment |
| 35289 | Xavier Cugat & His Orchestra | Anana Boroco Tinde (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35290 | Xavier Cugat & His Orchestra | April In Portugal | Pre-1972 | Sony Music Entertainment |
| 35291 | Xavier Cugat & His Orchestra | Begin the Beguine | Pre-1972 | Sony Music Entertainment |
| 35292 | Xavier Cugat & His Orchestra | Besame Mucho | Pre-1972 | Sony Music Entertainment |
| 35293 | Xavier Cugat & His Orchestra | Bim Bam Bum (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35294 | Xavier Cugat & His Orchestra | Bread, Love and Cha Cha Cha | Pre-1972 | Sony Music Entertainment |
| 35295 | Xavier Cugat & His Orchestra | Coco Seco | Pre-1972 | Sony Music Entertainment |
| 35296 | Xavier Cugat & His Orchestra | Cuban Mambo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35297 | Xavier Cugat & His Orchestra | Dengoza | Pre-1972 | Sony Music Entertainment |
| 35298 | Xavier Cugat & His Orchestra | Estrellita (My Little Star) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35299 | Xavier Cugat & His Orchestra | Frenesi | Pre-1972 | Sony Music Entertainment |
| 35300 | Xavier Cugat & His Orchestra | Guitara Romana | Pre-1972 | Sony Music Entertainment |
| 35301 | Xavier Cugat & His Orchestra | La Golondria | Pre-1972 | Sony Music Entertainment |
| 35302 | Xavier Cugat & His Orchestra | La Mucura | Pre-1972 | Sony Music Entertainment |
| 35303 | Xavier Cugat & His Orchestra | La Paloma | Pre-1972 | Sony Music Entertainment |
| 35304 | Xavier Cugat & His Orchestra | Mambo at the Waldorf | Pre-1972 | Sony Music Entertainment |
| 35305 | Xavier Cugat & His Orchestra | Mambo en Espana | Pre-1972 | Sony Music Entertainment |
| 35306 | Xavier Cugat & His Orchestra | Mambo Gallego | Pre-1972 | Sony Music Entertainment |
| 35307 | Xavier Cugat & His Orchestra | Mambo Retozon | Pre-1972 | Sony Music Entertainment |
| 35308 | Xavier Cugat & His Orchestra | Maria La O (Maria My Own) | Pre-1972 | Sony Music Entertainment |
| 35309 | Xavier Cugat & His Orchestra | Mi Musica Es para Ti | Pre-1972 | Sony Music Entertainment |
| 35310 | Xavier Cugat & His Orchestra | Miami Beach Rhumba | Pre-1972 | Sony Music Entertainment |
| 35311 | Xavier Cugat & His Orchestra | Mondongo | Pre-1972 | Sony Music Entertainment |
| 35312 | Xavier Cugat & His Orchestra | Negra Leono | Pre-1972 | Sony Music Entertainment |
| 35313 | Xavier Cugat & His Orchestra | Orchids In the Moonlight | Pre-1972 | Sony Music Entertainment |
| 35314 | Xavier Cugat & His Orchestra | Ritmo Tropical (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35315 | Xavier Cugat & His Orchestra | Sax Cantabile | Pre-1972 | Sony Music Entertainment |
| 35316 | Xavier Cugat & His Orchestra | Suavecito | Pre-1972 | Sony Music Entertainment |
| 35317 | Xavier Cugat & His Orchestra | The Anything Can Happen Mambo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35318 | Xavier Cugat & His Orchestra | The Banana Boat Song | Pre-1972 | Sony Music Entertainment |
| 35319 | Xavier Cugat & His Orchestra | The Masked One | Pre-1972 | Sony Music Entertainment |
| 35320 | Xavier Cugat & His Orchestra | Tico-Tico | Pre-1972 | Sony Music Entertainment |
| 35321 | Xavier Cugat & His Orchestra | Tumbao (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35322 | Xavier Cugat & His Orchestra | Very, Very Satisfied | Pre-1972 | Sony Music Entertainment |
| 35323 | Xavier Cugat & His Orchestra | What a Diff'rence a Day Made | Pre-1972 | Sony Music Entertainment |
| 35324 | Xavier Cugat & His Orchestra | Whatever Lola Wants, Lola Gets | Pre-1972 | Sony Music Entertainment |
| 35325 | Xavier Cugat & His Orchestra | Yo Quiero un Mambo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35326 | Xavier Cugat & His Orchestra | Yo Ta Namora | Pre-1972 | Sony Music Entertainment |
| 35327 | Xavier Cugat & His Orchestra | Yours | Pre-1972 | Sony Music Entertainment |
| 35328 | Xavier Cugat & His Waldorf-Astoria Orchestra | Babalu (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35329 | Xavier Cugat & His Waldorf-Astoria Orchestra | Mondonguero (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35330 | Xavier Cugat & His Waldorf-Astoria Orchestra | Son Los Dandis (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35331 | Xscape | My Little Secret | PA0000905120 | Sony Music Entertainment |
| 35332 | Xscape | The Arms of the One Who Loves You | PA0000891468 | Sony Music Entertainment |
| 35333 | y2K, bbno$, Enrique Iglesias, Carly Rae Jepsen | Lalala (Remix) | SR0000864456 | Sony Music Entertainment |
| 35334 | Yanni | Aria | SR0000140281 | Sony Music Entertainment |
| 35335 | Yanni | End of August | SR0000152673 | Sony Music Entertainment |
| 35336 | Yanni | Keys to Imagination (Remastered) | SR0000081931 | Sony Music Entertainment |
| 35337 | Yanni | One Man's Dream (Remastered) | SR0000152673 | Sony Music Entertainment |
| 35338 | Yanni | Reflections of Passion (Remastered) | SR0000099133 | Sony Music Entertainment |
| 35339 | Yanni | Swept Away (Remastered) | SR0000099133 | Sony Music Entertainment |
| 35340 | Yefim Bronfman | Piano Concerto No. 2 in C Minor, Op. 18: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 35341 | Yehudi Menuhin | 16th Century Melody: La Romanesca | Pre-1972 | Sony Music Entertainment |
| 35342 | Yehudi Menuhin | Baal Shem: Three Pictures of Chassidic Life: II. Nigun (Improvisation) | Pre-1972 | Sony Music Entertainment |
| 35343 | Yehudi Menuhin | Chant d'Espagne | Pre-1972 | Sony Music Entertainment |
| 35344 | Yehudi Menuhin | Duo Concertant for 2 Violins in D Major, Op. 67/2: III. Rondo - Vivace | Pre-1972 | Sony Music Entertainment |
| 35345 | Yehudi Menuhin | Harpsichord Suite No. 1 in G Major, Op. 1/1: Allegro | Pre-1972 | Sony Music Entertainment |
| 35346 | Yehudi Menuhin | La cancion del olvido | Pre-1972 | Sony Music Entertainment |
| 35347 | Yehudi Menuhin | La Capricciosa | Pre-1972 | Sony Music Entertainment |
| 35348 | Yehudi Menuhin | Scotch Pastorale, Op. 130/2 | Pre-1972 | Sony Music Entertainment |
| 35349 | Yehudi Menuhin | Sierra Morena | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35350 | Yehudi Menuhin | Te Deum in D, HWV 283 "Dettingen": Prayer | Pre-1972 | Sony Music Entertainment |
| 35351 | Yehudi Menuhin | Violin Concerto No. 2, Sz. 112: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 35352 | Yehudi Menuhin | Violin Concerto No. 2, Sz. 112: II. Andante tranquillo | Pre-1972 | Sony Music Entertainment |
| 35353 | Yehudi Menuhin | Violin Concerto No. 2, Sz. 112: III. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 35354 | Yehudi Menuhin | Violin Concerto No. 3 in G Major, K. 216: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 35355 | Yehudi Menuhin | Violin Sonata in A Major, D. 574, Op. 162: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 35356 | Yehudi Menuhin, Adolph Baller | Preludes, Book I: La fille aux cheveux de lin | Pre-1972 | Sony Music Entertainment |
| 35357 | Yehudi Menuhin, Adolph Baller | Salut d'amour in E Major, Op. 12 | Pre-1972 | Sony Music Entertainment |
| 35358 | Yehudi Menuhin, Adolph Baller | Sonata for Violin and Piano No. 1, Sz. 75: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 35359 | Yehudi Menuhin, Charles Munch | Violin Concerto No. 1 in G Minor, Op. 26: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 35360 | Yo Gotti | 81 | SR0000818966 | Sony Music Entertainment |
| 35361 | Yo Gotti | 2908 | SR0000926093 | Sony Music Entertainment |
| 35362 | Yo Gotti | 5 Star (Explicit Version) | SR0000629042 | Sony Music Entertainment |
| 35363 | Yo Gotti | Around the World | SR0000926093 | Sony Music Entertainment |
| 35364 | Yo Gotti | Back Gate | SR0000926093 | Sony Music Entertainment |
| 35365 | Yo Gotti | Blah Blah Blah | SR0000818966 | Sony Music Entertainment |
| 35366 | Yo Gotti | Brown Bag | SR0000926093 | Sony Music Entertainment |
| 35367 | Yo Gotti | Check | SR0000775650 | Sony Music Entertainment |
| 35368 | Yo Gotti | Come Up | SR0000778954 | Sony Music Entertainment |
| 35369 | Yo Gotti | Die a Real Nigga | SR0000737837 | Sony Music Entertainment |
| 35370 | Yo Gotti | Different | SR0000926093 | Sony Music Entertainment |
| 35371 | Yo Gotti | Don't Wanna Go Back | SR0000926093 | Sony Music Entertainment |
| 35372 | Yo Gotti | Down In the DM | SR0000778955 | Sony Music Entertainment |
| 35373 | Yo Gotti | Errrbody | SR0000780368 | Sony Music Entertainment |
| 35374 | Yo Gotti | I Am | SR0000737837 | Sony Music Entertainment |
| 35375 | Yo Gotti | Imagine Dat | SR0000778954 | Sony Music Entertainment |
| 35376 | Yo Gotti | ION Want It | SR0000737837 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35377 | Yo Gotti | Juice | SR0000926093 | Sony Music Entertainment |
| 35378 | Yo Gotti | Killa | SR0000711056 | Sony Music Entertainment |
| 35379 | Yo Gotti | LeBron James | SR0000737837 | Sony Music Entertainment |
| 35380 | Yo Gotti | Letter | SR0000711056 | Sony Music Entertainment |
| 35381 | Yo Gotti | Momma | SR0000778954 | Sony Music Entertainment |
| 35382 | Yo Gotti | Off Da Top (3am) | SR0000818966 | Sony Music Entertainment |
| 35383 | Yo Gotti | Pay the Price | SR0000778954 | Sony Music Entertainment |
| 35384 | Yo Gotti | Pride to the Side | SR0000737837 | Sony Music Entertainment |
| 35385 | Yo Gotti | Second Chance | SR0000711056 | Sony Music Entertainment |
| 35386 | Yo Gotti | Single | SR0000711056 | Sony Music Entertainment |
| 35387 | Yo Gotti | Sorry | SR0000737837 | Sony Music Entertainment |
| 35388 | Yo Gotti | Testimony | SR0000711056 | Sony Music Entertainment |
| 35389 | Yo Gotti | The Art of Hustle | SR0000778954 | Sony Music Entertainment |
| 35390 | Yo Gotti | What Happened | SR0000818966 | Sony Music Entertainment |
| 35391 | Yo Gotti ft. 2 Chainz | Cases | SR0000711056 | Sony Music Entertainment |
| 35392 | Yo Gotti ft. 2 Chainz | Luv Deez Hoes | SR0000778954 | Sony Music Entertainment |
| 35393 | Yo Gotti ft. 21 Savage | yellow Tape | SR0000926093 | Sony Music Entertainment |
| 35394 | Yo Gotti ft. Blac youngsta | Free Lunch | SR0000818966 | Sony Music Entertainment |
| 35395 | Yo Gotti ft. Blac youngsta | Wait for It | SR0000821954 | Sony Music Entertainment |
| 35396 | Yo Gotti ft. Chris Brown | Save It for Me | SR0000926093 | Sony Music Entertainment |
| 35397 | Yo Gotti ft. DJ Khaled | I Remember | SR0000818966 | Sony Music Entertainment |
| 35398 | Yo Gotti ft. French Montana | Oh yeah | SR0000926093 | Sony Music Entertainment |
| 35399 | Yo Gotti ft. Future | General | SR0000778956 | Sony Music Entertainment |
| 35400 | Yo Gotti ft. Ink | Power of Money | SR0000818966 | Sony Music Entertainment |
| 35401 | Yo Gotti ft. J. Cole, Canei Finch | Cold Blood | SR0000737837 | Sony Music Entertainment |
| 35402 | Yo Gotti ft. Jadakiss | Red, White & Blue | SR0000711056 | Sony Music Entertainment |
| 35403 | Yo Gotti ft. Jeezy, yG | Act Right | SR0000729309 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35404 | Yo Gotti ft. K. Michelle | My City | SR0000778957 | Sony Music Entertainment |
| 35405 | Yo Gotti ft. Kanye West, Big Sean, Quavo, 2 Chainz | Castro | SR0000818966 | Sony Music Entertainment |
| 35406 | Yo Gotti ft. Kendall Morgan | Don't Come Around | SR0000737837 | Sony Music Entertainment |
| 35407 | Yo Gotti ft. Lil Baby | Put a Date On It | SR0000839716 | Sony Music Entertainment |
| 35408 | Yo Gotti ft. Lil' Wayne | Bible | SR0000778954 | Sony Music Entertainment |
| 35409 | Yo Gotti ft. Lil' Wayne | Women Lie, Men Lie (Explicit Version) | SR0000719744 | Sony Music Entertainment |
| 35410 | Yo Gotti ft. Meek Mill | F-U | SR0000737837 | Sony Music Entertainment |
| 35411 | Yo Gotti ft. Megan Thee Stallion, Lil Uzi Vert | Pose | SR0000895981 | Sony Music Entertainment |
| 35412 | Yo Gotti ft. Ne-yo, Wale | Respect That you Earn | SR0000737837 | Sony Music Entertainment |
| 35413 | Yo Gotti ft. Nicki Minaj | Down In the DM (Remix) | SR0000780367 | Sony Music Entertainment |
| 35414 | Yo Gotti ft. Nicki Minaj | Rake It Up (Diplo & Party Favor Remix) | SR0000856148 | Sony Music Entertainment |
| 35415 | Yo Gotti ft. Nicki Minaj | Rake It Up (Niko The Kid Remix) | SR0000856305 | Sony Music Entertainment |
| 35416 | Yo Gotti ft. Nicki Minaj | Rake It Up (The White Panda Remix) | SR0000856304 | Sony Music Entertainment |
| 35417 | Yo Gotti ft. Pusha T | Hunnid | SR0000778954 | Sony Music Entertainment |
| 35418 | Yo Gotti ft. Rich Homie Quan | I Know | SR0000737837 | Sony Music Entertainment |
| 35419 | Yo Gotti ft. Rick Ross | Harder | SR0000711056 | Sony Music Entertainment |
| 35420 | Yo Gotti ft. T.I. | King Sh*t | SR0000737838 | Sony Music Entertainment |
| 35421 | Yo Gotti ft. Timbaland | Smile | SR0000778954 | Sony Music Entertainment |
| 35422 | Yo Gotti ft. yFN Lucci | They Like | SR0000818966 | Sony Music Entertainment |
| 35423 | Yo Gotti ft. yFN Lucci, Meek Mill | One on One | SR0000926093 | Sony Music Entertainment |
| 35424 | Yo Gotti ft. young Thug | Rihanna | SR0000780366 | Sony Music Entertainment |
| 35425 | Young Nudy | Fresh As Fuck | SR0000945154 | Sony Music Entertainment |
| 35426 | Young Nudy | Impala | SR0000945154 | Sony Music Entertainment |
| 35427 | Young Nudy | KitKat | SR0000945154 | Sony Music Entertainment |
| 35428 | Young Nudy | Lunch Meat | SR0000945154 | Sony Music Entertainment |
| 35429 | Young Nudy | My Gang | SR0000945154 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35430 | Young Nudy | No Chaser | SR0000945154 | Sony Music Entertainment |
| 35431 | Young Nudy | Nun To Do | SR0000945154 | Sony Music Entertainment |
| 35432 | Young Nudy | One Dolla | SR0000827178 | Sony Music Entertainment |
| 35433 | Young Nudy | Project X | SR0000945154 | Sony Music Entertainment |
| 35434 | Young Nudy | Ready | SR0000945154 | Sony Music Entertainment |
| 35435 | Young Nudy | Sick of Slime | SR0000945154 | Sony Music Entertainment |
| 35436 | Young Nudy | Soul Keeper | SR0000907355 | Sony Music Entertainment |
| 35437 | Young Nudy, Baby Drill | Duntsane | SR0000942988 | Sony Music Entertainment |
| 35438 | Your Own Thing Ensemble | Hunca Munca | Pre-1972 | Sony Music Entertainment |
| 35439 | Yves Montand | Let's Make Love (reprise) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 35440 | Zal Yanovsky | Alive & Well In Argentina | Pre-1972 | Sony Music Entertainment |
| 35441 | Zal Yanovsky | Brown To Blue | Pre-1972 | Sony Music Entertainment |
| 35442 | Zal Yanovsky | Ereh Er'uoy Sa Gnol Sa | Pre-1972 | Sony Music Entertainment |
| 35443 | Zal Yanovsky | Hip Toad | Pre-1972 | Sony Music Entertainment |
| 35444 | Zal Yanovsky | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 35445 | Zal Yanovsky | Last Date | Pre-1972 | Sony Music Entertainment |
| 35446 | Zal Yanovsky | Little Bitty Pretty One | Pre-1972 | Sony Music Entertainment |
| 35447 | Zal Yanovsky | Lt. Schtinckhausen | Pre-1972 | Sony Music Entertainment |
| 35448 | Zal Yanovsky | Priscilla Millionaira | Pre-1972 | Sony Music Entertainment |
| 35449 | Zal Yanovsky | Raven In A Cage | Pre-1972 | Sony Music Entertainment |
| 35450 | Zal Yanovsky | You Talk Too Much | Pre-1972 | Sony Music Entertainment |
| 35451 | ZAYN | All That | SR0000841703 | Sony Music Entertainment |
| 35452 | ZAYN | Back To Life | SR0000841703 | Sony Music Entertainment |
| 35453 | ZAYN | BeFoUr | SR0000782041 | Sony Music Entertainment |
| 35454 | ZAYN | BLUE | SR0000782037 | Sony Music Entertainment |
| 35455 | ZAYN | BoRdErSz | SR0000782037 | Sony Music Entertainment |
| 35456 | ZAYN | BRIGHT | SR0000782037 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35457 | ZAYN | Calamity | SR0000915187 | Sony Music Entertainment |
| 35458 | ZAYN | Connexion | SR0000897358 | Sony Music Entertainment |
| 35459 | ZAYN | Good Guy | SR0000841703 | Sony Music Entertainment |
| 35460 | ZAYN | Good years | SR0000840012 | Sony Music Entertainment |
| 35461 | ZAYN | Icarus Interlude | SR0000841703 | Sony Music Entertainment |
| 35462 | ZAYN | If I Got you | SR0000841703 | Sony Music Entertainment |
| 35463 | ZAYN | Insomnia | SR0000841703 | Sony Music Entertainment |
| 35464 | ZAYN | INTERMISSION: fLoWer | SR0000782037 | Sony Music Entertainment |
| 35465 | ZAYN | iT's yoU | SR0000782105 | Sony Music Entertainment |
| 35466 | ZAYN | LIKE I WOULD | SR0000782038 | Sony Music Entertainment |
| 35467 | ZAYN | LIKE I WOULD (The White Panda Remix) | SR0000795798 | Sony Music Entertainment |
| 35468 | ZAYN | Outside | SR0000915187 | Sony Music Entertainment |
| 35469 | ZAYN | Rainberry | SR0000840011 | Sony Music Entertainment |
| 35470 | ZAYN | rEaR vIeW | SR0000782037 | Sony Music Entertainment |
| 35471 | ZAYN | River Road | SR0000915187 | Sony Music Entertainment |
| 35472 | ZAYN | Satisfaction | SR0000841703 | Sony Music Entertainment |
| 35473 | ZAYN | sHe | SR0000782037 | Sony Music Entertainment |
| 35474 | ZAYN | SHE DON'T LOVE ME | SR0000782037 | Sony Music Entertainment |
| 35475 | ZAYN | Sour Diesel | SR0000825782 | Sony Music Entertainment |
| 35476 | ZAYN | Sweat | SR0000915187 | Sony Music Entertainment |
| 35477 | ZAYN | Talk To Me | SR0000841703 | Sony Music Entertainment |
| 35478 | ZAYN | There you Are | SR0000840010 | Sony Music Entertainment |
| 35479 | ZAYN | Tightrope | SR0000915187 | Sony Music Entertainment |
| 35480 | ZAYN | TiO | SR0000782037 | Sony Music Entertainment |
| 35481 | ZAYN | Tonight | SR0000841703 | Sony Music Entertainment |
| 35482 | ZAYN | tRuTh | SR0000782037 | Sony Music Entertainment |
| 35483 | ZAYN | Unfuckwitable | SR0000915187 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35484 | ZAYN ft. Devlin | Windowsill | SR0000915187 | Sony Music Entertainment |
| 35485 | ZAYN ft. Nicki Minaj | No Candle No Light | SR0000840003 | Sony Music Entertainment |
| 35486 | ZAYN ft. Timbaland | Too Much | SR0000840008 | Sony Music Entertainment |
| 35487 | Zebrahead | Big Shot | SR0000294648 | Sony Music Entertainment |
| 35488 | Zebrahead | Bootylicious Vinyl | SR0000294648 | Sony Music Entertainment |
| 35489 | Zebrahead | Check | SR0000294648 | Sony Music Entertainment |
| 35490 | Zebrahead | E Generation | SR0000267195 | Sony Music Entertainment |
| 35491 | Zebrahead | Feel This Way | SR0000294648 | Sony Music Entertainment |
| 35492 | Zebrahead | Fly Daze | SR0000294648 | Sony Music Entertainment |
| 35493 | Zebrahead | Get Back | SR0000294648 | Sony Music Entertainment |
| 35494 | Zebrahead | Go | SR0000267195 | Sony Music Entertainment |
| 35495 | Zebrahead | I Am | SR0000267195 | Sony Music Entertainment |
| 35496 | Zebrahead | I'm Money | SR0000267195 | Sony Music Entertainment |
| 35497 | Zebrahead | In My Room | SR0000267195 | Sony Music Entertainment |
| 35498 | Zebrahead | Jag Off | SR0000294648 | Sony Music Entertainment |
| 35499 | Zebrahead | Livin' Libido Loco | SR0000267195 | Sony Music Entertainment |
| 35500 | Zebrahead | Move On | SR0000294648 | Sony Music Entertainment |
| 35501 | Zebrahead | Now or Never | SR0000267195 | Sony Music Entertainment |
| 35502 | Zebrahead | Playmate of the Year | SR0000267195 | Sony Music Entertainment |
| 35503 | Zebrahead | Someday | SR0000294648 | Sony Music Entertainment |
| 35504 | Zebrahead | Subtract You | SR0000267195 | Sony Music Entertainment |
| 35505 | Zebrahead | Swing | SR0000294648 | Sony Music Entertainment |
| 35506 | Zebrahead | The Hell That Is My Life | SR0000267195 | Sony Music Entertainment |
| 35507 | Zebrahead | The Real Me | SR0000294648 | Sony Music Entertainment |
| 35508 | Zebrahead | Time | SR0000294648 | Sony Music Entertainment |
| 35509 | Zebrahead | Walk Away | SR0000294648 | Sony Music Entertainment |
| 35510 | Zebrahead | Waste of Mind | SR0000294648 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35511 | Zebrahead | Wasted | SR0000267195 | Sony Music Entertainment |
| 35512 | Zebrahead | What's Goin' On? | SR0000267195 | Sony Music Entertainment |
| 35513 | Zero Mostel | If I Were a Rich Man | Pre-1972 | Sony Music Entertainment |
| 35514 | Zero Mostel, Fiddler on the Roof Ensemble | Prologue: Tradition | Pre-1972 | Sony Music Entertainment |
| 35515 | Zero Mostel, Gene Wilder, John Morris | The Plot - (From "The Producers") | Pre-1972 | Sony Music Entertainment |
| 35516 | Zero Mostel, Gene Wilder, John Zoller, John Morris | Opening Night: Lobby, Overture - (From "The Producers") | Pre-1972 | Sony Music Entertainment |
| 35517 | Zero Mostel, Maria Karnilova | Do You Love Me? | Pre-1972 | Sony Music Entertainment |
| 35518 | Zero Mostel, Maria Karnilova, Beatrice Arthur, Michael Granger, Leonard Frey, Paul Lipson, Fiddler on the Roof Ensemble | Anatevka | Pre-1972 | Sony Music Entertainment |
| 35519 | Zero Mostel, Maria Karnilova, Bert Convy, Julia Migenes | Sunrise, Sunset | Pre-1972 | Sony Music Entertainment |
| 35520 | Zero Mostel, Maria Karnilova, Fiddler on the Roof Ensemble | Sabbath Prayer | Pre-1972 | Sony Music Entertainment |
| 35521 | Zero Mostel, Maria Karnilova, Sue Babel, Gluck Sandor, Carol Sawyer, Fiddler on the Roof Ensemble | The Dream | Pre-1972 | Sony Music Entertainment |
| 35522 | Zero Mostel, Michael Granger, Rose Gifford, Fiddler on the Roof Ensemble | To Life | Pre-1972 | Sony Music Entertainment |
| 35523 | Zero Mostel, Michael Granger, Ross Gifford, Fiddler on the Roof Ensemble | To Life | Pre-1972 | Sony Music Entertainment |
| 35524 | Zinka Milanov | La forza del destino, Act II: "Madre pietoso vergine" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 35525 | Zinka Milanov | La forza del destino, Act IV: "Pace, pace, mio Dio!" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 35526 | Zinka Milanov, Erich Leinsdorf | Tosca: Act III: Com e lunga l'attesa | Pre-1972 | Sony Music Entertainment |
| 35527 | Zinka Milanov, Erich Leinsdorf, Leonard Warren | Tosca: Act II: Vissi d'arte | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35528 | Zinka Milanov, Jan Peerce | La forza del destino, Act IV: "o Muojo! Non imprecare" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 35529 | Zinka Milanov, Jussi Bjorling, Erich Leinsdorf | Tosca: Act III: Il tuo sangue o il mio amore volea | Pre-1972 | Sony Music Entertainment |
| 35530 | Zinka Milanov, Jussi Bjorling, Vincenzo Preziosa, Erich Leinsdorf | Tosca: Act III: Senti-l'ora e vicina | Pre-1972 | Sony Music Entertainment |
| 35531 | Zinka Milanov, Leonard Warren, Erich Leinsdorf | Tosca: Act II: Ah!  Piuttosto giu m'avvento! | Pre-1972 | Sony Music Entertainment |
| 35532 | Zinka Milanov, Leonard Warren, Erich Leinsdorf | Tosca: Act II: Quanto?-Quanto?-Il prezzo | Pre-1972 | Sony Music Entertainment |
| 35533 | Zinka Milanov, Nestore Catalani, Mario Carlin, Rome Opera Orchestra, Erich Leinsdorf | Tosca: Act III: Presto, su!  Mario, Mario! | Pre-1972 | Sony Music Entertainment |
| 35534 | Zino Francescatti | Violin Concerto in D Major, Op. 35, TH 59: III. Finale. Allegro vivacissimo | Pre-1972 | Sony Music Entertainment |
| 35535 | Zino Francescatti | Violin Concerto in D Major, Op. 61: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 35536 | Zino Francescatti | Violin Concerto in D Major, Op. 61: III. Rondo. Allegro (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 35537 | Zino Francescatti | Violin Concerto in D Minor, Op. 47: I. Allegro moderato (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35538 | Zino Francescatti | Violin Concerto in D Minor, Op. 47: II. Adagio di molto (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35539 | Zino Francescatti | Violin Concerto in D Minor, Op. 47: III. Allegro, ma non tanto (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35540 | Zino Francescatti | Violin Concerto in E Minor, Op. 64, MWV O 14: I. Allegro molto appassionato | Pre-1972 | Sony Music Entertainment |
| 35541 | Zino Francescatti | Violin Concerto in E Minor, Op. 64, MWV O 14: II. Andante | Pre-1972 | Sony Music Entertainment |
| 35542 | Zino Francescatti | Violin Concerto in E Minor, Op. 64, MWV O 14: III. Allegretto non troppo - Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 35543 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: I. Vorspiel - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 35544 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 35545 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: III. Finale - Allegro energico | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35546 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: III. Finale. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 35547 | Zino Francescatti | Violin Concerto No. 2 in E Major, BWV 1042 (Remastered): I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35548 | Zino Francescatti | Violin Concerto No. 2 in E Major, BWV 1042 (Remastered): II. Adagio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35549 | Zino Francescatti | Violin Concerto No. 2 in E Major, BWV 1042 (Remastered): III. Allegro assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35550 | Zino Francescatti | Violin Concerto No. 2 in G Minor, Op. 63: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 35551 | Zino Francescatti | Violin Concerto No. 2 in G Minor, Op. 63: II. Andante assai | Pre-1972 | Sony Music Entertainment |
| 35552 | Zino Francescatti | Violin Concerto No. 2 in G Minor, Op. 63: III. Allegro, ben marcato | Pre-1972 | Sony Music Entertainment |
| 35553 | Zino Francescatti | Violin Concerto No. 3 in B Minor, Op. 61: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 35554 | Zino Francescatti | Violin Concerto No. 3 in B Minor, Op. 61: II. Andantino quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 35555 | Zino Francescatti | Violin Concerto No. 3 in B Minor, Op. 61: III. Molto moderato e maestoso - Allegro non troppo - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 35556 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31 (Remastered): I. Andante - Moderato (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35557 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31 (Remastered): II. Adagio religioso (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35558 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31 (Remastered): III. Scherzo. Vivace (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35559 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31 (Remastered): IV. Finale marziale. Andante - Allegro (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35560 | Zino Francescatti | Violin Concerto, Op. 77: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 35561 | Zino Francescatti | Violin Concerto, Op. 77: III. Allegro giocoso, ma non troppo vivace - Poco piu presto | Pre-1972 | Sony Music Entertainment |
| 35562 | Zino Francescatti | Violin Sonata in A Major, FWV 8: I. Allegretto ben moderato | Pre-1972 | Sony Music Entertainment |
| 35563 | Zino Francescatti | Violin Sonata in A Major, FWV 8: II. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35564 | Zino Francescatti | Violin Sonata in A Major, FWV 8: III. Recitativo-Fantasia: Ben moderato | Pre-1972 | Sony Music Entertainment |
| 35565 | Zino Francescatti | Violin Sonata in A Major, FWV 8: IV. Allegretto poco mosso | Pre-1972 | Sony Music Entertainment |
| 35566 | Zino Francescatti | Violin Sonata in E-Flat Major, K. 481: I. Molto allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35567 | Zino Francescatti | Violin Sonata in E-Flat Major, K. 481: II. Adagio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35568 | Zino Francescatti | Violin Sonata in E-Flat Major, K. 481: III. Allegretto. Tema und Variationen (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35569 | Zino Francescatti | Violin Sonata in G Minor, L 140: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 35570 | Zino Francescatti | Violin Sonata in G Minor, L 140: II. Intermede. Fantasque et leger | Pre-1972 | Sony Music Entertainment |
| 35571 | Zino Francescatti | Violin Sonata in G Minor, L 140: III. Finale. Tres anime | Pre-1972 | Sony Music Entertainment |
| 35572 | Zino Francescatti | Violin Sonata No. 10 in G Major, Op. 96: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 35573 | Zino Francescatti | Violin Sonata No. 10 in G Major, Op. 96: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 35574 | Zino Francescatti | Violin Sonata No. 10 in G Major, Op. 96: IV. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 35575 | Zino Francescatti | Zigeunerweisen, Op. 20: I. Moderato (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35576 | Zino Francescatti | Zigeunerweisen, Op. 20: II. Lento (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35577 | Zino Francescatti | Zigeunerweisen, Op. 20: III. Un poco piu lento (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35578 | Zino Francescatti | Zigeunerweisen, Op. 20: IV. Allegro molto vivace (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35579 | Zino Francescatti, Bruno Walter, Columbia Symphony Orchestra | Violin Concerto in D Major, Op. 61: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 35580 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 1 in D Major, Op. 12 No. 1: I. Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35581 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 1 in D Major, Op. 12 No. 1: II. Tema con variazioni. Andante con moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35582 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 1 in D Major, Op. 12 No. 1: III. Rondo. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35583 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 10 in G Major, Op. 96: II. Adagio espressivo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35584 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 10 in G Major, Op. 96: III. Scherzo. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35585 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 10 in G Major, Op. 96: IV. Poco Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35586 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 2 in A Major, Op. 12 No. 2: I. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35587 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 2 in A Major, Op. 12 No. 2: II. Andante piu tosto allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35588 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 3 in E-Flat Major, Op. 12 No. 3: I. Allegro con spirito (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35589 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 3 in E-Flat Major, Op. 12 No. 3: II. Adagio con molt' espressione (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35590 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 3 in E-Flat Major, Op. 12 No. 3: III. Rondo. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35591 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 4 in A Minor, Op. 23: I. Presto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35592 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 4 in A Minor, Op. 23: II. Andante scherzoso, piu allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35593 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 4 in A Minor, Op. 23: III. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35594 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35595 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": II. Adagio molto espressivo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35596 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": III. Scherzo. Allegro molto - Trio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35597 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": IV. Rondo. Allegro ma non troppo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35598 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 6 in A Major, Op. 30 No. 1: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35599 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 6 in A Major, Op. 30 No. 1: II. Adagio molto espressivo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35600 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 6 in A Major, Op. 30 No. 1: III. Allegretto con variazioni - Var. I-V; Var. VI: Allegro ma non tanto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35601 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: I. Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35602 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: II. Adagio cantabile (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35603 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: III. Scherzo. Allegro - Trio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35604 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: IV. Finale. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35605 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 8 in G Major, Op. 30 No. 3: I. Allegro assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35606 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 8 in G Major, Op. 30 No. 3: III. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35607 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": I. Adagio sostenuto - Presto | Pre-1972 | Sony Music Entertainment |
| 35608 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": I. Adagio sostenuto - Presto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35609 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": I. Adagio sostenuto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35610 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": II. Andante con variazioni | Pre-1972 | Sony Music Entertainment |
| 35611 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": II. Andante con variazioni (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35612 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": III. Finale. Presto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 35613 | Zoey Dollaz ft. Chris Brown | Post & Delete | SR0000835252 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35614 | Zoey Dollaz ft. Future | One of One | SR0000835252 | Sony Music Entertainment |
| 35615 | Zoey Dollaz ft. Future, Tory Lanez | Bad Tings (Richmix) | SR0000835252 | Sony Music Entertainment |
| 35616 | Zoitsa Kouroukli, Thanos Samios | Athina | Pre-1972 | Sony Music Entertainment |
| 35617 | Zoitsa Kouroukli, Thanos Samios | Hassapiko Politiko | Pre-1972 | Sony Music Entertainment |
| 35618 | Zoitsa Kouroukli, Thanos Samios | Hathikes | Pre-1972 | Sony Music Entertainment |
| 35619 | Zoitsa Kouroukli, Thanos Samios | Horismos | Pre-1972 | Sony Music Entertainment |
| 35620 | Zoitsa Kouroukli, Thanos Samios | Ki' An S' Agapo Den S' Orizo | Pre-1972 | Sony Music Entertainment |
| 35621 | Zoitsa Kouroukli, Thanos Samios | O Kyr' Andonis | Pre-1972 | Sony Music Entertainment |
| 35622 | Zoitsa Kouroukli, Thanos Samios | San Sfiriksis Tris Phores | Pre-1972 | Sony Music Entertainment |
| 35623 | Zoitsa Kouroukli, Thanos Samios | T' Asteri Tou Voria | Pre-1972 | Sony Music Entertainment |
| 35624 | Zoitsa Kouroukli, Thanos Samios | Ta Pedia Tou Pirea | Pre-1972 | Sony Music Entertainment |
| 35625 | Zoitsa Kouroukli, Thanos Samios | Zorba's Dance (From the 20th Century - Fox Motion Picture "Zorba The Greek") | Pre-1972 | Sony Music Entertainment |
| 35626 | Zubin Mehta | Don Juan, Op. 20, TrV 156 | Pre-1972 | Sony Music Entertainment |
| 35627 | Zubin Mehta | Il Trovatore: Act I: Scene 1: Scene 2: Di geloso amor sprezzato | Pre-1972 | Sony Music Entertainment |
| 35628 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Condotta ell'era in ceppi | Pre-1972 | Sony Music Entertainment |
| 35629 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Soli or siamo! Deh, narra quella storia funesta | Pre-1972 | Sony Music Entertainment |
| 35630 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Stride la vampa! | Pre-1972 | Sony Music Entertainment |
| 35631 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Vedi! Le fosche notturne spoglie | Pre-1972 | Sony Music Entertainment |
| 35632 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Vedi! le fosche notturne spoglie... Chi del gitano i giorni abbella? | Pre-1972 | Sony Music Entertainment |
| 35633 | Zubin Mehta | Il Trovatore: Act II: Scene 2: Ah!... se l'error t'ingombra, o figlia d'Eva, i rai | Pre-1972 | Sony Music Entertainment |
| 35634 | Zubin Mehta | Il Trovatore: Act II: Scene 2: E deggio... e posso crederlo? | Pre-1972 | Sony Music Entertainment |
| 35635 | Zubin Mehta | Il Trovatore: Act III: Scene 1: Or co' dadi, ma fra poco giocherem ben altro gioco | Pre-1972 | Sony Music Entertainment |
| 35636 | Zubin Mehta | Il Trovatore: Act III: Scene 2: Quale d'armi fragor poc'anzi intesi? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35637 | Zubin Mehta | Il Trovatore: Act IV: Scene 1: Tu vedrai che amore in terra mai del mio non fu piu forte | Pre-1972 | Sony Music Entertainment |
| 35638 | Zubin Mehta | Il Trovatore: Act IV: Scene 2: Ciel!... non m'inganna quel fioco lume? | Pre-1972 | Sony Music Entertainment |
| 35639 | Zubin Mehta, New Philharmonia Orchestra, Ambrosian Opera Chorus, Leontyne Price, Placido Domingo, Ryland Davies | Il Trovatore: Act III: Scene 2: Di quella pira l'orrendo foco | Pre-1972 | Sony Music Entertainment |
| 35640 | Zubin Mehta, New Philharmonia Orchestra, Leontyne Price, Sherrill Milnes, Elizabeth Bainbridge, Bonaldo Giaiotti, Ambrosian Opera Chorus | Il Trovatore: Act II: Scene 2: Perche piangete? | Pre-1972 | Sony Music Entertainment |
| 35641 | Zubin Mehta, New Philharmonia Orchestra, Placido Domingo, Fiorenza Cossotto | Il Trovatore: Act IV: Scene 2: Madre, non dormi? | Pre-1972 | Sony Music Entertainment |
| 35642 | Zubin Mehta, New Philharmonia Orchestra, Sherrill Milnes | Il Trovatore: Act I: Scene 1: Scene 2: Tace la notte! | Pre-1972 | Sony Music Entertainment |
| 35643 | Audioslave | Revelations | SR0000395958 | Sony Music Entertainment / Interscope Records |
| 35644 | Casino De La Playa | Cachita | Pre-1972 | Sony Music Entertainment US Latin LLC |
| 35645 | Christina Aguilera | No Es Que Te Extrañe | SR0000948543 | Sony Music Entertainment US Latin LLC |
| 35646 | Christina Aguilera | Somos Nada | SR0000922079 | Sony Music Entertainment US Latin LLC |
| 35647 | Christina Aguilera | Te Deseo Lo Mejor | SR0000950037 | Sony Music Entertainment US Latin LLC |
| 35648 | Christina Aguilera | Traguito | SR0000950037 | Sony Music Entertainment US Latin LLC |
| 35649 | Christina Aguilera | ya Llegué | SR0000924326 | Sony Music Entertainment US Latin LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35650 | Enrique Iglesias ft. Farruko | ME PASE | SR0000913841 | Sony Music Entertainment US Latin LLC |
| 35651 | Enrique Iglesias ft. Farruko | ME PASE (Ender Thomas Pop Remix) | SR0000925554 | Sony Music Entertainment US Latin LLC |
| 35652 | Enrique Iglesias ft. Farruko | ME PASE (Ender Thomas Urban Remix) | SR0000925554 | Sony Music Entertainment US Latin LLC |
| 35653 | Enrique Iglesias ft. Farruko | ME PASE (Jose Solano Remix) | SR0000925554 | Sony Music Entertainment US Latin LLC |
| 35654 | Enrique Iglesias ft. Farruko | ME PASE (Patrick Romantik Remix) | SR0000925554 | Sony Music Entertainment US Latin LLC |
| 35655 | Gisselle | A Que Vuelve | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35656 | Gisselle | Aroma De Mujer (Version Merengue) | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35657 | Gisselle | Can't Fight It | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35658 | Gisselle | Dame un Beso | SR0000766635 | Sony Music Entertainment US Latin LLC |
| 35659 | Gisselle | El Negro | SR0000766635 | Sony Music Entertainment US Latin LLC |
| 35660 | Gisselle | Fuego en la Cintura | SR0000766635 | Sony Music Entertainment US Latin LLC |
| 35661 | Gisselle | Fuego En La Cintura (Remix) | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35662 | Gisselle | Huele a Peligro | SR0000766635 | Sony Music Entertainment US Latin LLC |
| 35663 | Gisselle | Marchate | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35664 | Gisselle | No Bastara (Version  Merengue) | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35665 | Gisselle | No Hay Aire | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35666 | Gisselle | Perfume De Mujer En Tu Camisa | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35667 | Gisselle | Piel Morena | SR0000685876 | Sony Music Entertainment US Latin LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35668 | Gisselle | Quien Te Hace El Amor (Arab Mix Radio Edit) | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35669 | Gisselle | Quiero Estar Contigo | SR0000766635 | Sony Music Entertainment US Latin LLC |
| 35670 | Gisselle | Voy a Quitarme el Anillo (Version Bachata) | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35671 | Gisselle | Ya Se Que Es El Final (Forever By Your Side) | SR0000685876 | Sony Music Entertainment US Latin LLC |
| 35672 | Play-N-Skillz ft. Messiah, Snow Tha Product | La Movida | SR0000820198 | Sony Music Entertainment US Latin LLC |
| 35673 | Play-N-Skillz ft. yandel, Messiah | Cuidao | SR0000820192 | Sony Music Entertainment US Latin LLC |
| 35674 | Romeo Santos | Eres Mía | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 35675 | Romeo Santos | Intro - Vol. 2 | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 35676 | Romeo Santos | Intro (Fórmula) | SR0000697846 | Sony Music Entertainment US Latin LLC |
| 35677 | Romeo Santos | Propuesta Indecente | SR0000757348 | Sony Music Entertainment US Latin LLC |
| 35678 | Romeo Santos | Si Yo Muero (Explicit) | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 35679 | Romeo Santos | Yo También | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 35680 | Rvssian, Anuel AA, Juice WRLD | No Me Ame | SR0000879060 | Sony Music Entertainment US Latin LLC |
| 35681 | Rvssian, Farruko, J Balvin | Ponle | SR0000845679 | Sony Music Entertainment US Latin LLC |
| 35682 | Shakira | Estoy Aquí (Official HD Video) | SR0000254071 | Sony Music Entertainment US Latin LLC |
| 35683 | Xiomara Alfaro | Lagrimas De Estrellas | Pre-1972 | Sony Music Entertainment US Latin LLC |
| 35684 | Xiomara Alfaro | No Me Importa Lo Que Pienses | Pre-1972 | Sony Music Entertainment US Latin LLC |
| 35685 | Flosstradamus & TroyBoi | Soundclash | SR0000767881 | Ultra Records, LLC |
| 35686 | Steve Aoki | Afroki | SR0000757868 | Ultra Records, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35687 | Steve Aoki | Back To Earth | SR0000757868 | Ultra Records, LLC |
| 35688 | Steve Aoki | Born to Get Wild | SR0000757868 | Ultra Records, LLC |
| 35689 | Steve Aoki | Free The Madness (feat. Machine Gun Kelly) | SR0000746341 | Ultra Records, LLC |
| 35690 | Steve Aoki | Get Me Outta Here | SR0000757867 | Ultra Records, LLC |
| 35691 | Steve Aoki | Hoovela | SR0000832021 | Ultra Records, LLC |
| 35692 | Steve Aoki | Lie To Me | SR0000828101 | Ultra Records, LLC |
| 35693 | Steve Aoki | Light Years (feat. Rivers Cuomo) | SR0000769294 | Ultra Records, LLC |
| 35694 | Steve Aoki | Lightning Strikes | SR0000769295 | Ultra Records, LLC |
| 35695 | Steve Aoki | Neon Future III (Intro) | SR0000835543 | Ultra Records, LLC |
| 35696 | Steve Aoki | Rage the Night Away | SR0000743027 | Ultra Records, LLC |
| 35697 | Steve Aoki | Waste It On Me (feat. BTS) | SR0000835543 | Ultra Records, LLC |
| 35698 | 702 | Steelo | SR0000257083 | UMG Recordings, Inc. |
| 35699 | "Jesus Christ Superstar" Apostles - Original Studio Cast, Murray Head, Ian Gillan, Andrew Lloyd Webber, Tim Rice | The Last Supper | 2022.11.23 | UMG Recordings, Inc. |
| 35700 | "Jesus Christ Superstar" Orchestra, Andrew Lloyd Webber, Tim Rice | John Nineteen Forty-One | 2022.11.23 | UMG Recordings, Inc. |
| 35701 | "Jesus Christ Superstar" Orchestra, Andrew Lloyd Webber, Tim Rice | Overture | 2022.11.23 | UMG Recordings, Inc. |
| 35702 | ...And You Will Know Us By The Trail Of Dead | A Classic Art Showcase | SR0000369054 | UMG Recordings, Inc. |
| 35703 | ...And You Will Know Us By The Trail Of Dead | After The Laughter | SR0000311700 | UMG Recordings, Inc. |
| 35704 | ...And You Will Know Us By The Trail Of Dead | All Saints Day | SR0000326792 | UMG Recordings, Inc. |
| 35705 | ...And You Will Know Us By The Trail Of Dead | All White | SR0000369054 | UMG Recordings, Inc. |
| 35706 | ...And You Will Know Us By The Trail Of Dead | Another Morning Stoner | SR0000311700 | UMG Recordings, Inc. |
| 35707 | ...And You Will Know Us By The Trail Of Dead | Baudelaire | SR0000311700 | UMG Recordings, Inc. |
| 35708 | ...And You Will Know Us By The Trail Of Dead | Caterwaul | SR0000369054 | UMG Recordings, Inc. |
| 35709 | ...And You Will Know Us By The Trail Of Dead | Counting Off The Days | SR0000326792 | UMG Recordings, Inc. |
| 35710 | ...And You Will Know Us By The Trail Of Dead | Crowning Of A Heart | SR0000326792 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35711 | ...And You Will Know Us By The Trail Of Dead | Days Of Being Wild | SR0000311700 | UMG Recordings, Inc. |
| 35712 | ...And You Will Know Us By The Trail Of Dead | Eight Days Of Hell | SR0000400667 | UMG Recordings, Inc. |
| 35713 | ...And You Will Know Us By The Trail Of Dead | Heart In The Hand Of The Matter | SR0000311700 | UMG Recordings, Inc. |
| 35714 | ...And You Will Know Us By The Trail Of Dead | Homage | SR0000303925 | UMG Recordings, Inc. |
| 35715 | ...And You Will Know Us By The Trail Of Dead | How Near, How Far | SR0000311700 | UMG Recordings, Inc. |
| 35716 | ...And You Will Know Us By The Trail Of Dead | Intelligence | SR0000326792 | UMG Recordings, Inc. |
| 35717 | ...And You Will Know Us By The Trail Of Dead | Intro: A Song Of Fire And Wine | SR0000400667 | UMG Recordings, Inc. |
| 35718 | ...And You Will Know Us By The Trail Of Dead | It Was There That I Saw You | SR0000311700 | UMG Recordings, Inc. |
| 35719 | ...And You Will Know Us By The Trail Of Dead | Let It Dive | SR0000369054 | UMG Recordings, Inc. |
| 35720 | ...And You Will Know Us By The Trail Of Dead | Life | SR0000400667 | UMG Recordings, Inc. |
| 35721 | ...And You Will Know Us By The Trail Of Dead | Monsoon | SR0000311700 | UMG Recordings, Inc. |
| 35722 | ...And You Will Know Us By The Trail Of Dead | Naked Sun | SR0000400667 | UMG Recordings, Inc. |
| 35723 | ...And You Will Know Us By The Trail Of Dead | Ode To Isis | SR0000369054 | UMG Recordings, Inc. |
| 35724 | ...And You Will Know Us By The Trail Of Dead | Relative Ways | SR0000303925 | UMG Recordings, Inc. |
| 35725 | ...And You Will Know Us By The Trail Of Dead | So Divided | SR0000400667 | UMG Recordings, Inc. |
| 35726 | ...And You Will Know Us By The Trail Of Dead | Source Tags & Codes | SR0000311700 | UMG Recordings, Inc. |
| 35727 | ...And You Will Know Us By The Trail Of Dead | Stand In Silence | SR0000400667 | UMG Recordings, Inc. |
| 35728 | ...And You Will Know Us By The Trail Of Dead | Sunken Dreams | SR0000400667 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35729 | ...And You Will Know Us By The Trail Of Dead | The Best | SR0000369054 | UMG Recordings, Inc. |
| 35730 | ...And You Will Know Us By The Trail Of Dead | The Goldheart Mountaintop Queen Directory | SR0000400667 | UMG Recordings, Inc. |
| 35731 | ...And You Will Know Us By The Trail Of Dead | The Lost City Of Refuge | SR0000369054 | UMG Recordings, Inc. |
| 35732 | ...And You Will Know Us By The Trail Of Dead | The Rest Will Follow | SR0000369054 | UMG Recordings, Inc. |
| 35733 | ...And You Will Know Us By The Trail Of Dead | The Summer Of '91 | SR0000369054 | UMG Recordings, Inc. |
| 35734 | ...And You Will Know Us By The Trail Of Dead | Wasted State Of Mind | SR0000400667 | UMG Recordings, Inc. |
| 35735 | ...And You Will Know Us By The Trail Of Dead | Will You Smile Again For Me | SR0000369054 | UMG Recordings, Inc. |
| 35736 | ...And You Will Know Us By The Trail Of Dead | Witch's Web | SR0000400667 | UMG Recordings, Inc. |
| 35737 | ...And You Will Know Us By The Trail Of Dead | Worlds Apart | SR0000364851 | UMG Recordings, Inc. |
| 35738 | ...And You Will Know Us By The Trail Of Dead, Hilary Hahn | To Russia, My Homeland | SR0000369054 | UMG Recordings, Inc. |
| 35739 | '+44 | 155 | SR0000395256 | UMG Recordings, Inc. |
| 35740 | '+44 | Baby Come On | SR0000395256 | UMG Recordings, Inc. |
| 35741 | '+44 | Chapter 13 | SR0000395256 | UMG Recordings, Inc. |
| 35742 | '+44 | Cliff Diving | SR0000395256 | UMG Recordings, Inc. |
| 35743 | '+44 | Interlude | SR0000395256 | UMG Recordings, Inc. |
| 35744 | '+44 | Lillian | SR0000395256 | UMG Recordings, Inc. |
| 35745 | '+44 | Little Death | SR0000395256 | UMG Recordings, Inc. |
| 35746 | '+44 | Make You Smile | SR0000395256 | UMG Recordings, Inc. |
| 35747 | '+44 | No, It Isn't | SR0000395256 | UMG Recordings, Inc. |
| 35748 | '+44 | Weatherman | SR0000395256 | UMG Recordings, Inc. |
| 35749 | '+44 | When Your Heart Stops Beating | SR0000395256 | UMG Recordings, Inc. |
| 35750 | 070 Shake | Accusations | SR0000831535 | UMG Recordings, Inc. |
| 35751 | 070 Shake | Black Dress | SR0000982714 | UMG Recordings, Inc. |
| 35752 | 070 Shake | Blue Velvet | SR0000941214 | UMG Recordings, Inc. |
| 35753 | 070 Shake | Come Around | SR0000867792 | UMG Recordings, Inc. |
| 35754 | 070 Shake | Come Back Home | SR0000941214 | UMG Recordings, Inc. |
| 35755 | 070 Shake | Daydreamin | SR0000867792 | UMG Recordings, Inc. |
| 35756 | 070 Shake | Divorce | SR0000867792 | UMG Recordings, Inc. |
| 35757 | 070 Shake | Don't Break The Silence | SR0000867792 | UMG Recordings, Inc. |
| 35758 | 070 Shake | Flight319 | SR0000867792 | UMG Recordings, Inc. |
| 35759 | 070 Shake | Glitter | SR0000822000 | UMG Recordings, Inc. |
| 35760 | 070 Shake | Guilty Conscience | SR0000869117 | UMG Recordings, Inc. |
| 35761 | 070 Shake | Guilty Conscience (Devault Remix / Audio) | SR0000877572 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35762 | 070 Shake | Guilty Conscience (Zookëper Remix) | SR0000878786 | UMG Recordings, Inc. |
| 35763 | 070 Shake | History | SR0000941214 | UMG Recordings, Inc. |
| 35764 | 070 Shake | I Laugh When I'm With Friends But Sad When I'm Alone | SR0000822000 | UMG Recordings, Inc. |
| 35765 | 070 Shake | Invited | SR0000941214 | UMG Recordings, Inc. |
| 35766 | 070 Shake | Lost In Love | SR0000822000 | UMG Recordings, Inc. |
| 35767 | 070 Shake | Medicine | SR0000941214 | UMG Recordings, Inc. |
| 35768 | 070 Shake | Microdosing | SR0000867792 | UMG Recordings, Inc. |
| 35769 | 070 Shake | Mirrors | SR0000822000 | UMG Recordings, Inc. |
| 35770 | 070 Shake | Morrow | SR0000850948 | UMG Recordings, Inc. |
| 35771 | 070 Shake | Nice To Have | SR0000850943 | UMG Recordings, Inc. |
| 35772 | 070 Shake | Purple Walls | SR0000941214 | UMG Recordings, Inc. |
| 35773 | 070 Shake | Rocketship | SR0000867792 | UMG Recordings, Inc. |
| 35774 | 070 Shake | Se Fue La Luz | SR0000941214 | UMG Recordings, Inc. |
| 35775 | 070 Shake | Stay | SR0000941214 | UMG Recordings, Inc. |
| 35776 | 070 Shake | Stranger | SR0000822000 | UMG Recordings, Inc. |
| 35777 | 070 Shake | Terminal B | SR0000867792 | UMG Recordings, Inc. |
| 35778 | 070 Shake | The Pines | SR0000867792 | UMG Recordings, Inc. |
| 35779 | 070 Shake | Trust Nobody | SR0000793628 | UMG Recordings, Inc. |
| 35780 | 070 Shake | Under The Moon | SR0000868277 | UMG Recordings, Inc. |
| 35781 | 070 Shake | Vibrations | SR0000941214 | UMG Recordings, Inc. |
| 35782 | 070 Shake | Web | SR0000941221 | UMG Recordings, Inc. |
| 35783 | 070 Shake | Wine & Spirits | SR0000941214 | UMG Recordings, Inc. |
| 35784 | 070 Shake ft. 070 Phi | Somebody Like Me | SR0000822000 | UMG Recordings, Inc. |
| 35785 | 070 Shake ft. NLE Choppa | Lose My Cool | SR0000922449 | UMG Recordings, Inc. |
| 35786 | 070 Shake, Anyma | Black Dress (Anyma Remix) | SR0000983643 | UMG Recordings, Inc. |
| 35787 | 070 Shake, Christine and the Queens | Body | SR0000941220 | UMG Recordings, Inc. |
| 35788 | 070 Shake, Martin Garrix, Space Ducks | Cocoon (Martin Garrix & Space Ducks Remix) | SR0000957811 | UMG Recordings, Inc. |
| 35789 | 070 Shake, Tame Impala | Guilty Conscience (Tame Impala Remix) | SR0000886042 | UMG Recordings, Inc. |
| 35790 | 10 Years | 11:00am (Daydreamer) | SR0000613256 | UMG Recordings, Inc. |
| 35791 | 10 Years | Actions & Motives | SR0000613256 | UMG Recordings, Inc. |
| 35792 | 10 Years | Alabama | SR0000613256 | UMG Recordings, Inc. |
| 35793 | 10 Years | All Your Lies | SR0000613256 | UMG Recordings, Inc. |
| 35794 | 10 Years | Beautiful | SR0000613256 | UMG Recordings, Inc. |
| 35795 | 10 Years | Cast It Out | SR0000376935 | UMG Recordings, Inc. |
| 35796 | 10 Years | Chasing The Rapture | SR0000658819 | UMG Recordings, Inc. |
| 35797 | 10 Years | Dead In The Water | SR0000658819 | UMG Recordings, Inc. |
| 35798 | 10 Years | Don't Fight It | SR0000658819 | UMG Recordings, Inc. |
| 35799 | 10 Years | Drug of Choice | SR0000613256 | UMG Recordings, Inc. |
| 35800 | 10 Years | Dying Youth | SR0000613256 | UMG Recordings, Inc. |
| 35801 | 10 Years | Empires | SR0000376935 | UMG Recordings, Inc. |
| 35802 | 10 Years | Fade Into (The Ocean) | SR0000658819 | UMG Recordings, Inc. |
| 35803 | 10 Years | Fault Line | SR0000376935 | UMG Recordings, Inc. |
| 35804 | 10 Years | Fix Me | SR0000658819 | UMG Recordings, Inc. |
| 35805 | 10 Years | Fix Me (Acoustic) | SR0000658819 | UMG Recordings, Inc. |
| 35806 | 10 Years | Focus | SR0000613256 | UMG Recordings, Inc. |
| 35807 | 10 Years | Just Can't Win | SR0000613256 | UMG Recordings, Inc. |
| 35808 | 10 Years | Now Is The Time (Ravenous) | SR0000658819 | UMG Recordings, Inc. |
| 35809 | 10 Years | One More Day | SR0000658819 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35810 | 10 Years | Paralyzing Kings | SR0000376935 | UMG Recordings, Inc. |
| 35811 | 10 Years | Picture Perfect (In Your Eyes) | SR0000613256 | UMG Recordings, Inc. |
| 35812 | 10 Years | Prey | SR0000376935 | UMG Recordings, Inc. |
| 35813 | 10 Years | Proud of You | SR0000613256 | UMG Recordings, Inc. |
| 35814 | 10 Years | Running In Place | SR0000658819 | UMG Recordings, Inc. |
| 35815 | 10 Years | Russian Roulette | SR0000613256 | UMG Recordings, Inc. |
| 35816 | 10 Years | Shoot It Out | SR0000658821 | UMG Recordings, Inc. |
| 35817 | 10 Years | Shoot It Out (Acoustic) | SR0000658819 | UMG Recordings, Inc. |
| 35818 | 10 Years | Silhouette Of A Life | SR0000658819 | UMG Recordings, Inc. |
| 35819 | 10 Years | So Long, Good-bye | SR0000613256 | UMG Recordings, Inc. |
| 35820 | 10 Years | The Autumn Effect | SR0000376935 | UMG Recordings, Inc. |
| 35821 | 10 Years | The Recipe | SR0000376935 | UMG Recordings, Inc. |
| 35822 | 10 Years | The Wicked Ones | SR0000658819 | UMG Recordings, Inc. |
| 35823 | 10 Years | Through The Iris | SR0000376935 | UMG Recordings, Inc. |
| 35824 | 10 Years | Waking Up | SR0000376935 | UMG Recordings, Inc. |
| 35825 | 10 Years | Waking Up The Ghost | SR0000658819 | UMG Recordings, Inc. |
| 35826 | 10 Years | Wasteland | SR0000376935 | UMG Recordings, Inc. |
| 35827 | 10cc | Art For Art's Sake | N00000030691 / RE0000908416 | UMG Recordings, Inc. |
| 35828 | 10cc | Blackmail | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35829 | 10cc | Brand New Day | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35830 | 10cc | Channel Swimmer | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35831 | 10cc | Dreadlock Holiday | SR0000047135 | UMG Recordings, Inc. |
| 35832 | 10cc | Feel The Benefit | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35833 | 10cc | Feel The Benefit (Live) | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35834 | 10cc | Flying Junk | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35835 | 10cc | Good Morning Judge | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35836 | 10cc | Good News | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35837 | 10cc | Honeymoon With B Troop | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35838 | 10cc | How Dare You | RE0000908416 / N00000030691 | UMG Recordings, Inc. |
| 35839 | 10cc | I Bought A Flat Guitar Tutor | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35840 | 10cc | I'm Not In Love | N00000023019/RE 0000887765 | UMG Recordings, Inc. |
| 35841 | 10cc | Life Is A Minestrone | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35842 | 10cc | Marriage Bureau Rendezvous | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35843 | 10cc | Modern Man Blues | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35844 | 10cc | People In Love | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35845 | 10cc | The Film Of My Love | N00000023019 / RE0000887765 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35846 | 10cc | The Second Sitting For The Last Supper | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35847 | 10cc | The Second Sitting For The Last Supper (Live) | N00000023019 / RE0000887765 | UMG Recordings, Inc. |
| 35848 | 10cc | You've Got A Cold | NFO000000846 / RE0000926164 | UMG Recordings, Inc. |
| 35849 | 10K.Caash | Amazing (Intro) | SR0000871630 | UMG Recordings, Inc. |
| 35850 | 10K.Caash | Flip Flop | SR0000871630 | UMG Recordings, Inc. |
| 35851 | 10K.Caash | Hop Out | SR0000871630 | UMG Recordings, Inc. |
| 35852 | 10K.Caash | She Got Swagg | SR0000855521 | UMG Recordings, Inc. |
| 35853 | 10K.Caash | Swajjur Back!! | SR0000855521 | UMG Recordings, Inc. |
| 35854 | 10K.Caash | WEST COAST CURE | SR0000855521 | UMG Recordings, Inc. |
| 35855 | 10K.Caash ft. Asian Doll | Rockstar Swajjur | SR0000855521 | UMG Recordings, Inc. |
| 35856 | 10K.Caash ft. Chance The Rapper | Me And My Friends | SR0000871630 | UMG Recordings, Inc. |
| 35857 | 10K.Caash ft. Famous Dex | Swajjur Fitness | SR0000855521 | UMG Recordings, Inc. |
| 35858 | 10K.Caash ft. GUN40 | Aloha | SR0000847566 | UMG Recordings, Inc. |
| 35859 | 10K.Caash ft. GUN40 | Geek It Up | SR0000849720 | UMG Recordings, Inc. |
| 35860 | 10K.Caash ft. GUN40, DSmooth66 | Wazzup | SR0000871630 | UMG Recordings, Inc. |
| 35861 | 10K.Caash ft. Lil Yachty | SwajjurKicks | SR0000853350 | UMG Recordings, Inc. |
| 35862 | 10K.Caash ft. Matt Ox | Kerwin Frost Scratch That | SR0000851194 | UMG Recordings, Inc. |
| 35863 | 10K.Caash ft. Rico Nasty | Mutumbo | SR0000855521 | UMG Recordings, Inc. |
| 35864 | 10K.Caash ft. Riff Raff | Watch My Drip | SR0000855521 | UMG Recordings, Inc. |
| 35865 | 10K.Caash ft. Sexton | Overtime | SR0000871630 | UMG Recordings, Inc. |
| 35866 | 10K.Caash ft. TisaKorean | She Gone Shake | SR0000871630 | UMG Recordings, Inc. |
| 35867 | 10K.Caash ft. TyFontaine | Crowd Roars | SR0000871630 | UMG Recordings, Inc. |
| 35868 | 10K.Caash ft. Young Jordan | Rocky Wrist | SR0000871630 | UMG Recordings, Inc. |
| 35869 | 10K.Caash, Zoey Dollaz | SpaceMan Swajjur | SR0000871630 | UMG Recordings, Inc. |
| 35870 | 112 ft. T.I. | If I Hit | SR0000370035 | UMG Recordings, Inc. |
| 35871 | 2 Chainz | 36 | SR0000730571 | UMG Recordings, Inc. |
| 35872 | 2 Chainz | 100 Joints | SR0000779295 | UMG Recordings, Inc. |
| 35873 | 2 Chainz | 2 Step | SR0000962859 | UMG Recordings, Inc. |
| 35874 | 2 Chainz | Bailan | SR0000803987 | UMG Recordings, Inc. |
| 35875 | 2 Chainz | Blue Cheese | SR0000806150 | UMG Recordings, Inc. |
| 35876 | 2 Chainz | Burglar Bars | SR0000806150 | UMG Recordings, Inc. |
| 35877 | 2 Chainz | Crack | SR0000706415 | UMG Recordings, Inc. |
| 35878 | 2 Chainz | Dedication | SR0000779295 | UMG Recordings, Inc. |
| 35879 | 2 Chainz | Dope Peddler | SR0000706415 | UMG Recordings, Inc. |
| 35880 | 2 Chainz | Employee Of The Month | SR0000730571 | UMG Recordings, Inc. |
| 35881 | 2 Chainz | Fork | SR0000730571 | UMG Recordings, Inc. |
| 35882 | 2 Chainz | I Feel Good | SR0000706415 | UMG Recordings, Inc. |
| 35883 | 2 Chainz | I Feel Good (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35884 | 2 Chainz | I'm Different | SR0000706415 | UMG Recordings, Inc. |
| 35885 | 2 Chainz | It's A Vibe | SR0000802678 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35886 | 2 Chainz | Like Me | SR0000706415 | UMG Recordings, Inc. |
| 35887 | 2 Chainz | Like Me (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35888 | 2 Chainz | Mainstream Ratchet | SR0000730571 | UMG Recordings, Inc. |
| 35889 | 2 Chainz | MFN Right | SR0000779295 | UMG Recordings, Inc. |
| 35890 | 2 Chainz | Money Machine | SR0000706415 | UMG Recordings, Inc. |
| 35891 | 2 Chainz | Not Invited | SR0000779295 | UMG Recordings, Inc. |
| 35892 | 2 Chainz | OG Kush Diet | SR0000806150 | UMG Recordings, Inc. |
| 35893 | 2 Chainz | Outroduction | SR0000730571 | UMG Recordings, Inc. |
| 35894 | 2 Chainz | Poor Fool | SR0000806150 | UMG Recordings, Inc. |
| 35895 | 2 Chainz | Realize | SR0000806150 | UMG Recordings, Inc. |
| 35896 | 2 Chainz | Riot | SR0000698450 | UMG Recordings, Inc. |
| 35897 | 2 Chainz | Riverdale Rd | SR0000806150 | UMG Recordings, Inc. |
| 35898 | 2 Chainz | Rolls Royce Bitch | SR0000806150 | UMG Recordings, Inc. |
| 35899 | 2 Chainz | Saturday Night | SR0000806150 | UMG Recordings, Inc. |
| 35900 | 2 Chainz | Sleep When U Die | SR0000806150 | UMG Recordings, Inc. |
| 35901 | 2 Chainz | Smartphone | SR0000802677 | UMG Recordings, Inc. |
| 35902 | 2 Chainz | Trap Check | SR0000806150 | UMG Recordings, Inc. |
| 35903 | 2 Chainz | U Da Realest | SR0000730571 | UMG Recordings, Inc. |
| 35904 | 2 Chainz | Used 2 | SR0000730571 | UMG Recordings, Inc. |
| 35905 | 2 Chainz | Watch Out | SR0000770658 | UMG Recordings, Inc. |
| 35906 | 2 Chainz ft. Cap.1 | Where U Been? | SR0000730571 | UMG Recordings, Inc. |
| 35907 | 2 Chainz ft. Cap.1 | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| 35908 | 2 Chainz ft. Cap.1 | Wut We Doin? (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35909 | 2 Chainz ft. Chris Brown | Countdown | SR0000706415 | UMG Recordings, Inc. |
| 35910 | 2 Chainz ft. Chris Brown | Countdown (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35911 | 2 Chainz ft. Chrisette Michele, Sunni Patterson | Black Unicorn | SR0000730571 | UMG Recordings, Inc. |
| 35912 | 2 Chainz ft. Dolla Boy | Stop Me Now | SR0000706415 | UMG Recordings, Inc. |
| 35913 | 2 Chainz ft. Dolla Boy | Stop Me Now (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35914 | 2 Chainz ft. Drake | Big Amount | SR0000793464 | UMG Recordings, Inc. |
| 35915 | 2 Chainz ft. Drake | No Lie | SR0000700831 | UMG Recordings, Inc. |
| 35916 | 2 Chainz ft. Drake, Lil Wayne | I Do It | SR0000730571 | UMG Recordings, Inc. |
| 35917 | 2 Chainz ft. Fergie | Netflix | SR0000730571 | UMG Recordings, Inc. |
| 35918 | 2 Chainz ft. Gucci Mane, Quavo | Good Drank | SR0000799591 | UMG Recordings, Inc. |
| 35919 | 2 Chainz ft. Iamsu! | Living | SR0000730571 | UMG Recordings, Inc. |
| 35920 | 2 Chainz ft. Kanye West | Birthday Song | SR0000706416 | UMG Recordings, Inc. |
| 35921 | 2 Chainz ft. Kanye West | Birthday Song (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35922 | 2 Chainz ft. Lil Wayne | Bentley Truck | SR0000779295 | UMG Recordings, Inc. |
| 35923 | 2 Chainz ft. Lil Wayne | Blue C-Note | SR0000779295 | UMG Recordings, Inc. |
| 35924 | 2 Chainz ft. Lil Wayne | Bounce | SR0000779295 | UMG Recordings, Inc. |
| 35925 | 2 Chainz ft. Lil Wayne | Gotta Lotta | SR0000779295 | UMG Recordings, Inc. |
| 35926 | 2 Chainz ft. Lil Wayne | MFN Right (Remix) | SR0000788119 | UMG Recordings, Inc. |
| 35927 | 2 Chainz ft. Lil Wayne | Rolls Royce Weather Every Day | SR0000779295 | UMG Recordings, Inc. |
| 35928 | 2 Chainz ft. Lil Wayne | Section | SR0000779295 | UMG Recordings, Inc. |
| 35929 | 2 Chainz ft. Lil Wayne | Smell Like Money | SR0000779295 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35930 | 2 Chainz ft. Lil Wayne | Yuck! | SR0000706415 | UMG Recordings, Inc. |
| 35931 | 2 Chainz ft. Lil Wayne | Yuck! (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35932 | 2 Chainz ft. Lloyd, Ma$e | Beautiful Pain | SR0000730571 | UMG Recordings, Inc. |
| 35933 | 2 Chainz ft. Mike Posner | In Town | SR0000706415 | UMG Recordings, Inc. |
| 35934 | 2 Chainz ft. Mike Posner | In Town (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35935 | 2 Chainz ft. Nicki Minaj | I Luv Dem Strippers | SR0000706415 | UMG Recordings, Inc. |
| 35936 | 2 Chainz ft. Nicki Minaj | I Luv Dem Strippers (Chopped Not Slopped) | SR0000720569 | UMG Recordings, Inc. |
| 35937 | 2 Chainz ft. Pharrell | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| 35938 | 2 Chainz ft. Pusha T, Dolla Boy | Live And Learn (It Will) | SR0000730571 | UMG Recordings, Inc. |
| 35939 | 2 Chainz ft. Rich Homie Quan | Extra | SR0000730571 | UMG Recordings, Inc. |
| 35940 | 2 Chainz ft. Scarface, John Legend | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 35941 | 2 Chainz ft. The-Dream | Extremely Blessed | SR0000706415 | UMG Recordings, Inc. |
| 35942 | 2 Chainz ft. T-Pain | So We Can Live | SR0000730571 | UMG Recordings, Inc. |
| 35943 | 2 Chainz ft. Travis Scott | 4 AM | SR0000806151 | UMG Recordings, Inc. |
| 35944 | 2Pac | 16 On Death Row | SR0000276481 | UMG Recordings, Inc. |
| 35945 | 2Pac | Ballad Of A Dead Soulja | SR0000295873 | UMG Recordings, Inc. |
| 35946 | 2Pac | Black Starry Night (Interlude) | SR0000276481 | UMG Recordings, Inc. |
| 35947 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 35948 | 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| 35949 | 2Pac | Crooked Nigga Too | SR0000366107 | UMG Recordings, Inc. |
| 35950 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 35951 | 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 35952 | 2Pac | Definition Of A Thug N***a | SR0000276481 | UMG Recordings, Inc. |
| 35953 | 2Pac | Do For Love | SR0000276481 | UMG Recordings, Inc. |
| 35954 | 2Pac | Enemies With Me | SR0000276481 | UMG Recordings, Inc. |
| 35955 | 2Pac | Fake Ass Bitches | SR0000276481 | UMG Recordings, Inc. |
| 35956 | 2Pac | Fuck All Y'All | SR0000276481 | UMG Recordings, Inc. |
| 35957 | 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 35958 | 2Pac | Hellrazor | SR0000276481 | UMG Recordings, Inc. |
| 35959 | 2Pac | Hold On Be Strong | SR0000276481 | UMG Recordings, Inc. |
| 35960 | 2Pac | I Wonder If Heaven Got A Ghetto | SR0000276481 | UMG Recordings, Inc. |
| 35961 | 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 35962 | 2Pac | If My Homie Calls | SR0000172261 | UMG Recordings, Inc. |
| 35963 | 2Pac | I'm Gettin Money | SR0000276481 | UMG Recordings, Inc. |
| 35964 | 2Pac | I'm Losin It | SR0000276481 | UMG Recordings, Inc. |
| 35965 | 2Pac | Intro | SR0000198774 | UMG Recordings, Inc. |
| 35966 | 2Pac | Intro/Better Dayz/2Pac | SR0000323532 | UMG Recordings, Inc. |
| 35967 | 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 35968 | 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| 35969 | 2Pac | Let Them Thangs Go | SR0000276481 | UMG Recordings, Inc. |
| 35970 | 2Pac | Letter 2 My Unborn | SR0000295873 | UMG Recordings, Inc. |
| 35971 | 2Pac | Lie To Kick It | SR0000276481 | UMG Recordings, Inc. |
| 35972 | 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 35973 | 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 35974 | 2Pac | My Block | SR0000323532 | UMG Recordings, Inc. |
| 35975 | 2Pac | Nothin But Love | SR0000276481 | UMG Recordings, Inc. |
| 35976 | 2Pac | Nothing To Lose | SR0000276481 | UMG Recordings, Inc. |
| 35977 | 2Pac | Old School | SR0000198941 | UMG Recordings, Inc. |
| 35978 | 2Pac | Only Fear Of Death | SR0000276481 | UMG Recordings, Inc. |
| 35979 | 2Pac | Only God Can Judge Me | SR0000331786 | UMG Recordings, Inc. |
| 35980 | 2Pac | Open Fire | SR0000276481 | UMG Recordings, Inc. |
| 35981 | 2Pac | Out On Bail | SR0000366107 | UMG Recordings, Inc. |
| 35982 | 2Pac | R U Still Down? (Remember Me) | SR0000276481 | UMG Recordings, Inc. |
| 35983 | 2Pac | Ready 4 Whatever | SR0000276481 | UMG Recordings, Inc. |
| 35984 | 2Pac | Redemption | SR0000276481 | UMG Recordings, Inc. |
| 35985 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 35986 | 2Pac | Street Fame | SR0000323532 | UMG Recordings, Inc. |
| 35987 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 35988 | 2Pac | This Ain't Livin | SR0000295873 | UMG Recordings, Inc. |
| 35989 | 2Pac | Thug Style | SR0000276481 | UMG Recordings, Inc. |
| 35990 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 35991 | 2Pac | When I Get Free | SR0000276481 | UMG Recordings, Inc. |
| 35992 | 2Pac | When I Get Free II | SR0000276481 | UMG Recordings, Inc. |
| 35993 | 2Pac | Where Do We Go From Here (Interlude) | SR0000276481 | UMG Recordings, Inc. |
| 35994 | 2Pac | Who Do You Love? | SR0000366107 | UMG Recordings, Inc. |
| 35995 | 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 35996 | 2Pac ft. Anthony Hamilton | Thugz Mansion (7 Remix) | SR0000323532 | UMG Recordings, Inc. |
| 35997 | 2Pac ft. Digital Underground | I Get Around | SR0000152641 | UMG Recordings, Inc. |
| 35998 | 2Pac ft. Dramacydal | Outlaw | SR0000198774 | UMG Recordings, Inc. |
| 35999 | 2Pac ft. E.D.I, Noble | The Uppercut | SR0000366107 | UMG Recordings, Inc. |
| 36000 | 2Pac ft. E.D.I, Sleepy Brown | Hennessey (Red Spyda Remix ) | SR0000366107 | UMG Recordings, Inc. |
| 36001 | 2Pac ft. Elton John | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| 36002 | 2Pac ft. Eminem, The Outlawz | One Day At A Time (Em's Version) | SR0000348319 | UMG Recordings, Inc. |
| 36003 | 2Pac ft. Jazze Pha | Fair Xchange (Jazze Pha Remix) | SR0000323532 | UMG Recordings, Inc. |
| 36004 | 2Pac ft. Jazze Pha | U Can Call (Jazze Pha Remix) | SR0000323532 | UMG Recordings, Inc. |
| 36005 | 2Pac ft. Jazze Pha, T.I., Johnta Austin | Changed Man | SR0000323532 | UMG Recordings, Inc. |
| 36006 | 2Pac ft. Kadafi, E.D.I, Kastro, Big Skye, Jazze Pha, Napoleon | There U Go | SR0000323532 | UMG Recordings, Inc. |
| 36007 | 2Pac ft. Kadafi, Kastro, Young Noble, Napoleon | Fame | SR0000323532 | UMG Recordings, Inc. |
| 36008 | 2Pac ft. Kastro, Young Noble | Whatcha Gonna Do | SR0000323532 | UMG Recordings, Inc. |
| 36009 | 2Pac ft. Kimmy Hill | Mamma's Just A Little Girl | SR0000323532 | UMG Recordings, Inc. |
| 36010 | 2Pac ft. Mr. Biggs | Better Dayz | SR0000323532 | UMG Recordings, Inc. |
| 36011 | 2Pac ft. MUSSAMILL, E.D.I, Young Noble, Napoleon | Catchin Feelins | SR0000323532 | UMG Recordings, Inc. |
| 36012 | 2Pac ft. Mya | Fair Xchange (Mya Remix) | SR0000323532 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36013 | 2Pac ft. Nas, J. Phoenix | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 36014 | 2Pac ft. Nate Dogg | Thugs Get Lonely Too | SR0000358988 | UMG Recordings, Inc. |
| 36015 | 2Pac ft. Obie Trice | Hennessey | SR0000366107 | UMG Recordings, Inc. |
| 36016 | 2Pac ft. R.L. Hugger | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| 36017 | 2Pac ft. Richie Rich | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| 36018 | 2Pac ft. Talent | Changes | SR0000246223 | UMG Recordings, Inc. |
| 36019 | 2Pac ft. The Notorious B.I.G. | Runnin' (Dying To Live) | SR0000345573 | UMG Recordings, Inc. |
| 36020 | 2Pac ft. The Outlawz | F*** Em All | SR0000323532 | UMG Recordings, Inc. |
| 36021 | 2Pac ft. The Outlawz | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 36022 | 2Pac ft. The Outlawz | This Life I Lead | SR0000323532 | UMG Recordings, Inc. |
| 36023 | 2Pac ft. Trick Daddy | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| 36024 | 2Pac ft. Tyrese | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| 36025 | 3 Doors Down | Away From The Sun | SR0000347346 | UMG Recordings, Inc. |
| 36026 | 3 Doors Down | Back To Me | SR0000680907 | UMG Recordings, Inc. |
| 36027 | 3 Doors Down | Be Like That | SR0000277407 | UMG Recordings, Inc. |
| 36028 | 3 Doors Down | Be Somebody | SR0000368870 | UMG Recordings, Inc. |
| 36029 | 3 Doors Down | Behind Those Eyes | SR0000368870 | UMG Recordings, Inc. |
| 36030 | 3 Doors Down | Believer | SR0000680907 | UMG Recordings, Inc. |
| 36031 | 3 Doors Down | Better Life | SR0000277407 | UMG Recordings, Inc. |
| 36032 | 3 Doors Down | By My Side | SR0000917946 | UMG Recordings, Inc. |
| 36033 | 3 Doors Down | Changes | SR0000347346 | UMG Recordings, Inc. |
| 36034 | 3 Doors Down | Dangerous Game | SR0000347346 | UMG Recordings, Inc. |
| 36035 | 3 Doors Down | Dead Love | SR0000917946 | UMG Recordings, Inc. |
| 36036 | 3 Doors Down | Down Poison | SR0000277407 | UMG Recordings, Inc. |
| 36037 | 3 Doors Down | Duck And Run | SR0000277407 | UMG Recordings, Inc. |
| 36038 | 3 Doors Down | Duck And Run (Live At The Congress Theater, Chicago/2003) | SR0000347747 | UMG Recordings, Inc. |
| 36039 | 3 Doors Down | Every Time You Go | SR0000680907 | UMG Recordings, Inc. |
| 36040 | 3 Doors Down | Father's Son | SR0000368870 | UMG Recordings, Inc. |
| 36041 | 3 Doors Down | Give It To Me | SR0000613583 | UMG Recordings, Inc. |
| 36042 | 3 Doors Down | Going Down In Flames | SR0000347346 | UMG Recordings, Inc. |
| 36043 | 3 Doors Down | Goodbyes | SR0000712821 | UMG Recordings, Inc. |
| 36044 | 3 Doors Down | Heaven | SR0000680907 | UMG Recordings, Inc. |
| 36045 | 3 Doors Down | Here Without You | SR0000614794 | UMG Recordings, Inc. |
| 36046 | 3 Doors Down | Here Without You (Live At The Congress Theater, Chicago/2003) | SR0000347747 | UMG Recordings, Inc. |
| 36047 | 3 Doors Down | I Feel You | SR0000347346 | UMG Recordings, Inc. |
| 36048 | 3 Doors Down | It's Not Me | SR0000368870 | UMG Recordings, Inc. |
| 36049 | 3 Doors Down | It's Not My Time | SR0000610760 | UMG Recordings, Inc. |
| 36050 | 3 Doors Down | It's The Only One You've Got | SR0000613583 | UMG Recordings, Inc. |
| 36051 | 3 Doors Down | Kryptonite | SR0000277407 | UMG Recordings, Inc. |
| 36052 | 3 Doors Down | Kryptonite (Live At The Congress Theater, Chicago/2003) | SR0000347747 | UMG Recordings, Inc. |
| 36053 | 3 Doors Down | Let Me Be Myself | SR0000613583 | UMG Recordings, Inc. |
| 36054 | 3 Doors Down | Let Me Go | SR0000368870 | UMG Recordings, Inc. |
| 36055 | 3 Doors Down | Life Of My Own | SR0000277407 | UMG Recordings, Inc. |
| 36056 | 3 Doors Down | Live For Today | SR0000368870 | UMG Recordings, Inc. |
| 36057 | 3 Doors Down | Loser | SR0000277407 | UMG Recordings, Inc. |
| 36058 | 3 Doors Down | Man In My Mind | SR0000917946 | UMG Recordings, Inc. |
| 36059 | 3 Doors Down | My Way | SR0000680907 | UMG Recordings, Inc. |
| 36060 | 3 Doors Down | My World | SR0000368870 | UMG Recordings, Inc. |
| 36061 | 3 Doors Down | Never Will I Break | SR0000368870 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36062 | 3 Doors Down | Not Enough | SR0000277407 | UMG Recordings, Inc. |
| 36063 | 3 Doors Down | On The Run | SR0000680907 | UMG Recordings, Inc. |
| 36064 | 3 Doors Down | One Light | SR0000712822 | UMG Recordings, Inc. |
| 36065 | 3 Doors Down | Pages | SR0000613583 | UMG Recordings, Inc. |
| 36066 | 3 Doors Down | Race For The Sun | SR0000680907 | UMG Recordings, Inc. |
| 36067 | 3 Doors Down | Right Where I Belong | SR0000368870 | UMG Recordings, Inc. |
| 36068 | 3 Doors Down | Round And Round | SR0000680907 | UMG Recordings, Inc. |
| 36069 | 3 Doors Down | Runaway | SR0000613583 | UMG Recordings, Inc. |
| 36070 | 3 Doors Down | Running Out Of Days | SR0000347346 | UMG Recordings, Inc. |
| 36071 | 3 Doors Down | Sarah Yellin' | SR0000347346 | UMG Recordings, Inc. |
| 36072 | 3 Doors Down | Sarah Yellin' 86 | SR0000917946 | UMG Recordings, Inc. |
| 36073 | 3 Doors Down | She Don't Want The World | SR0000613583 | UMG Recordings, Inc. |
| 36074 | 3 Doors Down | She Is Love | SR0000680907 | UMG Recordings, Inc. |
| 36075 | 3 Doors Down | Smack | SR0000277407 | UMG Recordings, Inc. |
| 36076 | 3 Doors Down | That Smell (Live At The Congress Theater, Chicago/2003) | SR0000347747 | UMG Recordings, Inc. |
| 36077 | 3 Doors Down | The Real Life | SR0000368870 | UMG Recordings, Inc. |
| 36078 | 3 Doors Down | The Road I'm On | SR0000347346 | UMG Recordings, Inc. |
| 36079 | 3 Doors Down | The Silence Remains | SR0000680907 | UMG Recordings, Inc. |
| 36080 | 3 Doors Down | There's A Life | SR0000712821 | UMG Recordings, Inc. |
| 36081 | 3 Doors Down | These Days | SR0000613583 | UMG Recordings, Inc. |
| 36082 | 3 Doors Down | Ticket To Heaven | SR0000347346 | UMG Recordings, Inc. |
| 36083 | 3 Doors Down | Time Of My Life | SR0000680907 | UMG Recordings, Inc. |
| 36084 | 3 Doors Down | Train | SR0000613583 | UMG Recordings, Inc. |
| 36085 | 3 Doors Down | Wasted Me | SR0000917946 | UMG Recordings, Inc. |
| 36086 | 3 Doors Down | What's Left | SR0000680907 | UMG Recordings, Inc. |
| 36087 | 3 Doors Down | When I'm Gone | SR0000347346 | UMG Recordings, Inc. |
| 36088 | 3 Doors Down | When I'm Gone (Live At The Congress Theater, Chicago/2003) | SR0000347747 | UMG Recordings, Inc. |
| 36089 | 3 Doors Down | When It's Over | SR0000613583 | UMG Recordings, Inc. |
| 36090 | 3 Doors Down | When You're Young | SR0000680907 | UMG Recordings, Inc. |
| 36091 | 3 Doors Down | Where My Christmas Lives | SR0000637155 | UMG Recordings, Inc. |
| 36092 | 3 Doors Down | Who Are You | SR0000613583 | UMG Recordings, Inc. |
| 36093 | 3 Doors Down | Your Arms Feel Like home | SR0000613583 | UMG Recordings, Inc. |
| 36094 | 3 Doors Down ft. Bob Seger | Landing In London | SR0000368870 | UMG Recordings, Inc. |
| 36095 | 38 Special | Against The Night | SR0000071030 | UMG Recordings, Inc. |
| 36096 | 38 Special | Around And Around | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36097 | 38 Special | Back Alley Sally | SR0000024235 | UMG Recordings, Inc. |
| 36098 | 38 Special | Back Door Stranger | SR0000035508 | UMG Recordings, Inc. |
| 36099 | 38 Special | Back On The Track | SR0000035508 | UMG Recordings, Inc. |
| 36100 | 38 Special | Back Where You Belong | SR0000049920 | UMG Recordings, Inc. |
| 36101 | 38 Special | Bone Against Steel | SR0000140390 | UMG Recordings, Inc. |
| 36102 | 38 Special | Breakin' Loose | SR0000035508 | UMG Recordings, Inc. |
| 36103 | 38 Special | Bring It On | SR0000024235 | UMG Recordings, Inc. |
| 36104 | 38 Special | Burning Bridges | SR0000140390 | UMG Recordings, Inc. |
| 36105 | 38 Special | Can't Keep A Good Man Down | SR0000000809 | UMG Recordings, Inc. |
| 36106 | 38 Special | Can't Shake It | SR0000140390 | UMG Recordings, Inc. |
| 36107 | 38 Special | Chain Lightnin' | SR0000035508 | UMG Recordings, Inc. |
| 36108 | 38 Special | Chattahoochee | SR0000097385 | UMG Recordings, Inc. |
| 36109 | 38 Special | Comin Down Tonight | SR0000097385 | UMG Recordings, Inc. |
| 36110 | 38 Special | Don't Wanna Get It Dirty | SR0000140390 | UMG Recordings, Inc. |
| 36111 | 38 Special | Fantasy Girl | SR0000024235 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36112 | 38 Special | Firestarter | SR0000035509 | UMG Recordings, Inc. |
| 36113 | 38 Special | First Time Around | SR0000024235 | UMG Recordings, Inc. |
| 36114 | 38 Special | Fly Away | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36115 | 38 Special | Four Wheels | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36116 | 38 Special | Gypsy Belle | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36117 | 38 Special | Has There Ever Been A Good Goodbye | SR0000071030 | UMG Recordings, Inc. |
| 36118 | 38 Special | Heart's On Fire | SR0000071030 | UMG Recordings, Inc. |
| 36119 | 38 Special | Hittin' & Runnin' | SR0000024235 | UMG Recordings, Inc. |
| 36120 | 38 Special | Honky Tonk Dancer | SR0000024235 | UMG Recordings, Inc. |
| 36121 | 38 Special | Hot Lanta | SR0000097385 | UMG Recordings, Inc. |
| 36122 | 38 Special | I Been A Mover | SR0000000809 | UMG Recordings, Inc. |
| 36123 | 38 Special | I Oughta Let Go | SR0000049920 | UMG Recordings, Inc. |
| 36124 | 38 Special | If I'd Been The One | SR0000049920 | UMG Recordings, Inc. |
| 36125 | 38 Special | I'm A Fool For You | SR0000000809 | UMG Recordings, Inc. |
| 36126 | 38 Special | Innocent Eyes | SR0000097385 | UMG Recordings, Inc. |
| 36127 | 38 Special | Jimmy Gillum | SR0000140390 | UMG Recordings, Inc. |
| 36128 | 38 Special | Just A Little Love | SR0000071030 | UMG Recordings, Inc. |
| 36129 | 38 Special | Just Hang On | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36130 | 38 Special | Just Wanna Rock & Roll | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36131 | 38 Special | Last Thing I Ever Do | SR0000140390 | UMG Recordings, Inc. |
| 36132 | 38 Special | Last Time | SR0000071030 | UMG Recordings, Inc. |
| 36133 | 38 Special | Like No Other Night | SR0000071030 | UMG Recordings, Inc. |
| 36134 | 38 Special | Little Sheba | SR0000097385 | UMG Recordings, Inc. |
| 36135 | 38 Special | Long Distance Affair | SR0000049920 | UMG Recordings, Inc. |
| 36136 | 38 Special | Long Time Gone | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36137 | 38 Special | Love Strikes | SR0000097385 | UMG Recordings, Inc. |
| 36138 | 38 Special | Midnight Magic | SR0000097385 | UMG Recordings, Inc. |
| 36139 | 38 Special | Money Honey | SR0000013168 | UMG Recordings, Inc. |
| 36140 | 38 Special | Never Be Lonely | SR0000097385 | UMG Recordings, Inc. |
| 36141 | 38 Special | Never Give An Inch | SR0000071030 | UMG Recordings, Inc. |
| 36142 | 38 Special | Once In A Lifetime | SR0000071030 | UMG Recordings, Inc. |
| 36143 | 38 Special | One In A Million | SR0000071030 | UMG Recordings, Inc. |
| 36144 | 38 Special | One Of The Lonely Ones | SR0000049920 | UMG Recordings, Inc. |
| 36145 | 38 Special | Play A Simple Song | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36146 | 38 Special | Robin Hood | SR0000013168 | UMG Recordings, Inc. |
| 36147 | 38 Special | Rock & Roll Strategy | SR0000097385 | UMG Recordings, Inc. |
| 36148 | 38 Special | Rough Housin' | SR0000035508 | UMG Recordings, Inc. |
| 36149 | 38 Special | Same Old Feeling | SR0000085926 | UMG Recordings, Inc. |
| 36150 | 38 Special | See Me In Your Eyes | SR0000049920 | UMG Recordings, Inc. |
| 36151 | 38 Special | Signs Of Love | SR0000140390 | UMG Recordings, Inc. |
| 36152 | 38 Special | Somebody Like You | SR0000071030 | UMG Recordings, Inc. |
| 36153 | 38 Special | Stone Cold Believer | SR0000013168 | UMG Recordings, Inc. |
| 36154 | 38 Special | Take 'Em Out | SR0000035508 | UMG Recordings, Inc. |
| 36155 | 38 Special | Take Me Back | SR0000000809 | UMG Recordings, Inc. |
| 36156 | 38 Special | Take Me Through The Night | SR0000013168 | UMG Recordings, Inc. |
| 36157 | 38 Special | Tear It Up | SR0000140390 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36158 | 38 Special | Tell Everybody | N00000041036 / RE0000926282 | UMG Recordings, Inc. |
| 36159 | 38 Special | The Love That I've Lost | SR0000013168 | UMG Recordings, Inc. |
| 36160 | 38 Special | Throw Out The Line | SR0000024235 | UMG Recordings, Inc. |
| 36161 | 38 Special | Travelin' Man | SR0000000809 | UMG Recordings, Inc. |
| 36162 | 38 Special | Treasure | SR0000140390 | UMG Recordings, Inc. |
| 36163 | 38 Special | Turn It On | SR0000013168 | UMG Recordings, Inc. |
| 36164 | 38 Special | Turnin' To You | SR0000000809 | UMG Recordings, Inc. |
| 36165 | 38 Special | Twentieth Century Fox | SR0000049920 | UMG Recordings, Inc. |
| 36166 | 38 Special | Undercover Lover | SR0000049920 | UMG Recordings, Inc. |
| 36167 | 38 Special | What Can I Do | SR0000000809 | UMG Recordings, Inc. |
| 36168 | 38 Special | What's It To Ya? | SR0000097385 | UMG Recordings, Inc. |
| 36169 | 38 Special | Who's Been Messin' | SR0000000809 | UMG Recordings, Inc. |
| 36170 | 38 Special | You Be The Dam, I'll Be The Water | SR0000140390 | UMG Recordings, Inc. |
| 36171 | 38 Special | You Definitely Got Me | SR0000140390 | UMG Recordings, Inc. |
| 36172 | 38 Special | You Got The Deal | SR0000013168 | UMG Recordings, Inc. |
| 36173 | 38 Special | You Keep Runnin' Away | SR0000035508 | UMG Recordings, Inc. |
| 36174 | 38 Special | You're The Captain | SR0000013168 | UMG Recordings, Inc. |
| 36175 | 3Breezy | 6 Below | SR0000904640 | UMG Recordings, Inc. |
| 36176 | 3Breezy | All Of Me | SR0000987680 | UMG Recordings, Inc. |
| 36177 | 3Breezy | All On Me | SR0000922321 | UMG Recordings, Inc. |
| 36178 | 3Breezy | Alone In Baja | SR0000922321 | UMG Recordings, Inc. |
| 36179 | 3Breezy | Antisocial | SR0001025547 | UMG Recordings, Inc. |
| 36180 | 3Breezy | Bacc To Tha Basics | SR0000904640 | UMG Recordings, Inc. |
| 36181 | 3Breezy | Beautiful But Broken | SR0000929209 | UMG Recordings, Inc. |
| 36182 | 3Breezy | Breezy's Story | SR0000922321 | UMG Recordings, Inc. |
| 36183 | 3Breezy | Broken Insecurities | SR0000912390 | UMG Recordings, Inc. |
| 36184 | 3Breezy | Can't FWU | SR0000920138 | UMG Recordings, Inc. |
| 36185 | 3Breezy | Don't Be Afraid | SR0000904640 | UMG Recordings, Inc. |
| 36186 | 3Breezy | Fye With Fye | SR0000904640 | UMG Recordings, Inc. |
| 36187 | 3Breezy | Gangsta Wit It | SR0000922321 | UMG Recordings, Inc. |
| 36188 | 3Breezy | Heaven | SR0001025547 | UMG Recordings, Inc. |
| 36189 | 3Breezy | Henny On Ice | SR0000922321 | UMG Recordings, Inc. |
| 36190 | 3Breezy | Hey Beautiful | SR0001025547 | UMG Recordings, Inc. |
| 36191 | 3Breezy | In My DMs | SR0000925057 | UMG Recordings, Inc. |
| 36192 | 3Breezy | Isolation | SR0000948738 | UMG Recordings, Inc. |
| 36193 | 3Breezy | Last Shot At Love | SR0001025547 | UMG Recordings, Inc. |
| 36194 | 3Breezy | Let That Thang Go | SR0000904640 | UMG Recordings, Inc. |
| 36195 | 3Breezy | Life Of The Party | SR0000922321 | UMG Recordings, Inc. |
| 36196 | 3Breezy | Little Too Late | SR0000943175 | UMG Recordings, Inc. |
| 36197 | 3Breezy | Love Hurts | SR0000909923 | UMG Recordings, Inc. |
| 36198 | 3Breezy | Love No More | SR0000912332 | UMG Recordings, Inc. |
| 36199 | 3Breezy | Mental Love | SR0000904640 | UMG Recordings, Inc. |
| 36200 | 3Breezy | Message To Her | SR0000904640 | UMG Recordings, Inc. |
| 36201 | 3Breezy | Move On | SR0000919919 | UMG Recordings, Inc. |
| 36202 | 3Breezy | Never Have I Ever | SR0001025547 | UMG Recordings, Inc. |
| 36203 | 3Breezy | No Fear | SR0001025547 | UMG Recordings, Inc. |
| 36204 | 3Breezy | Ok Den | SR0001025547 | UMG Recordings, Inc. |
| 36205 | 3Breezy | On A Search | SR0000922321 | UMG Recordings, Inc. |
| 36206 | 3Breezy | Perfect Imperfections | SR0001025547 | UMG Recordings, Inc. |
| 36207 | 3Breezy | Roses & Rosé | SR0000927647 | UMG Recordings, Inc. |
| 36208 | 3Breezy | Self Love | SR0000920136 | UMG Recordings, Inc. |
| 36209 | 3Breezy | Sneaky Link | SR0000952100 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36210 | 3Breezy | Stolo | SR0000904640 | UMG Recordings, Inc. |
| 36211 | 3Breezy | Toxic Traits | SR0000922321 | UMG Recordings, Inc. |
| 36212 | 3Breezy ft. Dulu, Rellroazz | Murda She Wrote | SR0000904640 | UMG Recordings, Inc. |
| 36213 | 3Breezy ft. La Dee, Dulu | WAR | SR0000904640 | UMG Recordings, Inc. |
| 36214 | 3Breezy ft. Toosii | Gangsta Wit It | SR0000935429 | UMG Recordings, Inc. |
| 36215 | 3Breezy ft. Yatta Bandz | 2Far Gone | SR0001008734 | UMG Recordings, Inc. |
| 36216 | 3Breezy, KB Mike | Forever | SR0000922321 | UMG Recordings, Inc. |
| 36217 | 3Breezy, Rocko Ballin | Shit I Like | SR0000922321 | UMG Recordings, Inc. |
| 36218 | 3Breezy, Sally Sossa | Last Love Song | SR0000922321 | UMG Recordings, Inc. |
| 36219 | 4 Non Blondes | Calling All The People | SR0000148445 | UMG Recordings, Inc. |
| 36220 | 4 Non Blondes | Dear Mr. President | SR0000148445 | UMG Recordings, Inc. |
| 36221 | 4 Non Blondes | Drifting | SR0000148445 | UMG Recordings, Inc. |
| 36222 | 4 Non Blondes | Morphine & Chocolate | SR0000148445 | UMG Recordings, Inc. |
| 36223 | 4 Non Blondes | No Place Like Home | SR0000148445 | UMG Recordings, Inc. |
| 36224 | 4 Non Blondes | Old Mr. Heffer | SR0000148445 | UMG Recordings, Inc. |
| 36225 | 4 Non Blondes | Pleasantly Blue | SR0000148445 | UMG Recordings, Inc. |
| 36226 | 4 Non Blondes | Spaceman | SR0000148445 | UMG Recordings, Inc. |
| 36227 | 4 Non Blondes | Superfly | SR0000148445 | UMG Recordings, Inc. |
| 36228 | 4 Non Blondes | Train | SR0000148445 | UMG Recordings, Inc. |
| 36229 | 4 Non Blondes | What's Up? | SR0000148445 | UMG Recordings, Inc. |
| 36230 | 4 Non Blondes | What's Up? (Gabriel Mounsey Remix) | SR0000862886 | UMG Recordings, Inc. |
| 36231 | 5 Seconds Of Summer | Want You Back | SR0000845316 | UMG Recordings, Inc. |
| 36232 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 36233 | 50 Cent | Amusement Park | SRu000653550; SR0000611234 | UMG Recordings, Inc. |
| 36234 | 50 Cent | Back Down | SR0000323562 | UMG Recordings, Inc. |
| 36235 | 50 Cent | Best Friend | SR0000379525 | UMG Recordings, Inc. |
| 36236 | 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| 36237 | 50 Cent | Crime Wave | SR0000633257 | UMG Recordings, Inc. |
| 36238 | 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 36239 | 50 Cent | Death To My Enemies | SR0000633257 | UMG Recordings, Inc. |
| 36240 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 36241 | 50 Cent | Do You Think About Me | SR0000633257 | UMG Recordings, Inc. |
| 36242 | 50 Cent | Flight 187 | SR0000637174 | UMG Recordings, Inc. |
| 36243 | 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 36244 | 50 Cent | Gangsta’s Delight | SR0000633257 | UMG Recordings, Inc. |
| 36245 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 36246 | 50 Cent | Get It Hot | SR0000633257 | UMG Recordings, Inc. |
| 36247 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 36248 | 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 36249 | 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 36250 | 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 36251 | 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 36252 | 50 Cent | Hold Me Down | SR0000633257 | UMG Recordings, Inc. |
| 36253 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 36254 | 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 36255 | 50 Cent | I Got Swag | SR0000633257 | UMG Recordings, Inc. |
| 36256 | 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 36257 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36258 | 50 Cent | In Da Club | SR0000323562 | UMG Recordings, Inc. |
| 36259 | 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 36260 | 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| 36261 | 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 36262 | 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 36263 | 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 36264 | 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 36265 | 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 36266 | 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 36267 | 50 Cent | OK, You're Right | SR0000633257 | UMG Recordings, Inc. |
| 36268 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 36269 | 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 36270 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 36271 | 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 36272 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 36273 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 36274 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 36275 | 50 Cent | Ski Mask Way (Eminem Remix) | SR0000401289 | UMG Recordings, Inc. |
| 36276 | 50 Cent | So Disrespectful | SR0000633257 | UMG Recordings, Inc. |
| 36277 | 50 Cent | Straight To The Bank | SR0000409694 | UMG Recordings, Inc. |
| 36278 | 50 Cent | Stretch | SR0000633257 | UMG Recordings, Inc. |
| 36279 | 50 Cent | Strong Enough | SR0000633257 | UMG Recordings, Inc. |
| 36280 | 50 Cent | The Invitation | SR0000633257 | UMG Recordings, Inc. |
| 36281 | 50 Cent | Then Days Went By | SR0000633257 | UMG Recordings, Inc. |
| 36282 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 36283 | 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 36284 | 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| 36285 | 50 Cent ft. Akon | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 36286 | 50 Cent ft. Eminem | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 36287 | 50 Cent ft. Eminem | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 36288 | 50 Cent ft. Eminem | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| 36289 | 50 Cent ft. Eminem | Psycho | SR0000633257 | UMG Recordings, Inc. |
| 36290 | 50 Cent ft. Justin Timberlake, Timbaland | Ayo Technology | SR0000610386 | UMG Recordings, Inc. |
| 36291 | 50 Cent ft. Lloyd Banks, Eminem | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 36292 | 50 Cent ft. Mary J. Blige | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 36293 | 50 Cent ft. Mobb Deep | Outta Control (Remix) | SR0000379171 | UMG Recordings, Inc. |
| 36294 | 50 Cent ft. Olivia | Best Friend (Remix) | SR0000385672 / SR0000379525 | UMG Recordings, Inc. |
| 36295 | 50 Cent ft. Olivia | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 36296 | 50 Cent ft. Olivia | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 36297 | 50 Cent ft. R. Kelly | Could've Been You | SR0000633257 | UMG Recordings, Inc. |
| 36298 | 50 Cent ft. Robin Thicke | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 36299 | 50 Cent ft. Tony Yayo | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 36300 | 50 Cent ft. Tony Yayo | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| 36301 | 50 Cent ft. Young Buck | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 36302 | 50 Cent ft. Young Buck, Nicole Scherzinger | Fire | SR0000611234 | UMG Recordings, Inc. |
| 36303 | 6LACK | Ex Calling | SR0000794135 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36304 | 6LACK | PRBLMS | SR0000796022 | UMG Recordings, Inc. |
| 36305 | 702 | "0" (Interlude) | SR0000279470 | UMG Recordings, Inc. |
| 36306 | 702 | "2" (Interlude) | SR0000279470 | UMG Recordings, Inc. |
| 36307 | 702 | "7" (Interlude) | SR0000279470 | UMG Recordings, Inc. |
| 36308 | 702 | All I Want | SR0000257083 | UMG Recordings, Inc. |
| 36309 | 702 | Betcha She | SR0000335162 | UMG Recordings, Inc. |
| 36310 | 702 | Better Day (Ghetto Girl) | SR0000335162 | UMG Recordings, Inc. |
| 36311 | 702 | Blah, Blah, Blah, Blah | SR0000335162 | UMG Recordings, Inc. |
| 36312 | 702 | Certified | SR0000335162 | UMG Recordings, Inc. |
| 36313 | 702 | Come & Knock On My Door | SR0000335162 | UMG Recordings, Inc. |
| 36314 | 702 | Don't Go Breaking My Heart | SR0000279470 | UMG Recordings, Inc. |
| 36315 | 702 | Feelings | SR0000335162 | UMG Recordings, Inc. |
| 36316 | 702 | Finally | SR0000279470 | UMG Recordings, Inc. |
| 36317 | 702 | Finding My Way | SR0000257083 | UMG Recordings, Inc. |
| 36318 | 702 | Get Down Like Dat | SR0000257083 | UMG Recordings, Inc. |
| 36319 | 702 | Get It Together | SR0000257083 | UMG Recordings, Inc. |
| 36320 | 702 | Gotta Leave | SR0000279470 | UMG Recordings, Inc. |
| 36321 | 702 | I Still Love You | SR0000335162 | UMG Recordings, Inc. |
| 36322 | 702 | I'm Wit It | SR0000335162 | UMG Recordings, Inc. |
| 36323 | 702 | Jealousy | SR0000335162 | UMG Recordings, Inc. |
| 36324 | 702 | Let Your Hair Down | SR0000335162 | UMG Recordings, Inc. |
| 36325 | 702 | Make Time | SR0000279470 | UMG Recordings, Inc. |
| 36326 | 702 | No Doubt | SR0000257083 | UMG Recordings, Inc. |
| 36327 | 702 | No Way | SR0000335162 | UMG Recordings, Inc. |
| 36328 | 702 | Not Gonna | SR0000257083 | UMG Recordings, Inc. |
| 36329 | 702 | Places | SR0000335162 | UMG Recordings, Inc. |
| 36330 | 702 | Reality | SR0000335162 | UMG Recordings, Inc. |
| 36331 | 702 | Round & Round | SR0000257083 | UMG Recordings, Inc. |
| 36332 | 702 | Seven | SR0000279470 | UMG Recordings, Inc. |
| 36333 | 702 | Show You My Love | SR0000257083 | UMG Recordings, Inc. |
| 36334 | 702 | Star | SR0000322710 | UMG Recordings, Inc. |
| 36335 | 702 | Stringing Me Along | SR0000335162 | UMG Recordings, Inc. |
| 36336 | 702 | Tell Your Girl | SR0000279470 | UMG Recordings, Inc. |
| 36337 | 702 | Trouble | SR0000335162 | UMG Recordings, Inc. |
| 36338 | 702 | What More Can He Do | SR0000279470 | UMG Recordings, Inc. |
| 36339 | 702 | Where My Girls At | SR0000280028 | UMG Recordings, Inc. |
| 36340 | 702 | Where My Girls At? (Honey Dijon Remix) | SR0000962125 | UMG Recordings, Inc. |
| 36341 | 702 | Will You Be OK | SR0000279470 | UMG Recordings, Inc. |
| 36342 | 702 | Word Iz Bond | SR0000257083 | UMG Recordings, Inc. |
| 36343 | 702 | You Don't Know | SR0000279470 | UMG Recordings, Inc. |
| 36344 | 702 | You'll Just Never Know | SR0000279470 | UMG Recordings, Inc. |
| 36345 | 98º | Always You And I | SR0000270025 | UMG Recordings, Inc. |
| 36346 | 98º | Ave Maria | SR0000271013 | UMG Recordings, Inc. |
| 36347 | 98º | Away In The Manger | SR0000814940 | UMG Recordings, Inc. |
| 36348 | 98º | Because Of You | SR0000237315 | UMG Recordings, Inc. |
| 36349 | 98º | Come And Get It | SR0000249152 | UMG Recordings, Inc. |
| 36350 | 98º | Completely | SR0000249152 | UMG Recordings, Inc. |
| 36351 | 98º | Dizzy | SR0000270025 | UMG Recordings, Inc. |
| 36352 | 98º | Do You Wanna Dance | SR0000237315 | UMG Recordings, Inc. |
| 36353 | 98º | Don't Stop The Love | SR0000249152 | UMG Recordings, Inc. |
| 36354 | 98º | Dreaming | SR0000249152 | UMG Recordings, Inc. |
| 36355 | 98º | Fly With Me | SR0000237315 | UMG Recordings, Inc. |
| 36356 | 98º | Give It Up (Interlude) | SR0000237315 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36357 | 98º | Give Me Just One Night (Una Noche) | SR0000270025 | UMG Recordings, Inc. |
| 36358 | 98º | God Rest Ye Merry Gentlemen | SR0000271013 | UMG Recordings, Inc. |
| 36359 | 98º | Have Yourself A Merry Little Christmas | SR0000814940 | UMG Recordings, Inc. |
| 36360 | 98º | Heat It Up | SR0000237315 | UMG Recordings, Inc. |
| 36361 | 98º | Heaven's Missing An Angel | SR0000249152 | UMG Recordings, Inc. |
| 36362 | 98º | He'll Never Be... (What I Used To Be To You) | SR0000270025 | UMG Recordings, Inc. |
| 36363 | 98º | I Do (Cherish You) (Original Version) | SR0000237315 | UMG Recordings, Inc. |
| 36364 | 98º | I Wasn't Over You | SR0000249152 | UMG Recordings, Inc. |
| 36365 | 98º | If Everyday Could Be Christmas | SR0000271013 | UMG Recordings, Inc. |
| 36366 | 98º | If She Only Knew | SR0000237315 | UMG Recordings, Inc. |
| 36367 | 98º | I'll Be Home For Christmas | SR0000271013 | UMG Recordings, Inc. |
| 36368 | 98º | Interlude (98 Degrees/Revelation) | SR0000270025 | UMG Recordings, Inc. |
| 36369 | 98º | Intro (98 Degrees/98 Degrees) | SR0000249152 | UMG Recordings, Inc. |
| 36370 | 98º | Invisible Man | SR0000249152 | UMG Recordings, Inc. |
| 36371 | 98º | Let It Snow | SR0000814943 | UMG Recordings, Inc. |
| 36372 | 98º | Little Saint Nick | SR0000814940 | UMG Recordings, Inc. |
| 36373 | 98º | Mary, Did You Know? | SR0000814940 | UMG Recordings, Inc. |
| 36374 | 98º | My Everything | SR0000270025 | UMG Recordings, Inc. |
| 36375 | 98º | Never Giving Up | SR0000270025 | UMG Recordings, Inc. |
| 36376 | 98º | O Little Town Of Bethlehem | SR0000814940 | UMG Recordings, Inc. |
| 36377 | 98º | Oh Holy Night | SR0000271013 | UMG Recordings, Inc. |
| 36378 | 98º | Please Come Home For Christmas | SR0000814940 | UMG Recordings, Inc. |
| 36379 | 98º | River | SR0000814940 | UMG Recordings, Inc. |
| 36380 | 98º | Run Rudolph Run | SR0000814940 | UMG Recordings, Inc. |
| 36381 | 98º | Season Of Love | SR0000814944 | UMG Recordings, Inc. |
| 36382 | 98º | She's Out Of My Life | SR0000237315 | UMG Recordings, Inc. |
| 36383 | 98º | Silent Night | SR0000814940 | UMG Recordings, Inc. |
| 36384 | 98º | Silent Night | SR0000271013 | UMG Recordings, Inc. |
| 36385 | 98º | Stay The Night | SR0000270025 | UMG Recordings, Inc. |
| 36386 | 98º | Still | SR0000237315 | UMG Recordings, Inc. |
| 36387 | 98º | Take My Breath Away | SR0000249152 | UMG Recordings, Inc. |
| 36388 | 98º | The Christmas Song | SR0000271013 | UMG Recordings, Inc. |
| 36389 | 98º | The First Noel | SR0000814945 | UMG Recordings, Inc. |
| 36390 | 98º | The Hardest Thing | SR0000939891 | UMG Recordings, Inc. |
| 36391 | 98º | The Hardest Thing (Original Version) | SR0000237315 | UMG Recordings, Inc. |
| 36392 | 98º | The Little Drummer Boy | SR0000271013 | UMG Recordings, Inc. |
| 36393 | 98º | The Way You Do | SR0000270025 | UMG Recordings, Inc. |
| 36394 | 98º | The Way You Want Me To | SR0000270025 | UMG Recordings, Inc. |
| 36395 | 98º | This Gift | SR0000271013 | UMG Recordings, Inc. |
| 36396 | 98º | This Gift (Pop Version) | SR0000271013 | UMG Recordings, Inc. |
| 36397 | 98º | To Me You're Everything | SR0000237315 | UMG Recordings, Inc. |
| 36398 | 98º | Was It Something I Didn't Say | SR0000249152 | UMG Recordings, Inc. |
| 36399 | 98º | What Child Is This | SR0000814940 | UMG Recordings, Inc. |
| 36400 | 98º | What Christmas Means To Me | SR0000814942 | UMG Recordings, Inc. |
| 36401 | 98º | Yesterday's Letter | SR0000270025 | UMG Recordings, Inc. |
| 36402 | 98º | You Don't Know | SR0000270025 | UMG Recordings, Inc. |
| 36403 | 98º | You Should Be Mine | SR0000270025 | UMG Recordings, Inc. |
| 36404 | 98º ft. Stevie Wonder | True To Your Heart | SR0000237315 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36405 | 98º, LaShanda Reese | Hand In Hand (Duet With LaShanda Reese) | SR0000249152 | UMG Recordings, Inc. |
| 36406 | A.B. Quintanilla III Y Los Kumbia Kings | Na Na Na (Dulce Niña) | SR0000366321 | UMG Recordings, Inc. |
| 36407 | Aaron Neville | Ain't No Way | SR0000153054 | UMG Recordings, Inc. |
| 36408 | Aaron Neville | Angola Bound | SR0000133880 | UMG Recordings, Inc. |
| 36409 | Aaron Neville | Ave Maria | SR0000133880 | UMG Recordings, Inc. |
| 36410 | Aaron Neville | Be My Baby | SR0000715103 | UMG Recordings, Inc. |
| 36411 | Aaron Neville | Beautiful Night | SR0000206797 | UMG Recordings, Inc. |
| 36412 | Aaron Neville | Betcha By Golly Wow | SR0000153054 | UMG Recordings, Inc. |
| 36413 | Aaron Neville | Blame It On My Youth | SR0000340788 | UMG Recordings, Inc. |
| 36414 | Aaron Neville | Can't Stop My Heart From Loving You (The Rain Song) | SR0000206797 | UMG Recordings, Inc. |
| 36415 | Aaron Neville | Come Rain Or Come Shine | SR0000340788 | UMG Recordings, Inc. |
| 36416 | Aaron Neville | Cry Me A River | SR0000340788 | UMG Recordings, Inc. |
| 36417 | Aaron Neville | Crying In The Chapel | SR0000206797 | UMG Recordings, Inc. |
| 36418 | Aaron Neville | Danny Boy | SR0000340788 | UMG Recordings, Inc. |
| 36419 | Aaron Neville | Don't Fall Apart On Me Tonight | SR0000171972 | UMG Recordings, Inc. |
| 36420 | Aaron Neville | Don't Go Please Stay (Album) | SR0000133880 | UMG Recordings, Inc. |
| 36421 | Aaron Neville | Don't Take Away My Heaven | SR0000153051 | UMG Recordings, Inc. |
| 36422 | Aaron Neville | Down Into Muddy Water | SR0000206797 | UMG Recordings, Inc. |
| 36423 | Aaron Neville | Everybody Plays The Fool | SR0000133880 | UMG Recordings, Inc. |
| 36424 | Aaron Neville | Everyday Of My Life | SR0000206797 | UMG Recordings, Inc. |
| 36425 | Aaron Neville | For The Good Times | SR0000206797 | UMG Recordings, Inc. |
| 36426 | Aaron Neville | God Made You For Me | SR0000245517 | UMG Recordings, Inc. |
| 36427 | Aaron Neville | Goodnight My Love (Pleasant Dreams) | SR0000715103 | UMG Recordings, Inc. |
| 36428 | Aaron Neville | Gypsy Woman | SR0000715103 | UMG Recordings, Inc. |
| 36429 | Aaron Neville | I Bid You Goodnight | SR0000133880 | UMG Recordings, Inc. |
| 36430 | Aaron Neville | I Can't Change The Way You Don't Feel | SR0000245517 | UMG Recordings, Inc. |
| 36431 | Aaron Neville | I Owe You One | SR0000153054 | UMG Recordings, Inc. |
| 36432 | Aaron Neville | In The Still Of The Night | SR0000340788 | UMG Recordings, Inc. |
| 36433 | Aaron Neville | In Your Eyes | SR0000206797 | UMG Recordings, Inc. |
| 36434 | Aaron Neville | It Feels Like Rain | SR0000133880 | UMG Recordings, Inc. |
| 36435 | Aaron Neville | La Vie Dansante | SR0000133880 | UMG Recordings, Inc. |
| 36436 | Aaron Neville | Little Bitty Pretty One | SR0000715103 | UMG Recordings, Inc. |
| 36437 | Aaron Neville | Louisiana 1927 | SR0000133880 | UMG Recordings, Inc. |
| 36438 | Aaron Neville | Lovely Lady Dressed In Blue | SR0000245517 | UMG Recordings, Inc. |
| 36439 | Aaron Neville | Money Honey | SR0000715103 | UMG Recordings, Inc. |
| 36440 | Aaron Neville | My Brother, My Brother | SR0000153054 | UMG Recordings, Inc. |
| 36441 | Aaron Neville | My Precious Star | SR0000206797 | UMG Recordings, Inc. |
| 36442 | Aaron Neville | My True Story | SR0000715103 | UMG Recordings, Inc. |
| 36443 | Aaron Neville | Nature Boy | SR0000340788 | UMG Recordings, Inc. |
| 36444 | Aaron Neville | Our Love Is Here To Stay | SR0000340788 | UMG Recordings, Inc. |
| 36445 | Aaron Neville | Ruby Baby | SR0000715103 | UMG Recordings, Inc. |
| 36446 | Aaron Neville | Say What's In My Heart | SR0000245517 | UMG Recordings, Inc. |
| 36447 | Aaron Neville | Show Me Emotion | SR0000206797 | UMG Recordings, Inc. |
| 36448 | Aaron Neville | Since I Fell For You | SR0000340788 | UMG Recordings, Inc. |
| 36449 | Aaron Neville | Some Days Are Made For Rain | SR0000206797 | UMG Recordings, Inc. |
| 36450 | Aaron Neville | Somewhere Somebody | SR0000133880 | UMG Recordings, Inc. |
| 36451 | Aaron Neville | Song Of Bernadette | SR0000153054 | UMG Recordings, Inc. |
| 36452 | Aaron Neville | Summertime | SR0000340788 | UMG Recordings, Inc. |
| 36453 | Aaron Neville | Sweet Amelia | SR0000245517 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36454 | Aaron Neville | Tears On My Pillow | SR0000715103 | UMG Recordings, Inc. |
| 36455 | Aaron Neville | That's The Way She Loves | SR0000133880 | UMG Recordings, Inc. |
| 36456 | Aaron Neville | The Bells | SR0000153054 | UMG Recordings, Inc. |
| 36457 | Aaron Neville | The Grand Tour | SR0000153054 | UMG Recordings, Inc. |
| 36458 | Aaron Neville | The Lord's Prayer | SR0000153054 | UMG Recordings, Inc. |
| 36459 | Aaron Neville | The Roadie Song | SR0000153054 | UMG Recordings, Inc. |
| 36460 | Aaron Neville | The Shadow Of Your Smile | SR0000340788 | UMG Recordings, Inc. |
| 36461 | Aaron Neville | These Foolish Things | SR0000153054 | UMG Recordings, Inc. |
| 36462 | Aaron Neville | This Magic Moment/True Love | SR0000715103 | UMG Recordings, Inc. |
| 36463 | Aaron Neville | Ting A Ling | SR0000715103 | UMG Recordings, Inc. |
| 36464 | Aaron Neville | Try (A Little Harder) | SR0000206797 | UMG Recordings, Inc. |
| 36465 | Aaron Neville | Under The Boardwalk | SR0000715103 | UMG Recordings, Inc. |
| 36466 | Aaron Neville | Use Me | SR0000206797 | UMG Recordings, Inc. |
| 36467 | Aaron Neville | Warm Your Heart | SR0000133880 | UMG Recordings, Inc. |
| 36468 | Aaron Neville | What Did I Do (To Deserve You) | SR0000245517 | UMG Recordings, Inc. |
| 36469 | Aaron Neville | Who Will Buy? | SR0000340788 | UMG Recordings, Inc. |
| 36470 | Aaron Neville | Why Should I Fall In Love | SR0000206797 | UMG Recordings, Inc. |
| 36471 | Aaron Neville | With You In Mind | SR0000133880 | UMG Recordings, Inc. |
| 36472 | Aaron Neville | Work With Me Annie | SR0000715103 | UMG Recordings, Inc. |
| 36473 | Aaron Neville | Yes, I Love You | SR0000245517 | UMG Recordings, Inc. |
| 36474 | Aaron Neville | You Never Can Tell | SR0000153054 | UMG Recordings, Inc. |
| 36475 | Aaron Neville | Your Sweet And Smiling Eyes | SR0000245517 | UMG Recordings, Inc. |
| 36476 | Aaron Neville ft. Linda Ronstadt | Please Remember Me | SR0000245517 | UMG Recordings, Inc. |
| 36477 | Aaron Neville ft. Linda Ronstadt | The First Time Ever I Saw Your Face | SR0000245517 | UMG Recordings, Inc. |
| 36478 | Aaron Neville ft. Linda Ronstadt | The Very Thought Of You | SR0000340788 | UMG Recordings, Inc. |
| 36479 | Aaron Neville, Linda Ronstadt | Close Your Eyes | SR0000133880 | UMG Recordings, Inc. |
| 36480 | Aaron Neville, Yakira | Just To Be With You | SR0000245517 | UMG Recordings, Inc. |
| 36481 | Aarón Y Su Grupo Ilusión | Todo Me Gusta De Ti | SR0000284252 | UMG Recordings, Inc. |
| 36482 | Abandoned Pools | Armed To The Teeth | SR0000379258 | UMG Recordings, Inc. |
| 36483 | Abandoned Pools | Goodbye Song | SR0000379258 | UMG Recordings, Inc. |
| 36484 | Abandoned Pools | Hunting | SR0000379258 | UMG Recordings, Inc. |
| 36485 | Abandoned Pools | Lethal Killers | SR0000379258 | UMG Recordings, Inc. |
| 36486 | Abandoned Pools | Maybe Then Someday | SR0000379258 | UMG Recordings, Inc. |
| 36487 | Abandoned Pools | Rabble | SR0000379258 | UMG Recordings, Inc. |
| 36488 | Abandoned Pools | Renegade | SR0000379258 | UMG Recordings, Inc. |
| 36489 | Abandoned Pools | Sailing Seas | SR0000379258 | UMG Recordings, Inc. |
| 36490 | Abandoned Pools | Tighter Noose | SR0000379258 | UMG Recordings, Inc. |
| 36491 | Abandoned Pools | Waiting to Panic | SR0000379258 | UMG Recordings, Inc. |
| 36492 | ABC | 15 Storey Halo | SR0000066964 | UMG Recordings, Inc. |
| 36493 | ABC | 4 Ever 2 Gether | SR0000049129 | UMG Recordings, Inc. |
| 36494 | ABC | A To Z | SR0000066964 | UMG Recordings, Inc. |
| 36495 | ABC | All That Matters | SR0000135095 | UMG Recordings, Inc. |
| 36496 | ABC | Answered Prayer | SR0000135095 | UMG Recordings, Inc. |
| 36497 | ABC | Be Near Me | SR0000066964 | UMG Recordings, Inc. |
| 36498 | ABC | Beauty Stab | SR0000050625 | UMG Recordings, Inc. |
| 36499 | ABC | Between You And Me | SR0000066964 | UMG Recordings, Inc. |
| 36500 | ABC | Bite The Hand | SR0000050625 | UMG Recordings, Inc. |
| 36501 | ABC | By Default By Design | SR0000050625 | UMG Recordings, Inc. |
| 36502 | ABC | Fear Of The World | SR0000066964 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36503 | ABC | Hey Citizen! | SR0000050625 | UMG Recordings, Inc. |
| 36504 | ABC | How To Be A Millionaire | SR0000066964 | UMG Recordings, Inc. |
| 36505 | ABC | If I Ever Thought You'd Be Lonely | SR0000050625 | UMG Recordings, Inc. |
| 36506 | ABC | I'm In Love With You | SR0000146751 | UMG Recordings, Inc. |
| 36507 | ABC | King Money | SR0000050625 | UMG Recordings, Inc. |
| 36508 | ABC | Love Conquers All | SR0000135095 | UMG Recordings, Inc. |
| 36509 | ABC | Love's A Dangerous Language | SR0000050625 | UMG Recordings, Inc. |
| 36510 | ABC | Never More Than Now | SR0000146751 | UMG Recordings, Inc. |
| 36511 | ABC | North | SR0000146751 | UMG Recordings, Inc. |
| 36512 | ABC | Ocean Blue | SR0000066964 | UMG Recordings, Inc. |
| 36513 | ABC | One Better World | SR0000146751 | UMG Recordings, Inc. |
| 36514 | ABC | Paper Thin | SR0000146751 | UMG Recordings, Inc. |
| 36515 | ABC | S.O.S. | SR0000050625 | UMG Recordings, Inc. |
| 36516 | ABC | Satori | SR0000135095 | UMG Recordings, Inc. |
| 36517 | ABC | Say It | SR0000135095 | UMG Recordings, Inc. |
| 36518 | ABC | Show Me | SR0000049129 | UMG Recordings, Inc. |
| 36519 | ABC | So Hip It Hurts | SR0000066964 | UMG Recordings, Inc. |
| 36520 | ABC | Spellbound | SR0000135095 | UMG Recordings, Inc. |
| 36521 | ABC | Tears Are Not Enough | SR0000049129 | UMG Recordings, Inc. |
| 36522 | ABC | That Was Then But This Is Now | SR0000050625 | UMG Recordings, Inc. |
| 36523 | ABC | The Greatest Love Of All | SR0000146751 | UMG Recordings, Inc. |
| 36524 | ABC | The Power Of Persuasion | SR0000050625 | UMG Recordings, Inc. |
| 36525 | ABC | The Real Thing | SR0000146751 | UMG Recordings, Inc. |
| 36526 | ABC | This Must Be Magic | SR0000135095 | UMG Recordings, Inc. |
| 36527 | ABC | Tower Of London | SR0000066964 | UMG Recordings, Inc. |
| 36528 | ABC | United Kingdom | SR0000050625 | UMG Recordings, Inc. |
| 36529 | ABC | Unlock The Secrets Of Your Heart | SR0000135095 | UMG Recordings, Inc. |
| 36530 | ABC | Unzip | SR0000050625 | UMG Recordings, Inc. |
| 36531 | ABC | Valentine's Day | SR0000049129 | UMG Recordings, Inc. |
| 36532 | ABC | Vanity Kills | SR0000066964 | UMG Recordings, Inc. |
| 36533 | ABC | Welcome To The Real World | SR0000135095 | UMG Recordings, Inc. |
| 36534 | ABC | What's Good About Goodbye | SR0000135095 | UMG Recordings, Inc. |
| 36535 | ABC | Where Is The Heaven | SR0000146751 | UMG Recordings, Inc. |
| 36536 | Ace Frehley | Fractured Mirror | SR0000003567 | UMG Recordings, Inc. |
| 36537 | Ace Frehley | I'm In Need Of Love | SR0000003567 | UMG Recordings, Inc. |
| 36538 | Ace Frehley | New York Groove | SR0000003567 | UMG Recordings, Inc. |
| 36539 | Ace Frehley | Ozone | SR0000003567 | UMG Recordings, Inc. |
| 36540 | Ace Frehley | Rip It Out | SR0000003567 | UMG Recordings, Inc. |
| 36541 | Ace Frehley | Snow Blind | SR0000003567 | UMG Recordings, Inc. |
| 36542 | Ace Frehley | Speedin' Back To My Baby | SR0000003567 | UMG Recordings, Inc. |
| 36543 | Ace Frehley | What's On Your Mind? | SR0000003567 | UMG Recordings, Inc. |
| 36544 | Ace Frehley | Wiped-Out | SR0000003567 | UMG Recordings, Inc. |
| 36545 | Ace Hood | Another Statistic | SR0000728183 | UMG Recordings, Inc. |
| 36546 | Ace Hood | B.L.A.B. (Ballin Like A B*tch) | SR0000702933 | UMG Recordings, Inc. |
| 36547 | Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| 36548 | Ace Hood | Don't Get Caught Slippin | SR0000636929 | UMG Recordings, Inc. |
| 36549 | Ace Hood | Don't Get Me Started | SR0000710301 | UMG Recordings, Inc. |
| 36550 | Ace Hood | F*** Da World | SR0000728183 | UMG Recordings, Inc. |
| 36551 | Ace Hood | Fed Bound | SR0000619580 | UMG Recordings, Inc. |
| 36552 | Ace Hood | Get Em Up | SR0000619580 | UMG Recordings, Inc. |
| 36553 | Ace Hood | Get Him | SR0000619580 | UMG Recordings, Inc. |
| 36554 | Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| 36555 | Ace Hood | Have Mercy | SR0000728183 | UMG Recordings, Inc. |
| 36556 | Ace Hood | Hope | SR0000728183 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36557 | Ace Hood | How I'm Raised | SR0000728183 | UMG Recordings, Inc. |
| 36558 | Ace Hood | Hustle Hard | SR0000674482 | UMG Recordings, Inc. |
| 36559 | Ace Hood | I Don't Give A F**k | SR0000619580 | UMG Recordings, Inc. |
| 36560 | Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| 36561 | Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| 36562 | Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| 36563 | Ace Hood | Make A Toast | SR0000636929 | UMG Recordings, Inc. |
| 36564 | Ace Hood | Money Ova Here | SR0000619580 | UMG Recordings, Inc. |
| 36565 | Ace Hood | My Bible | SR0000728183 | UMG Recordings, Inc. |
| 36566 | Ace Hood | Overtime | SR0000632656 | UMG Recordings, Inc. |
| 36567 | Ace Hood | Pray For Me | SR0000728183 | UMG Recordings, Inc. |
| 36568 | Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| 36569 | Ace Hood | Ride | SR0000617040 | UMG Recordings, Inc. |
| 36570 | Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| 36571 | Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| 36572 | Ace Hood | Testimony | SR0000728183 | UMG Recordings, Inc. |
| 36573 | Ace Hood | Top Of The World | SR0000619580 | UMG Recordings, Inc. |
| 36574 | Ace Hood | Trials & Tribulations | SR0000728183 | UMG Recordings, Inc. |
| 36575 | Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| 36576 | Ace Hood | We Them Niggas | SR0000728166 | UMG Recordings, Inc. |
| 36577 | Ace Hood | Zone | SR0000636929 | UMG Recordings, Inc. |
| 36578 | Ace Hood ft. Akon | Can't Stop | SR0000619580 | UMG Recordings, Inc. |
| 36579 | Ace Hood ft. Akon, T-Pain | Overtime | SR0000632656 | UMG Recordings, Inc. |
| 36580 | Ace Hood ft. Anthony Hamilton | The Come Up | SR0000728183 | UMG Recordings, Inc. |
| 36581 | Ace Hood ft. Ballgreezy | Bout Me | SR0000636929 | UMG Recordings, Inc. |
| 36582 | Ace Hood ft. Betty Wright | Mama | SR0000728183 | UMG Recordings, Inc. |
| 36583 | Ace Hood ft. Birdman, Schife | This Ni**a Here | SR0000636929 | UMG Recordings, Inc. |
| 36584 | Ace Hood ft. Brisco | Can't See Yall | SR0000619580 | UMG Recordings, Inc. |
| 36585 | Ace Hood ft. Chris Brown | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| 36586 | Ace Hood ft. Dre | Ghetto | SR0000619580 | UMG Recordings, Inc. |
| 36587 | Ace Hood ft. Flo Rida | Face Good (Bonus Track ) | SR0000620291 | UMG Recordings, Inc. |
| 36588 | Ace Hood ft. Future, Rick Ross | Bugatti | SR0000716406 | UMG Recordings, Inc. |
| 36589 | Ace Hood ft. Jazmine Sullivan, Rick Ross | Champion | SR0000636926 | UMG Recordings, Inc. |
| 36590 | Ace Hood ft. Jeremih | Love Somebody | SR0000636929 | UMG Recordings, Inc. |
| 36591 | Ace Hood ft. Kevin Cossom | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| 36592 | Ace Hood ft. Kevin Cossom | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| 36593 | Ace Hood ft. Kevin Cossom | Thugs Fall | SR0000728183 | UMG Recordings, Inc. |
| 36594 | Ace Hood ft. Lil Wayne | We Outchea | SR0000728173 | UMG Recordings, Inc. |
| 36595 | Ace Hood ft. Lloyd | Call Me | SR0000619580 | UMG Recordings, Inc. |
| 36596 | Ace Hood ft. Lloyd | Wifey Material | SR0000636929 | UMG Recordings, Inc. |
| 36597 | Ace Hood ft. Ludacris | Born An OG | SR0000636929 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36598 | Ace Hood ft. Meek Mill | Before The Rollie | SR0000728183 | UMG Recordings, Inc. |
| 36599 | Ace Hood ft. Plies | Stressin' | SR0000619580 | UMG Recordings, Inc. |
| 36600 | Ace Hood ft. R. City | Guns High | SR0000619580 | UMG Recordings, Inc. |
| 36601 | Ace Hood ft. Rich Homie Quan | We Dont | SR0000752703 | UMG Recordings, Inc. |
| 36602 | Ace Hood ft. Rick Ross | Get Money | SR0000636929 | UMG Recordings, Inc. |
| 36603 | Ace Hood ft. Rick Ross, Lil Wayne | Hustle Hard Remix | SR0000681569 | UMG Recordings, Inc. |
| 36604 | Ace Hood ft. Rick Ross, T-Pain | Cash Flow | SR0000613224 | UMG Recordings, Inc. |
| 36605 | Ace Hood ft. Schife | Loco Wit The Cake | SR0000636924 | UMG Recordings, Inc. |
| 36606 | Ace Hood ft. The-Dream | Mine | SR0000636929 | UMG Recordings, Inc. |
| 36607 | Ace Hood ft. T-Pain | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| 36608 | Ace Hood ft. Trey Songz | I Need Your Love | SR0000711014 | UMG Recordings, Inc. |
| 36609 | Ace Hood ft. Trey Songz | Ride | SR0000619580 | UMG Recordings, Inc. |
| 36610 | Ace Hood ft. Trey Songz, Rick Ross, Juelz Santana | Ride Remix | SR0000619580 | UMG Recordings, Inc. |
| 36611 | Ace Hood ft. Trick Daddy | Gutta | SR0000619580 | UMG Recordings, Inc. |
| 36612 | Ace Hood ft. Wiz Khalifa, T.I., Meek Mill, French Montana, 2 Chainz, Future, DJ Khaled, Birdman | Bugatti | SR0000716406 | UMG Recordings, Inc. |
| 36613 | Ace Hood ft. Yo Gotti | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| 36614 | Ace Hood, Chris Brown | Rider | SR0000728183 | UMG Recordings, Inc. |
| 36615 | Adam Levine | Lost Stars | SR0000752861 | UMG Recordings, Inc. |
| 36616 | Adekunle Gold, Zinoleesky | Party No Dey Stop | SR0000962304 | UMG Recordings, Inc. |
| 36617 | Aerosmith | Amazing | SR0000153061 | UMG Recordings, Inc. |
| 36618 | Aerosmith | Amazing (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36619 | Aerosmith | Angel | SR0000085369 | UMG Recordings, Inc. |
| 36620 | Aerosmith | Angel (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36621 | Aerosmith | Back In The Saddle (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36622 | Aerosmith | Blind Man | SR0000200298 | UMG Recordings, Inc. |
| 36623 | Aerosmith | Boogie Man | SR0000153061 | UMG Recordings, Inc. |
| 36624 | Aerosmith | Can't Stop Messin' (Full Version) | SR0000152755 | UMG Recordings, Inc. |
| 36625 | Aerosmith | Crazy | SR0000153061 | UMG Recordings, Inc. |
| 36626 | Aerosmith | Crazy (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36627 | Aerosmith | Cryin' | SR0000153061 | UMG Recordings, Inc. |
| 36628 | Aerosmith | Cryin' (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36629 | Aerosmith | Deuces Are Wild | SR0000200298 | UMG Recordings, Inc. |
| 36630 | Aerosmith | Don't Get Mad, Get Even | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36631 | Aerosmith | Dulcimer Stomp/ The Other Side | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36632 | Aerosmith | Eat The Rich | SR0000153061 | UMG Recordings, Inc. |
| 36633 | Aerosmith | Eat The Rich (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36634 | Aerosmith | F.I.N.E. | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36635 | Aerosmith | Falling In Love (Is Hard On The Knees) (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36636 | Aerosmith | Fever | SR0000153061 | UMG Recordings, Inc. |
| 36637 | Aerosmith | Flesh | SR0000153061 | UMG Recordings, Inc. |
| 36638 | Aerosmith | Get A Grip | SR0000153061 | UMG Recordings, Inc. |
| 36639 | Aerosmith | Girl Keeps Coming Apart | SR0000085369 | UMG Recordings, Inc. |
| 36640 | Aerosmith | Going Down/ Love In An Elevator | SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36641 | Aerosmith | Gotta Love It | SR0000153061 | UMG Recordings, Inc. |
| 36642 | Aerosmith | Hangman Jury | SR0000085369 | UMG Recordings, Inc. |
| 36643 | Aerosmith | Heart's Done Time | SR0000085369 | UMG Recordings, Inc. |
| 36644 | Aerosmith | Hole In My Soul (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36645 | Aerosmith | Hoodoo/ Voodoo Medicine Man | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36646 | Aerosmith | I'm Down | SR0000085369 | UMG Recordings, Inc. |
| 36647 | Aerosmith | Janie's Got A Gun | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36648 | Aerosmith | Janie's Got A Gun (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36649 | Aerosmith | Last Child (1998/Live At Yokhama Arena, Japan) | SR0000250959 | UMG Recordings, Inc. |
| 36650 | Aerosmith | Line Up | SR0000153061 | UMG Recordings, Inc. |
| 36651 | Aerosmith | Livin' On The Edge | SR0000153061 | UMG Recordings, Inc. |
| 36652 | Aerosmith | Livin' On The Edge (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36653 | Aerosmith | Love In An Elevator | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36654 | Aerosmith | Love In An Elevator (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36655 | Aerosmith | Magic Touch | SR0000085369 | UMG Recordings, Inc. |
| 36656 | Aerosmith | Mama Kin (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36657 | Aerosmith | Monkey On My Back | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36658 | Aerosmith | Monkey On My Back (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36659 | Aerosmith | My Girl | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36660 | Aerosmith | Permanent Vacation | SR0000085369 | UMG Recordings, Inc. |
| 36661 | Aerosmith | Rag Doll | SR0000085369 | UMG Recordings, Inc. |
| 36662 | Aerosmith | Rag Doll (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36663 | Aerosmith | Simoriah | SR0000087670 | UMG Recordings, Inc. |
| 36664 | Aerosmith | The Movie | SR0000087670 | UMG Recordings, Inc. |
| 36665 | Aerosmith | The Other Side (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36666 | Aerosmith | Walk On Down | SR0000153061 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36667 | Aerosmith | Walk On Down (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36668 | Aerosmith | Walk This Way (Live) | SR0000250959 | UMG Recordings, Inc. |
| 36669 | Aerosmith | Water Song/Janie's Got A Gun | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36670 | Aerosmith | What It Takes | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36671 | Aerosmith | What It Takes (Live Version) | SR0000250959 | UMG Recordings, Inc. |
| 36672 | Aerosmith | Young Lust | SRu000161912 / SR0000107983 / SR0000114548 | UMG Recordings, Inc. |
| 36673 | Afroman | Because I Got High | SR0000301307 | UMG Recordings, Inc. |
| 36674 | Afroman | Crazy Rap (Colt 45 & 2 Zig Zags) | SR0000301429 | UMG Recordings, Inc. |
| 36675 | Aimee Mann | 4th Of July | SR0000218741 | UMG Recordings, Inc. |
| 36676 | Aimee Mann | All Over Now | SR0000217283 | UMG Recordings, Inc. |
| 36677 | Aimee Mann | Amateur | SR0000217283 | UMG Recordings, Inc. |
| 36678 | Aimee Mann | Choice In The Matter | SR0000217283 | UMG Recordings, Inc. |
| 36679 | Aimee Mann | Could've Been Anyone | SR0000218741 | UMG Recordings, Inc. |
| 36680 | Aimee Mann | Fifty Years After The Fair | SR0000218741 | UMG Recordings, Inc. |
| 36681 | Aimee Mann | Frankenstein | SR0000217283 | UMG Recordings, Inc. |
| 36682 | Aimee Mann | I Could Hurt You Now | SR0000218741 | UMG Recordings, Inc. |
| 36683 | Aimee Mann | I Know There's A Word | SR0000218741 | UMG Recordings, Inc. |
| 36684 | Aimee Mann | I Should've Known | SR0000218741 | UMG Recordings, Inc. |
| 36685 | Aimee Mann | It's Not Safe/ Stuff | SR0000217283 | UMG Recordings, Inc. |
| 36686 | Aimee Mann | I've Had It | SR0000218741 | UMG Recordings, Inc. |
| 36687 | Aimee Mann | Jacob Marley's Chain | SR0000218741 | UMG Recordings, Inc. |
| 36688 | Aimee Mann | Long Shot | SR0000217283 | UMG Recordings, Inc. |
| 36689 | Aimee Mann | Mr. Harris | SR0000218741 | UMG Recordings, Inc. |
| 36690 | Aimee Mann | Par For The Course | SR0000217283 | UMG Recordings, Inc. |
| 36691 | Aimee Mann | Put Me On Top | SR0000218741 | UMG Recordings, Inc. |
| 36692 | Aimee Mann | Ray | SR0000217283 | UMG Recordings, Inc. |
| 36693 | Aimee Mann | Say Anything | SR0000218741 | UMG Recordings, Inc. |
| 36694 | Aimee Mann | Stupid Thing | SR0000218741 | UMG Recordings, Inc. |
| 36695 | Aimee Mann | Sugarcoated | SR0000217283 | UMG Recordings, Inc. |
| 36696 | Aimee Mann | Superball | SR0000217283 | UMG Recordings, Inc. |
| 36697 | Aimee Mann | That's Just What You Are | SR0000217283 | UMG Recordings, Inc. |
| 36698 | Aimee Mann | Way Back When | SR0000218741 | UMG Recordings, Inc. |
| 36699 | Aimee Mann | You Could Make A Killing | SR0000217283 | UMG Recordings, Inc. |
| 36700 | Aimee Mann | You're With Stupid Now | SR0000217283 | UMG Recordings, Inc. |
| 36701 | Akapellah | Celébrate | SR0000931032 | UMG Recordings, Inc. |
| 36702 | Akon | Bananza (Belly Dancer) | SR0000345008 | UMG Recordings, Inc. |
| 36703 | Akon | Be With You | SR0000620196 | UMG Recordings, Inc. |
| 36704 | Akon | Birthmark | SR0000620196 | UMG Recordings, Inc. |
| 36705 | Akon | Clap Again | SR0000620724 | UMG Recordings, Inc. |
| 36706 | Akon | Don't Let Up | SR0000361456 | UMG Recordings, Inc. |
| 36707 | Akon | Don't Matter | SR0000411448 | UMG Recordings, Inc. |
| 36708 | Akon | Freedom | SR0000620196 | UMG Recordings, Inc. |
| 36709 | Akon | Gangsta Bop | SR0000411448 | UMG Recordings, Inc. |
| 36710 | Akon | Ghetto | SR0000361456 | UMG Recordings, Inc. |
| 36711 | Akon | Grady Babyz - Yey' | SR0000380722 | UMG Recordings, Inc. |
| 36712 | Akon | Gunshot (Fiesta Riddim) | SR0000380722 | UMG Recordings, Inc. |
| 36713 | Akon | I Won't | SR0000361456 | UMG Recordings, Inc. |
| 36714 | Akon | Journey | SR0000361456 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36715 | Akon | Keep You Much Longer | SR0000620196 | UMG Recordings, Inc. |
| 36716 | Akon | Locked Up | SR0000345008 | UMG Recordings, Inc. |
| 36717 | Akon | Lonely | SR0000361456 | UMG Recordings, Inc. |
| 36718 | Akon | Mama Africa | SR0000411448 | UMG Recordings, Inc. |
| 36719 | Akon | Never Took The Time | SR0000411448 | UMG Recordings, Inc. |
| 36720 | Akon | Once In A While | SR0000411448 | UMG Recordings, Inc. |
| 36721 | Akon | Over The Edge | SR0000620196 | UMG Recordings, Inc. |
| 36722 | Akon | Right Now (Na Na Na) | SR0000620197 | UMG Recordings, Inc. |
| 36723 | Akon | Senegal | SR0000380722 | UMG Recordings, Inc. |
| 36724 | Akon | Shake Down | SR0000411448 | UMG Recordings, Inc. |
| 36725 | Akon | Show Out | SR0000361456 | UMG Recordings, Inc. |
| 36726 | Akon | Sorry, Blame It On Me | SR0000610161 | UMG Recordings, Inc. |
| 36727 | Akon | The Rain | SR0000411448 | UMG Recordings, Inc. |
| 36728 | Akon | Tired Of Runnin' | SR0000411448 | UMG Recordings, Inc. |
| 36729 | Akon | Trouble Nobody | SR0000361456 | UMG Recordings, Inc. |
| 36730 | Akon | When The Time's Right | SR0000361456 | UMG Recordings, Inc. |
| 36731 | Akon ft. Colby O'Donis, Kardinal Offishall | Beautiful | SR0000620196 | UMG Recordings, Inc. |
| 36732 | Akon ft. Daddy T, Picklehead, Devyne | Gangsta | SR0000361456 | UMG Recordings, Inc. |
| 36733 | Akon ft. Kardinal Offishall | Belly Dancer (Bananza) | SR0000380722 | UMG Recordings, Inc. |
| 36734 | Akon ft. Kardinal Offishall | Rush | SR0000610156 | UMG Recordings, Inc. |
| 36735 | Akon ft. Lil Wayne, Young Jeezy | I'm So Paid | SR0000620196 | UMG Recordings, Inc. |
| 36736 | Akon ft. Ray Lavender | Against The Grain | SR0000620196 | UMG Recordings, Inc. |
| 36737 | Akon ft. Rick Ross | Give It To 'Em | SR0000670233 | UMG Recordings, Inc. |
| 36738 | Akon ft. Styles P | Blown Away | SR0000411448 | UMG Recordings, Inc. |
| 36739 | Akon ft. Styles P | Locked Up | SR0000353006 | UMG Recordings, Inc. |
| 36740 | Akon ft. Sweet Rush | Troublemaker | SR0000620198 | UMG Recordings, Inc. |
| 36741 | Akon ft. T-Pain | Holla Holla | SR0000620196 | UMG Recordings, Inc. |
| 36742 | Akon ft. Wyclef Jean | Sunny Day | SR0000620196 | UMG Recordings, Inc. |
| 36743 | Akon, Kardinal Offishall | Kill The Dance (Got Something For Ya) | SR0000380722 | UMG Recordings, Inc. |
| 36744 | Al Hibbler | Unchained Melody | 2021.04.08 | UMG Recordings, Inc. |
| 36745 | Al Jolson | About A Quarter To Nine | 2021.04.08 | UMG Recordings, Inc. |
| 36746 | Al Jolson | Alexander's Ragtime Band | 2021.03.03 | UMG Recordings, Inc. |
| 36747 | Al Jolson | Always | 2021.04.08 | UMG Recordings, Inc. |
| 36748 | Al Jolson | Anniversary Song | 2021.04.08 | UMG Recordings, Inc. |
| 36749 | Al Jolson | April Showers | 2021.04.08 | UMG Recordings, Inc. |
| 36750 | Al Jolson | Are You Lonesome Tonight | 2021.03.03 | UMG Recordings, Inc. |
| 36751 | Al Jolson | Avalon | 2021.04.08 | UMG Recordings, Inc. |
| 36752 | Al Jolson | Back In Your Own Back Yard | 2021.04.08 | UMG Recordings, Inc. |
| 36753 | Al Jolson | By The Light Of The Silvery Moon | 2021.03.03 | UMG Recordings, Inc. |
| 36754 | Al Jolson | California, Here I Come | 2021.03.03 | UMG Recordings, Inc. |
| 36755 | Al Jolson | Cantor On The Sabbath | 2021.04.08 | UMG Recordings, Inc. |
| 36756 | Al Jolson | Carolina In The Morning | 2021.04.08 | UMG Recordings, Inc. |
| 36757 | Al Jolson | Chinatown, My Chinatown | 2021.04.08 | UMG Recordings, Inc. |
| 36758 | Al Jolson | Give My Regards To Broadway (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 36759 | Al Jolson | Golden Gate | 2021.04.08 | UMG Recordings, Inc. |
| 36760 | Al Jolson | Hatikvoh | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36761 | Al Jolson | I Only Have Eyes For You | 2021.04.08 | UMG Recordings, Inc. |
| 36762 | Al Jolson | I Wish I Had A Girl | 2021.03.03 | UMG Recordings, Inc. |
| 36763 | Al Jolson | If I Only Had A Match | 2021.04.08 | UMG Recordings, Inc. |
| 36764 | Al Jolson | I'm Crying Just For You | 2021.04.08 | UMG Recordings, Inc. |
| 36765 | Al Jolson | I'm Looking Over A Four Leaf Clover / Baby Face | 2021.04.08 | UMG Recordings, Inc. |
| 36766 | Al Jolson | In Our House | 2021.04.08 | UMG Recordings, Inc. |
| 36767 | Al Jolson | Israel | 2021.04.08 | UMG Recordings, Inc. |
| 36768 | Al Jolson | It All Depends On You | 2021.04.08 | UMG Recordings, Inc. |
| 36769 | Al Jolson | Keep Smiling At Trouble (Trouble's A Bubble) | 2021.04.08 | UMG Recordings, Inc. |
| 36770 | Al Jolson | Kol Nidre | 2021.04.08 | UMG Recordings, Inc. |
| 36771 | Al Jolson | Let Me Sing And I'm Happy | 2021.03.03 | UMG Recordings, Inc. |
| 36772 | Al Jolson | Let's Go West Again | 2021.04.08 | UMG Recordings, Inc. |
| 36773 | Al Jolson | Ma Blushin' Rosie | 2021.04.08 | UMG Recordings, Inc. |
| 36774 | Al Jolson | Massa's In De Cold, Cold Ground | 2021.04.08 | UMG Recordings, Inc. |
| 36775 | Al Jolson | My Mammy | 2021.03.03 | UMG Recordings, Inc. |
| 36776 | Al Jolson | My Mother's Rosary | 2021.03.03 | UMG Recordings, Inc. |
| 36777 | Al Jolson | My Old Kentucky Home | 2021.04.08 | UMG Recordings, Inc. |
| 36778 | Al Jolson | Oh Susannah | 2021.04.08 | UMG Recordings, Inc. |
| 36779 | Al Jolson | Oh, You Beautiful Doll | 2021.04.08 | UMG Recordings, Inc. |
| 36780 | Al Jolson | Ol' Man River | 2021.04.08 | UMG Recordings, Inc. |
| 36781 | Al Jolson | Old Black Joe | 2021.04.08 | UMG Recordings, Inc. |
| 36782 | Al Jolson | Old Folks At Home | 2021.04.08 | UMG Recordings, Inc. |
| 36783 | Al Jolson | Paris Wakes And Smiles | 2021.04.08 | UMG Recordings, Inc. |
| 36784 | Al Jolson | Remember Mother's Day | 2021.04.08 | UMG Recordings, Inc. |
| 36785 | Al Jolson | Sonny Boy | 2021.03.03 | UMG Recordings, Inc. |
| 36786 | Al Jolson | Swanee | 2021.04.08 | UMG Recordings, Inc. |
| 36787 | Al Jolson | There's A Rainbow 'Round My Shoulder | 2021.04.08 | UMG Recordings, Inc. |
| 36788 | Al Jolson | Waiting For The Robert E. Lee | 2021.04.08 | UMG Recordings, Inc. |
| 36789 | Al Jolson | When The Red, Red Robin Comes Bob, Bob, Bobbin' Along | 2021.04.08 | UMG Recordings, Inc. |
| 36790 | Al Jolson | When You Were Sweet Sixteen | 2021.04.08 | UMG Recordings, Inc. |
| 36791 | Al Jolson | You Made Me Love You | 2021.04.08 | UMG Recordings, Inc. |
| 36792 | Alan Doggett, Barry Dennen, Andrew Lloyd Webber, Tim Rice | Pilate's Dream | 2022.11.23 | UMG Recordings, Inc. |
| 36793 | Alec King | 7PM | SR0000867876 | UMG Recordings, Inc. |
| 36794 | Alec King | Ambulance | SR0000893196 | UMG Recordings, Inc. |
| 36795 | Alec King | BMW | SR0000857423 | UMG Recordings, Inc. |
| 36796 | Alec King | Dangerous | SR0000868664 | UMG Recordings, Inc. |
| 36797 | Alec King | Do U Still | SR0000893196 | UMG Recordings, Inc. |
| 36798 | Alec King | Don't Stop | SR0000893196 | UMG Recordings, Inc. |
| 36799 | Alec King | Everything's Backwards | SR0000893196 | UMG Recordings, Inc. |
| 36800 | Alec King | F**K WOW HOLY SH*T | SR0000893196 | UMG Recordings, Inc. |
| 36801 | Alec King | Facelift | SR0000893196 | UMG Recordings, Inc. |
| 36802 | Alec King | Feel Again | SR0000853033 | UMG Recordings, Inc. |
| 36803 | Alec King | For Love | SR0000853033 | UMG Recordings, Inc. |
| 36804 | Alec King | I HATE MODELS | SR0000857423 | UMG Recordings, Inc. |
| 36805 | Alec King | Innocent in a Sense | SR0000893196 | UMG Recordings, Inc. |
| 36806 | Alec King | Lost My Mind | SR0000853033 | UMG Recordings, Inc. |
| 36807 | Alec King | Motivation | SR0000857423 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36808 | Alec King | Never Write A Song About U | SR0000853033 | UMG Recordings, Inc. |
| 36809 | Alec King | November | SR0000893196 | UMG Recordings, Inc. |
| 36810 | Alec King | Plz Stop Stalkin Me | SR0000893196 | UMG Recordings, Inc. |
| 36811 | Alec King | Self Made | SR0000857423 | UMG Recordings, Inc. |
| 36812 | Alec King | Takes Some Time | SR0000893196 | UMG Recordings, Inc. |
| 36813 | Alec King | The Intro | SR0000893196 | UMG Recordings, Inc. |
| 36814 | Alec King | ur a bitch and i hate u cuz u broke my heart | SR0000871191 | UMG Recordings, Inc. |
| 36815 | Alec King | Vinny Chase | SR0000853033 | UMG Recordings, Inc. |
| 36816 | Alec King | Wassup | SR0000893196 | UMG Recordings, Inc. |
| 36817 | Alec King | Way Up | SR0000880624 | UMG Recordings, Inc. |
| 36818 | Alec King | Weekends | SR0000885271 | UMG Recordings, Inc. |
| 36819 | Alec King ft. Biz Markie | Poltergeist | SR0000857423 | UMG Recordings, Inc. |
| 36820 | Alec King ft. k. | WYD Later/Yosemite Interlude | SR0000893196 | UMG Recordings, Inc. |
| 36821 | Alec King ft. Kiana Ledé | Larry David | SR0000857423 | UMG Recordings, Inc. |
| 36822 | Alec King ft. Rich The Kid | Keep It Real | SR0000853033 | UMG Recordings, Inc. |
| 36823 | Alec King, gnash | Numb & Nervous | SR0000893196 | UMG Recordings, Inc. |
| 36824 | Alec King, KyleYouMadeThat | F**K WOW HOLY SH*T (KyleYouMadeThat Remix) | SR0000886518 | UMG Recordings, Inc. |
| 36825 | Alec King, Skizzy Mars | 303-905-5535 | SR0000893196 | UMG Recordings, Inc. |
| 36826 | Alecia Elliott | Ain't No Ordinary Love | SR0000276149 | UMG Recordings, Inc. |
| 36827 | Alecia Elliott | Every Heart | SR0000276149 | UMG Recordings, Inc. |
| 36828 | Alecia Elliott | I Don't Understand | SR0000276149 | UMG Recordings, Inc. |
| 36829 | Alecia Elliott | I'm Diggin' It | SR0000276149 | UMG Recordings, Inc. |
| 36830 | Alecia Elliott | I'm Waiting For You | SR0000270871 | UMG Recordings, Inc. |
| 36831 | Alecia Elliott | Say You Will | SR0000276149 | UMG Recordings, Inc. |
| 36832 | Alecia Elliott | Some People Fall, Some People Fly | SR0000276149 | UMG Recordings, Inc. |
| 36833 | Alecia Elliott | Some Say I'm Running | SR0000276149 | UMG Recordings, Inc. |
| 36834 | Alecia Elliott | Stay Awhile | SR0000276149 | UMG Recordings, Inc. |
| 36835 | Alecia Elliott | That's The Only Way | SR0000276149 | UMG Recordings, Inc. |
| 36836 | Alecia Elliott | You Wanna What? | SR0000276149 | UMG Recordings, Inc. |
| 36837 | Alejandra Guzmán | Un Grito En La Noche | SR0000261564 | UMG Recordings, Inc. |
| 36838 | Alessia Cara | 7 Days | SR0000835401 | UMG Recordings, Inc. |
| 36839 | Alessia Cara | A Little More | SR0000828160 | UMG Recordings, Inc. |
| 36840 | Alessia Cara | All We Know | SR0000835401 | UMG Recordings, Inc. |
| 36841 | Alessia Cara | Apartment Song | SR0000926261 | UMG Recordings, Inc. |
| 36842 | Alessia Cara | Best Days | SR0000926261 | UMG Recordings, Inc. |
| 36843 | Alessia Cara | Best Days (Acoustic) | SR0000922525 | UMG Recordings, Inc. |
| 36844 | Alessia Cara | Best Days (King Henry Remix) | SR0000922525 | UMG Recordings, Inc. |
| 36845 | Alessia Cara | Best Days (Takis Remix) | SR0000922525 | UMG Recordings, Inc. |
| 36846 | Alessia Cara | Bluebird | SR0000926261 | UMG Recordings, Inc. |
| 36847 | Alessia Cara | Box In The Ocean | SR0000926261 | UMG Recordings, Inc. |
| 36848 | Alessia Cara | Clockwork | SR0000926261 | UMG Recordings, Inc. |
| 36849 | Alessia Cara | Comfortable | SR0000835401 | UMG Recordings, Inc. |
| 36850 | Alessia Cara | Drama Queen | SR0000926261 | UMG Recordings, Inc. |
| 36851 | Alessia Cara | Easier Said | SR0000835401 | UMG Recordings, Inc. |
| 36852 | Alessia Cara | Find My Boy | SR0000926261 | UMG Recordings, Inc. |
| 36853 | Alessia Cara | Fishbowl | SR0000926261 | UMG Recordings, Inc. |
| 36854 | Alessia Cara | Four Pink Walls | SR0000773301 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36855 | Alessia Cara | Girl Next Door | SR0000835401 | UMG Recordings, Inc. |
| 36856 | Alessia Cara | Growing Pains | SR0000824492 | UMG Recordings, Inc. |
| 36857 | Alessia Cara | Growing Pains (Acoustic) | SR0000834259 | UMG Recordings, Inc. |
| 36858 | Alessia Cara | Growing Pains (Alphalove Remix) | SR0000831182 | UMG Recordings, Inc. |
| 36859 | Alessia Cara | Growing Pains (BRAVVO Remix) | SR0000834292 | UMG Recordings, Inc. |
| 36860 | Alessia Cara | Growing Pains (Dombresky Remix) | SR0000831182 | UMG Recordings, Inc. |
| 36861 | Alessia Cara | Growing Pains (Eden Prince Remix) | SR0000831182 | UMG Recordings, Inc. |
| 36862 | Alessia Cara | Growing Pains (Ford Miskin Remix) | SR0000831182 | UMG Recordings, Inc. |
| 36863 | Alessia Cara | Growing Pains (Justin Caruso Remix) | SR0000831182 | UMG Recordings, Inc. |
| 36864 | Alessia Cara | Growing Pains (The Kemist Remix) | SR0000834312 | UMG Recordings, Inc. |
| 36865 | Alessia Cara | Growing Pains (Toby Green Remix) | SR0000831182 | UMG Recordings, Inc. |
| 36866 | Alessia Cara | Here | SR0000764950 | UMG Recordings, Inc. |
| 36867 | Alessia Cara | Here (Chris Lorenzo Remix) | SR0000800067 | UMG Recordings, Inc. |
| 36868 | Alessia Cara | Here (Imanos & Gramercy  Remix) | SR0000800067 | UMG Recordings, Inc. |
| 36869 | Alessia Cara | Here (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36870 | Alessia Cara | I Choose (From The Netflix Original Film "The Willoughbys") | SR0000876009 | UMG Recordings, Inc. |
| 36871 | Alessia Cara | I Miss You, Don't Call Me | SR0000926261 | UMG Recordings, Inc. |
| 36872 | Alessia Cara | I'm Yours | SR0000773301 | UMG Recordings, Inc. |
| 36873 | Alessia Cara | Jingle Bell Rock | SR0000918440 | UMG Recordings, Inc. |
| 36874 | Alessia Cara | Lie To Me | SR0000926261 | UMG Recordings, Inc. |
| 36875 | Alessia Cara | Like You | SR0000862028 | UMG Recordings, Inc. |
| 36876 | Alessia Cara | Like You (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36877 | Alessia Cara | Make It To Christmas | SR0000877587 | UMG Recordings, Inc. |
| 36878 | Alessia Cara | Make It To Christmas (Stripped) | SR0000897462 | UMG Recordings, Inc. |
| 36879 | Alessia Cara | Moody's Mood For Love (Live) | SR0000897462 | UMG Recordings, Inc. |
| 36880 | Alessia Cara | My Kind | SR0000835401 | UMG Recordings, Inc. |
| 36881 | Alessia Cara | My Song | SR0000775677 | UMG Recordings, Inc. |
| 36882 | Alessia Cara | Nintendo Game | SR0000835401 | UMG Recordings, Inc. |
| 36883 | Alessia Cara | Not Today | SR0000835408 | UMG Recordings, Inc. |
| 36884 | Alessia Cara | October | SR0000861552 | UMG Recordings, Inc. |
| 36885 | Alessia Cara | October (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36886 | Alessia Cara | OKAY OKAY | SR0000858823 | UMG Recordings, Inc. |
| 36887 | Alessia Cara | OKAY OKAY (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36888 | Alessia Cara | Out Of Love | SR0000835401 | UMG Recordings, Inc. |
| 36889 | Alessia Cara | Out Of Love (Devault Remix) | SR0000847340 | UMG Recordings, Inc. |
| 36890 | Alessia Cara | Out Of Love (Mangal Suvarnan Remix) | SR0000847986 | UMG Recordings, Inc. |
| 36891 | Alessia Cara | Out Of Love (Marc Stout & Tony Arzadom Remix) | SR0000847986 | UMG Recordings, Inc. |
| 36892 | Alessia Cara | Out Of Love (Morgan Page Remix) | SR0000847986 | UMG Recordings, Inc. |
| 36893 | Alessia Cara | Out Of Love (Recorded at Spotify Studios NYC) | SRU001373464 | UMG Recordings, Inc. |
| 36894 | Alessia Cara | Out Of Love (Ruhde Remix) | SR0000847986 | UMG Recordings, Inc. |
| 36895 | Alessia Cara | Outlaws | SR0000773301 | UMG Recordings, Inc. |
| 36896 | Alessia Cara | Overdose | SR0000775677 | UMG Recordings, Inc. |
| 36897 | Alessia Cara | Ready | SR0000858172 | UMG Recordings, Inc. |
| 36898 | Alessia Cara | Ready (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36899 | Alessia Cara | River Of Tears | SR0000775677 | UMG Recordings, Inc. |
| 36900 | Alessia Cara | Rooting For You | SR0000858580 | UMG Recordings, Inc. |
| 36901 | Alessia Cara | Rooting For You (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36902 | Alessia Cara | Scars To Your Beautiful | SR0000775677 | UMG Recordings, Inc. |
| 36903 | Alessia Cara | Scars To Your Beautiful (Cages Remix) | SR0000793236 | UMG Recordings, Inc. |
| 36904 | Alessia Cara | Scars To Your Beautiful (Joe Mason Remix) | SR0000793236 | UMG Recordings, Inc. |
| 36905 | Alessia Cara | Scars To Your Beautiful (Live From The Junos / 2017) | SR0000802752 | UMG Recordings, Inc. |
| 36906 | Alessia Cara | Scars To Your Beautiful (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36907 | Alessia Cara | Scars To Your Beautiful (Luca Schreiner Remix) | SR0000793236 | UMG Recordings, Inc. |
| 36908 | Alessia Cara | Scars To Your Beautiful (NOTD Remix) | SR0000793236 | UMG Recordings, Inc. |
| 36909 | Alessia Cara | Seventeen | SR0000773301 | UMG Recordings, Inc. |
| 36910 | Alessia Cara | Shapeshifter | SR0000926260 | UMG Recordings, Inc. |
| 36911 | Alessia Cara | Slow Lie | SR0000926261 | UMG Recordings, Inc. |
| 36912 | Alessia Cara | Somebody Else | SR0000926261 | UMG Recordings, Inc. |
| 36913 | Alessia Cara | Stars | SR0000775677 | UMG Recordings, Inc. |
| 36914 | Alessia Cara | Sweet Dream | SR0000926259 | UMG Recordings, Inc. |
| 36915 | Alessia Cara | Sweet Dream Lullaby (Instrumental Lullaby Version) | SR0000912872 | UMG Recordings, Inc. |
| 36916 | Alessia Cara | Sweet Dream Lullaby (Lullaby Version) | SR0000912868 | UMG Recordings, Inc. |
| 36917 | Alessia Cara | The Christmas Song | SR0000897462 | UMG Recordings, Inc. |
| 36918 | Alessia Cara | The Only Thing Missing | SR0000897462 | UMG Recordings, Inc. |
| 36919 | Alessia Cara | The Use In Trying | SR0000978751 | UMG Recordings, Inc. |
| 36920 | Alessia Cara | Trust My Lonely | SR0000835407 | UMG Recordings, Inc. |
| 36921 | Alessia Cara | Trust My Lonely (Andrelli Remix) | SR0000835406 | UMG Recordings, Inc. |
| 36922 | Alessia Cara | Trust My Lonely (Bashment Remix) | SR0000835406 | UMG Recordings, Inc. |
| 36923 | Alessia Cara | Trust My Lonely (Frank Walker Remix) | SR0000835406 | UMG Recordings, Inc. |
| 36924 | Alessia Cara | Trust My Lonely (Kenyi Remix) | SR0000835406 | UMG Recordings, Inc. |
| 36925 | Alessia Cara | Trust My Lonely (Nick Rockwell Remix) | SR0000835406 | UMG Recordings, Inc. |
| 36926 | Alessia Cara | Trust My Lonely (Rain Or Shine Remix) | SR0000835406 | UMG Recordings, Inc. |
| 36927 | Alessia Cara | Unboxing Intro | SR0000926261 | UMG Recordings, Inc. |
| 36928 | Alessia Cara | Voice In My Head | SR0000926261 | UMG Recordings, Inc. |
| 36929 | Alessia Cara | What's On Your Mind? | SR0000862028 | UMG Recordings, Inc. |
| 36930 | Alessia Cara | What's On Your Mind? (Live Off The Floor) | SR0000886544 | UMG Recordings, Inc. |
| 36931 | Alessia Cara | Wherever I Live | SR0000835401 | UMG Recordings, Inc. |
| 36932 | Alessia Cara | Wild Things | SR0000775680 | UMG Recordings, Inc. |
| 36933 | Alessia Cara | Wild Things (Mk Remix) | SR0000788341 | UMG Recordings, Inc. |
| 36934 | Alessia Cara | Wild Things (Nukid Remix) | SR0000788341 | UMG Recordings, Inc. |
| 36935 | Alessia Cara | You Let Me Down | SR0000926261 | UMG Recordings, Inc. |
| 36936 | Alessia Cara | You Let Me Down (Acoustic) | SR0000951902 | UMG Recordings, Inc. |
| 36937 | Alessia Cara ft. CHIKA | Middle Ground | SR0000926261 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36938 | Alessia Cara ft. G-Eazy | Wild Things (Young Bombx Remix) | SR0000788341 | UMG Recordings, Inc. |
| 36939 | Alessia Cara ft. Jaden | Here (Jaden Smith Remix) | SR0000800067 | UMG Recordings, Inc. |
| 36940 | Alessia Cara ft. Logic | Here (Logic Remix) | SR0000800067 | UMG Recordings, Inc. |
| 36941 | Alessia Cara ft. Pentatonix | Best Days | SR0000922525 | UMG Recordings, Inc. |
| 36942 | Alessia Cara ft. Sebastian Kole | Stone | SR0000775677 | UMG Recordings, Inc. |
| 36943 | Alessia Cara, Duke & Jones | You Let Me Down (Duke & Jones Remix) | SR0000951902 | UMG Recordings, Inc. |
| 36944 | Alessia Cara, Nathan Dawe | You Let Me Down (Nathan Dawe Remix) | SR0000951902 | UMG Recordings, Inc. |
| 36945 | Alesso | AGAIN | SR0000955261 | UMG Recordings, Inc. |
| 36946 | Alesso | CONFESSION | SR0000846908 | UMG Recordings, Inc. |
| 36947 | Alesso | Dark | SR0000925235 | UMG Recordings, Inc. |
| 36948 | Alesso | Destinations | SR0000768873 | UMG Recordings, Inc. |
| 36949 | Alesso | Falling (BROHUG Remix) | SR0000801616 | UMG Recordings, Inc. |
| 36950 | Alesso | I Wanna Know | SR0000800005 | UMG Recordings, Inc. |
| 36951 | Alesso | If It Wasn't For You | SR0000768872 | UMG Recordings, Inc. |
| 36952 | Alesso | Immortale | SR0000768873 | UMG Recordings, Inc. |
| 36953 | Alesso | In My Blood | SR0000768873 | UMG Recordings, Inc. |
| 36954 | Alesso | PAYDAY | SR0000768871 | UMG Recordings, Inc. |
| 36955 | Alesso | Profondo | SR0000768873 | UMG Recordings, Inc. |
| 36956 | Alesso | PROGRESSO | SR0000846778 | UMG Recordings, Inc. |
| 36957 | Alesso | Somebody To Use | SR0000956154 | UMG Recordings, Inc. |
| 36958 | Alesso | Take My Breath Away | SR0000799160 | UMG Recordings, Inc. |
| 36959 | Alesso | Tear The Roof Up | SR0000768873 | UMG Recordings, Inc. |
| 36960 | Alesso | Tilted Towers | SR0000841119 | UMG Recordings, Inc. |
| 36961 | Alesso | TIME | SR0000846786 | UMG Recordings, Inc. |
| 36962 | Alesso | TOGETHER | SR0000955256 | UMG Recordings, Inc. |
| 36963 | Alesso | Without You | SR0001007446 | UMG Recordings, Inc. |
| 36964 | Alesso | Without You (Extended Mix) | SR0001007417 | UMG Recordings, Inc. |
| 36965 | Alesso ft. Liam Payne | Midnight | SR0000873483 | UMG Recordings, Inc. |
| 36966 | Alesso ft. Liam Payne | Midnight (Alesso & ESH Extended Remix) | SR0000889194 | UMG Recordings, Inc. |
| 36967 | Alesso ft. Liam Payne | Midnight (Alesso & ESH Remix) | SR0000893629 | UMG Recordings, Inc. |
| 36968 | Alesso ft. Liam Payne | Midnight (Jack Wins Extended Remix) | SR0000885337 | UMG Recordings, Inc. |
| 36969 | Alesso ft. Liam Payne | Midnight (Jack Wins Remix / Audio) | SR0000885338 | UMG Recordings, Inc. |
| 36970 | Alesso ft. Liam Payne | Midnight (Magnificence Remix) | SR0000893629 | UMG Recordings, Inc. |
| 36971 | Alesso ft. Liam Payne | Midnight (Rompasso Extended Remix) | SR0000884548 | UMG Recordings, Inc. |
| 36972 | Alesso ft. Liam Payne | Midnight (Rompasso Remix) | SR0000884518 | UMG Recordings, Inc. |
| 36973 | Alesso ft. Nico & Vinz | I Wanna Know | SR0000800005 | UMG Recordings, Inc. |
| 36974 | Alesso ft. Nico & Vinz | I Wanna Know (Ansolo Remix) | SR0000790245 | UMG Recordings, Inc. |
| 36975 | Alesso ft. Nico & Vinz | I Wanna Know (Halogen Remix) | SR0000790246 | UMG Recordings, Inc. |
| 36976 | Alesso ft. Noonie Bao | All This Love | SR0000768873 | UMG Recordings, Inc. |
| 36977 | Alesso ft. Roy English | Cool | SR0000763643 | UMG Recordings, Inc. |
| 36978 | Alesso ft. Sirena | Sweet Escape | SR0000768873 | UMG Recordings, Inc. |
| 36979 | Alesso ft. TINI | Sad Song | SR0000857927 | UMG Recordings, Inc. |
| 36980 | Alesso ft. Tove Lo | Heroes (we could be) | SR0000752371 | UMG Recordings, Inc. |
| 36981 | Alesso ft. Zara Larsson | Words (Alesso VIP Mix) | SR0000955119 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 36982 | Alesso ft. Zara Larsson | Words (Arodes Remix) | SR0000950732 | UMG Recordings, Inc. |
| 36983 | Alesso ft. Zara Larsson | Words (Chapter & Verse Remix) | SR0000950732 | UMG Recordings, Inc. |
| 36984 | Alesso ft. Zara Larsson, Majestic | Words (Majestic Remix) | SR0000950732 | UMG Recordings, Inc. |
| 36985 | Alesso, Charlotte Lawrence | THE END | SR0000895100 | UMG Recordings, Inc. |
| 36986 | Alesso, Deniz Koyu | In My Feelings | SR0000937409 | UMG Recordings, Inc. |
| 36987 | Alesso, Deniz Koyu | TIME | SR0000850635 | UMG Recordings, Inc. |
| 36988 | Alesso, DubVision | One Last Time | SR0000872808 | UMG Recordings, Inc. |
| 36989 | Alesso, Katy Perry | When I'm Gone (Extended VIP Mix) | SR0000925246 | UMG Recordings, Inc. |
| 36990 | Alesso, Katy Perry | When I'm Gone (VIP Mix) | SR0000930823 | UMG Recordings, Inc. |
| 36991 | Alesso, Marshmello ft. James Bay | Chasing Stars | SR0000912447 | UMG Recordings, Inc. |
| 36992 | Alesso, Marshmello ft. James Bay | Chasing Stars (Nick Music Version) | SR0000912447 | UMG Recordings, Inc. |
| 36993 | Alesso, Marshmello ft. James Bay | Chasing Stars (Stripped) | SR0000954648 | UMG Recordings, Inc. |
| 36994 | Alesso, Marshmello ft. James Bay | Chasing Stars (VIP Mix) | SR0000925863 | UMG Recordings, Inc. |
| 36995 | Alesso, Sentinel | Only You | SR0000928525 | UMG Recordings, Inc. |
| 36996 | Alesso, Sick Individuals | We Go Out | SR0000969323 | UMG Recordings, Inc. |
| 36997 | Alesso, SUMR CAMP | In The Middle | SR0000860242 | UMG Recordings, Inc. |
| 36998 | Alesso, Ty Dolla $ign | Caught A Body | SR0000968986 | UMG Recordings, Inc. |
| 36999 | Alex Clare | Caroline | SR0000712952 | UMG Recordings, Inc. |
| 37000 | Alex Clare | Damn Your Eyes | SR0000712952 | UMG Recordings, Inc. |
| 37001 | Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| 37002 | Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| 37003 | Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| 37004 | Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| 37005 | Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| 37006 | Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| 37007 | Alex Clare | Tight Rope | SR0000700527 | UMG Recordings, Inc. |
| 37008 | Alex Clare | Too Close | SR0000680234 | UMG Recordings, Inc. |
| 37009 | Alex Clare | Too Close (Distance Remix) | SR0000712952 | UMG Recordings, Inc. |
| 37010 | Alex Clare | Too Close (Unplugged) | SR0000705072 | UMG Recordings, Inc. |
| 37011 | Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| 37012 | Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 37013 | Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| 37014 | Alex North | Blue Shadows And Purple Hills | 2022.07.12 | UMG Recordings, Inc. |
| 37015 | Alex North | Goodbye, My Life, My Love - End Title | 2022.07.12 | UMG Recordings, Inc. |
| 37016 | Alex North | Headed For Freedom | 2022.07.12 | UMG Recordings, Inc. |
| 37017 | Alex North | Homeward Bound: (A) On To The Sea (B) Beside The Pool | 2022.07.12 | UMG Recordings, Inc. |
| 37018 | Alex North | On To Vesuvius: (A) Forward, Gladiators (B) Forest Meeting | 2022.07.12 | UMG Recordings, Inc. |
| 37019 | Alex North | Prelude To Battle: (A) Quiet Interlude (B) The Final Conflict | 2022.07.12 | UMG Recordings, Inc. |
| 37020 | Alex North | Spartacus Love Theme | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37021 | Alexander 23 | Another Summer Night Without You | SR0000860735 | UMG Recordings, Inc. |
| 37022 | Alexander 23 | Caught in the Middle | SR0000891039 | UMG Recordings, Inc. |
| 37023 | Alexander 23 | Come Here and Leave Me Alone | SR0000901605 | UMG Recordings, Inc. |
| 37024 | Alexander 23 | Cosplay | SR0000940620 | UMG Recordings, Inc. |
| 37025 | Alexander 23 | Crash | SR0000935049 | UMG Recordings, Inc. |
| 37026 | Alexander 23 | Dirty AF1s | SR0000845228 | UMG Recordings, Inc. |
| 37027 | Alexander 23 | Everything's Fine | SR0000940620 | UMG Recordings, Inc. |
| 37028 | Alexander 23 | Fall 2017 (What If?) | SR0000940620 | UMG Recordings, Inc. |
| 37029 | Alexander 23 | Girl | SR0000874876 | UMG Recordings, Inc. |
| 37030 | Alexander 23 | Good to See You Again! | SR0000901605 | UMG Recordings, Inc. |
| 37031 | Alexander 23 | Hate Me If It Helps | SR0000924948 | UMG Recordings, Inc. |
| 37032 | Alexander 23 | High School | SR0000859593 | UMG Recordings, Inc. |
| 37033 | Alexander 23 | I Hate You So Much | SR0000870251 | UMG Recordings, Inc. |
| 37034 | Alexander 23 | I Wanna Live Forever | SR0000966718 | UMG Recordings, Inc. |
| 37035 | Alexander 23 | If We Were A Party | SR0000940620 | UMG Recordings, Inc. |
| 37036 | Alexander 23 | Live in me Forever | SR0000940620 | UMG Recordings, Inc. |
| 37037 | Alexander 23 | Loving You Gets Hard | SR0000872215 | UMG Recordings, Inc. |
| 37038 | Alexander 23 | Magic Wand | SR0000940620 | UMG Recordings, Inc. |
| 37039 | Alexander 23 | Mars | SR0000856594 | UMG Recordings, Inc. |
| 37040 | Alexander 23 | RIP You and Me | SR0000940620 | UMG Recordings, Inc. |
| 37041 | Alexander 23 | Sad | SR0000855936 | UMG Recordings, Inc. |
| 37042 | Alexander 23 | See You Later | SR0000871226 | UMG Recordings, Inc. |
| 37043 | Alexander 23 | She Loves Me | SR0000901605 | UMG Recordings, Inc. |
| 37044 | Alexander 23 | Somebody's Nobody | SR0000940618 | UMG Recordings, Inc. |
| 37045 | Alexander 23 | The Hardest Part | SR0000940619 | UMG Recordings, Inc. |
| 37046 | Alexander 23 | The Internet | SR0000874876 | UMG Recordings, Inc. |
| 37047 | Alexander 23 | Track 9 | SR0000901605 | UMG Recordings, Inc. |
| 37048 | Alexander 23 | When I Die | SR0000870588 | UMG Recordings, Inc. |
| 37049 | Alexander 23 ft. Kenny Beats | ill | SR0000968826 | UMG Recordings, Inc. |
| 37050 | Alfred Apaka | Bali Ha'i | 2021.04.08 | UMG Recordings, Inc. |
| 37051 | Alfred Apaka | Beautiful Kahana | 2021.04.08 | UMG Recordings, Inc. |
| 37052 | Alfred Apaka | Beyond The Reef | 2021.04.08 | UMG Recordings, Inc. |
| 37053 | Alfred Apaka | Far Across The Sea | 2021.04.08 | UMG Recordings, Inc. |
| 37054 | Alfred Apaka | Flowers Of Paradise | 2021.04.08 | UMG Recordings, Inc. |
| 37055 | Alfred Apaka | Forevermore (Lei Aloha, Lei Makame) | 2021.04.08 | UMG Recordings, Inc. |
| 37056 | Alfred Apaka | Gay Hawaiian Party (Official Aloha Week Song) | 2021.04.08 | UMG Recordings, Inc. |
| 37057 | Alfred Apaka | Hapa-Haole Hula Girl | 2021.04.08 | UMG Recordings, Inc. |
| 37058 | Alfred Apaka | Haunani | 2021.04.08 | UMG Recordings, Inc. |
| 37059 | Alfred Apaka | Hawaiian Love Call | 2021.04.08 | UMG Recordings, Inc. |
| 37060 | Alfred Apaka | Hawaiian Paradise | 2021.04.08 | UMG Recordings, Inc. |
| 37061 | Alfred Apaka | Humming Waters | 2021.04.08 | UMG Recordings, Inc. |
| 37062 | Alfred Apaka | I Will Remember You | 2021.04.08 | UMG Recordings, Inc. |
| 37063 | Alfred Apaka | I Wish They Didn't Mean Goodbye | 2021.04.08 | UMG Recordings, Inc. |
| 37064 | Alfred Apaka | My Isle Of Golden Dreams | 2021.04.08 | UMG Recordings, Inc. |
| 37065 | Alfred Apaka | Old Hawaiian Love Songs | 2021.04.08 | UMG Recordings, Inc. |
| 37066 | Alfred Apaka | Old Plantation | 2021.04.08 | UMG Recordings, Inc. |
| 37067 | Alfred Apaka | One More Aloha | 2021.04.08 | UMG Recordings, Inc. |
| 37068 | Alfred Apaka | Princess Poo-Poo-Ly Has Plenty Pa-Pa-Ya | 2021.04.08 | UMG Recordings, Inc. |
| 37069 | Alfred Apaka | Sleepy Lagoon | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37070 | Alfred Apaka | Song Of The Islands (Na Lei O Hawaii) | 2021.04.08 | UMG Recordings, Inc. |
| 37071 | Alfred Apaka | Starlight In Hawaii | 2021.04.08 | UMG Recordings, Inc. |
| 37072 | Alfred Apaka | The Hawaiian Wedding Song (Ke Kali Nei Au) | 2021.04.08 | UMG Recordings, Inc. |
| 37073 | Alfred Apaka | The Hukilau Song | 2021.04.08 | UMG Recordings, Inc. |
| 37074 | Alfred Apaka | The Magic Islands | 2021.04.08 | UMG Recordings, Inc. |
| 37075 | Alfred Apaka | The Moon Of Manakoora | 2021.04.08 | UMG Recordings, Inc. |
| 37076 | Alfred Apaka | This Song Of Love (Da Hill Sigh Oh) | 2021.04.08 | UMG Recordings, Inc. |
| 37077 | Alfred Apaka | Two Shadows On The Sand | 2021.04.08 | UMG Recordings, Inc. |
| 37078 | Alfred Apaka | Waipio | 2021.04.08 | UMG Recordings, Inc. |
| 37079 | Alfred Apaka | What Aloha Means | 2021.04.08 | UMG Recordings, Inc. |
| 37080 | Alfred Apaka | White Ginger Blossom | 2021.04.08 | UMG Recordings, Inc. |
| 37081 | Alfred Apaka ft. The Hawaiian Village Serenaders | Ebb Tide | 2021.04.08 | UMG Recordings, Inc. |
| 37082 | Alfred Apaka, The Hawaiian Village Serenaders, The Select Hawaiians, The Viki Ti Trio | Kalua | 2021.04.08 | UMG Recordings, Inc. |
| 37083 | Alfred Drake | Song Of Vagabonds (Remastered Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 37084 | Alice Coltrane | Lord Help Me To Be | 2025.08.28 | UMG Recordings, Inc. |
| 37085 | Alice Coltrane | The Sun | 2025.08.28 | UMG Recordings, Inc. |
| 37086 | Alice Cooper | Chop, Chop, Chop | SR0000087246 | UMG Recordings, Inc. |
| 37087 | Alice Cooper | Crawlin' | SR0000082629 | UMG Recordings, Inc. |
| 37088 | Alice Cooper | Freedom | SR0000087246 | UMG Recordings, Inc. |
| 37089 | Alice Cooper | Gail | SR0000087246 | UMG Recordings, Inc. |
| 37090 | Alice Cooper | Give It Up | SR0000082629 | UMG Recordings, Inc. |
| 37091 | Alice Cooper | Give The Radio Back | SR0000087246 | UMG Recordings, Inc. |
| 37092 | Alice Cooper | He's Back (The Man Behind The Mask) | SR0000082629 | UMG Recordings, Inc. |
| 37093 | Alice Cooper | Life And Death Of The Party | SR0000082629 | UMG Recordings, Inc. |
| 37094 | Alice Cooper | Lock Me Up | SR0000087246 | UMG Recordings, Inc. |
| 37095 | Alice Cooper | Not That Kind Of Love | SR0000087246 | UMG Recordings, Inc. |
| 37096 | Alice Cooper | Prince Of Darkness | SR0000087246 | UMG Recordings, Inc. |
| 37097 | Alice Cooper | Roses On White Lace | SR0000087246 | UMG Recordings, Inc. |
| 37098 | Alice Cooper | Simple Disobedience | SR0000082629 | UMG Recordings, Inc. |
| 37099 | Alice Cooper | Step On You | SR0000087246 | UMG Recordings, Inc. |
| 37100 | Alice Cooper | Teenage Frankenstein | SR0000082629 | UMG Recordings, Inc. |
| 37101 | Alice Cooper | The Great American Success Story | SR0000082629 | UMG Recordings, Inc. |
| 37102 | Alice Cooper | The World Needs Guts | SR0000082629 | UMG Recordings, Inc. |
| 37103 | Alice Cooper | Thrill My Gorilla | SR0000082629 | UMG Recordings, Inc. |
| 37104 | Alice Cooper | Time To Kill | SR0000087246 | UMG Recordings, Inc. |
| 37105 | Alice Cooper | Trick Bag | SR0000082629 | UMG Recordings, Inc. |
| 37106 | Alien Ant Farm | 1000 Days | SR0000346377 | UMG Recordings, Inc. |
| 37107 | Alien Ant Farm | Around The Block (Stereo) | SR0000394976 | UMG Recordings, Inc. |
| 37108 | Alien Ant Farm | Attitude | SR0000293393 | UMG Recordings, Inc. |
| 37109 | Alien Ant Farm | Bad Morning | SR0000394976 | UMG Recordings, Inc. |
| 37110 | Alien Ant Farm | Calico | SR0000293393 | UMG Recordings, Inc. |
| 37111 | Alien Ant Farm | Consti2tion | SR0000394976 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37112 | Alien Ant Farm | Courage | SR0000293393 | UMG Recordings, Inc. |
| 37113 | Alien Ant Farm | Crickets | SR0000394976 | UMG Recordings, Inc. |
| 37114 | Alien Ant Farm | Drifting Apart | SR0000346377 | UMG Recordings, Inc. |
| 37115 | Alien Ant Farm | Flesh and Bone | SR0000293393 | UMG Recordings, Inc. |
| 37116 | Alien Ant Farm | Forgive & Forget (Album Version ) | SR0000394976 | UMG Recordings, Inc. |
| 37117 | Alien Ant Farm | Getting Closer | SR0000394976 | UMG Recordings, Inc. |
| 37118 | Alien Ant Farm | Glow | SR0000346377 | UMG Recordings, Inc. |
| 37119 | Alien Ant Farm | Goodbye | SR0000346377 | UMG Recordings, Inc. |
| 37120 | Alien Ant Farm | Hope | SR0000346377 | UMG Recordings, Inc. |
| 37121 | Alien Ant Farm | It Could Happen | SR0000394976 | UMG Recordings, Inc. |
| 37122 | Alien Ant Farm | Lord Knows | SR0000394976 | UMG Recordings, Inc. |
| 37123 | Alien Ant Farm | Movies | SR0000293393 | UMG Recordings, Inc. |
| 37124 | Alien Ant Farm | Never Meant | SR0000346377 | UMG Recordings, Inc. |
| 37125 | Alien Ant Farm | Quiet | SR0000346377 | UMG Recordings, Inc. |
| 37126 | Alien Ant Farm | Rubber Mallet | SR0000346377 | UMG Recordings, Inc. |
| 37127 | Alien Ant Farm | S.S. Recognize | SR0000346377 | UMG Recordings, Inc. |
| 37128 | Alien Ant Farm | San Sebastian | SR0000394976 | UMG Recordings, Inc. |
| 37129 | Alien Ant Farm | Sarah Wynn | SR0000346377 | UMG Recordings, Inc. |
| 37130 | Alien Ant Farm | She's Only Evil/Behive/Album End | SR0000394976 | UMG Recordings, Inc. |
| 37131 | Alien Ant Farm | Sleepwalker | SR0000394976 | UMG Recordings, Inc. |
| 37132 | Alien Ant Farm | State Of Emergency | SR0000394976 | UMG Recordings, Inc. |
| 37133 | Alien Ant Farm | Sticks And Stones | SR0000293393 | UMG Recordings, Inc. |
| 37134 | Alien Ant Farm | Stranded | SR0000293393 | UMG Recordings, Inc. |
| 37135 | Alien Ant Farm | Summer | SR0000293393 | UMG Recordings, Inc. |
| 37136 | Alien Ant Farm | Supreme Lifestyle | SR0000394976 | UMG Recordings, Inc. |
| 37137 | Alien Ant Farm | These Days | SR0000346377 | UMG Recordings, Inc. |
| 37138 | Alien Ant Farm | Universe/Orange Appeal | SR0000293393 | UMG Recordings, Inc. |
| 37139 | Alien Ant Farm | What I Feel Is Mine | SR0000394976 | UMG Recordings, Inc. |
| 37140 | Alien Ant Farm | Whisper | SR0000293393 | UMG Recordings, Inc. |
| 37141 | Alien Ant Farm | Wish | SR0000293393 | UMG Recordings, Inc. |
| 37142 | Alter Bridge | Before Tomorrow Comes | SR0000614149 | UMG Recordings, Inc. |
| 37143 | Alter Bridge | Blackbird | SR0000614149 | UMG Recordings, Inc. |
| 37144 | Alter Bridge | Brand New Start | SR0000614149 | UMG Recordings, Inc. |
| 37145 | Alter Bridge | Break Me Down | SR0000614149 | UMG Recordings, Inc. |
| 37146 | Alter Bridge | Buried Alive | SR0000614149 | UMG Recordings, Inc. |
| 37147 | Alter Bridge | Come To Life | SR0000614149 | UMG Recordings, Inc. |
| 37148 | Alter Bridge | Coming Home | SR0000614149 | UMG Recordings, Inc. |
| 37149 | Alter Bridge | One By One | SR0000614149 | UMG Recordings, Inc. |
| 37150 | Alter Bridge | Rise Today | SR0000609415 | UMG Recordings, Inc. |
| 37151 | Alter Bridge | The Damage Done | SR0000609415 | UMG Recordings, Inc. |
| 37152 | Alter Bridge | Ties That Bind | SR0000614149 | UMG Recordings, Inc. |
| 37153 | Alter Bridge | Watch Over You | SR0000614149 | UMG Recordings, Inc. |
| 37154 | Alter Bridge | Wayward One | SR0000614149 | UMG Recordings, Inc. |
| 37155 | Alter Bridge | White Knuckles | SR0000614149 | UMG Recordings, Inc. |
| 37156 | Alvaro Diaz, Rauw Alejandro | Problemón | SR0000921604 | UMG Recordings, Inc. |
| 37157 | Ama | All I Can Say | SR0000915502 | UMG Recordings, Inc. |
| 37158 | Ama | Bad Weather | SR0000977795 | UMG Recordings, Inc. |
| 37159 | Ama | Be Well | SR0000977795 | UMG Recordings, Inc. |
| 37160 | Ama | Better | SR0000866618 | UMG Recordings, Inc. |
| 37161 | Ama | Car Parts | SR0000977795 | UMG Recordings, Inc. |
| 37162 | Ama | Caught Me Running | SR0000977824 | UMG Recordings, Inc. |
| 37163 | Ama | Far Out | SR0000866618 | UMG Recordings, Inc. |
| 37164 | Ama | Frustrated | SR0000977795 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37165 | Ama | I Came Home Late | SR0000977795 | UMG Recordings, Inc. |
| 37166 | Ama | NORTHSIDE | SR0000865507 | UMG Recordings, Inc. |
| 37167 | Ama | Patience | SR0000977795 | UMG Recordings, Inc. |
| 37168 | Ama | Played Me | SR0000977795 | UMG Recordings, Inc. |
| 37169 | Ama | Range 95' (Audio) | SR0000977795 | UMG Recordings, Inc. |
| 37170 | Ama | Real Life | SR0000977795 | UMG Recordings, Inc. |
| 37171 | Ama | Same Old Ways | SR0000915502 | UMG Recordings, Inc. |
| 37172 | Ama | Silence | SR0000973211 | UMG Recordings, Inc. |
| 37173 | Ama | Talk Quiet | SR0000915502 | UMG Recordings, Inc. |
| 37174 | Ama | This Town | SR0000866618 | UMG Recordings, Inc. |
| 37175 | Ama | Tokyo Cowboy | SR0000977795 | UMG Recordings, Inc. |
| 37176 | Ama | Trust Nobody | SR0000918352 | UMG Recordings, Inc. |
| 37177 | Ama | We tried, we tried. | SR0000866618 | UMG Recordings, Inc. |
| 37178 | Ama | Winter | SR0000977795 | UMG Recordings, Inc. |
| 37179 | Ama | YKWYA | SR0000977795 | UMG Recordings, Inc. |
| 37180 | American Authors | Before I Go | SR0000842210 | UMG Recordings, Inc. |
| 37181 | American Authors | Believer | SR0000720637 | UMG Recordings, Inc. |
| 37182 | American Authors | Believer (Tiesto Remix) | SR0000746908 | UMG Recordings, Inc. |
| 37183 | American Authors | Best Day Of My Life | SR0000720641 | UMG Recordings, Inc. |
| 37184 | American Authors | Best Day Of My Life (Gazzo Remix) | SR0000740632 | UMG Recordings, Inc. |
| 37185 | American Authors | Best Day Of My Life (Just a Gent Remix) | SR0000743239 | UMG Recordings, Inc. |
| 37186 | American Authors | Brick By Brick | SR0000888706 | UMG Recordings, Inc. |
| 37187 | American Authors | Bring It On Home | SR0000842210 | UMG Recordings, Inc. |
| 37188 | American Authors | Calm Me Down | SR0000842210 | UMG Recordings, Inc. |
| 37189 | American Authors | Can't Stop Me Now | SR0000842210 | UMG Recordings, Inc. |
| 37190 | American Authors | Coming Home To You | SR0000811913 | UMG Recordings, Inc. |
| 37191 | American Authors | Counting Down | SR0000889208 | UMG Recordings, Inc. |
| 37192 | American Authors | Dance Hall Days | SR0000903626 | UMG Recordings, Inc. |
| 37193 | American Authors | Dancing With Myself | SR0000903645 | UMG Recordings, Inc. |
| 37194 | American Authors | Deep Water | SR0000822797 | UMG Recordings, Inc. |
| 37195 | American Authors | Deep Water (Acoustic) | SR0000828163 | UMG Recordings, Inc. |
| 37196 | American Authors | Deep Water (Steve Reece Remix) | SR0000829518 | UMG Recordings, Inc. |
| 37197 | American Authors | Deep Water (The Floozies Remix) | SR0000830911 | UMG Recordings, Inc. |
| 37198 | American Authors | Do My Own Thing | SR0000826253 | UMG Recordings, Inc. |
| 37199 | American Authors | Ghost | SR0000743370 | UMG Recordings, Inc. |
| 37200 | American Authors | Go Big Or Go Home | SR0000765493 | UMG Recordings, Inc. |
| 37201 | American Authors | Go Big Or Go Home (Taylor Wise Remix) | SR0000773304 | UMG Recordings, Inc. |
| 37202 | American Authors | Heart Of Stone | SR0000743370 | UMG Recordings, Inc. |
| 37203 | American Authors | Heaven | SR0000903643 | UMG Recordings, Inc. |
| 37204 | American Authors | Hit It | SR0000730561 | UMG Recordings, Inc. |
| 37205 | American Authors | Home | SR0000730561 | UMG Recordings, Inc. |
| 37206 | American Authors | I Melt With You | SR0000903640 | UMG Recordings, Inc. |
| 37207 | American Authors | I Wanna Go Out | SR0000806639 | UMG Recordings, Inc. |
| 37208 | American Authors | I'm Born To Run | SR0000787462 | UMG Recordings, Inc. |
| 37209 | American Authors | I'm Born To Run (Acoustic) | SR0000799555 | UMG Recordings, Inc. |
| 37210 | American Authors | Love | SR0000743370 | UMG Recordings, Inc. |
| 37211 | American Authors | Luck | SR0000730561 | UMG Recordings, Inc. |
| 37212 | American Authors | Mess With Your Heart | SR0000787461 | UMG Recordings, Inc. |
| 37213 | American Authors | Microphone | SR0000867894 | UMG Recordings, Inc. |
| 37214 | American Authors | Microphone (habitat remix) | SR0000870865 | UMG Recordings, Inc. |
| 37215 | American Authors | Mind Body Soul | SR0000787461 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37216 | American Authors | No Love | SR0000787461 | UMG Recordings, Inc. |
| 37217 | American Authors | Nothing Better | SR0000787461 | UMG Recordings, Inc. |
| 37218 | American Authors | Oh, What A Life | SR0000743370 | UMG Recordings, Inc. |
| 37219 | American Authors | Pocket Full Of Gold | SR0000787461 | UMG Recordings, Inc. |
| 37220 | American Authors | Pride | SR0000779472 | UMG Recordings, Inc. |
| 37221 | American Authors | Real Place | SR0000842210 | UMG Recordings, Inc. |
| 37222 | American Authors | Replaced | SR0000787461 | UMG Recordings, Inc. |
| 37223 | American Authors | Right Here Right Now | SR0000787463 | UMG Recordings, Inc. |
| 37224 | American Authors | Sky's The Limit | SR0000891956 | UMG Recordings, Inc. |
| 37225 | American Authors | Stay Around | SR0000842214 | UMG Recordings, Inc. |
| 37226 | American Authors | Superman | SR0000787461 | UMG Recordings, Inc. |
| 37227 | American Authors | Think About It | SR0000743370 | UMG Recordings, Inc. |
| 37228 | American Authors | Trouble | SR0000743372 | UMG Recordings, Inc. |
| 37229 | American Authors | What We Live For | SR0000800011 | UMG Recordings, Inc. |
| 37230 | American Authors | What We Live For (Jay Pryor Remix) | SR0000793312 | UMG Recordings, Inc. |
| 37231 | American Authors ft. Bear Rinehart, NEEDTOBREATHE | Neighborhood | SR0000842212 | UMG Recordings, Inc. |
| 37232 | American Authors ft. Beau Young Prince | Champion | SR0000861543 | UMG Recordings, Inc. |
| 37233 | American Authors ft. Billy Raffoul | Say Amen | SR0000839978 | UMG Recordings, Inc. |
| 37234 | American Authors ft. Phillip Phillips, Maddie Poppe | Bring It On Home | SR0000865174 | UMG Recordings, Inc. |
| 37235 | American Authors ft. Phillip Phillips, Maddie Poppe | Bring It On Home (Campfire Mix) | SR0000868466 | UMG Recordings, Inc. |
| 37236 | American Authors ft. Phillip Phillips, Maddie Poppe | Bring It On Home (Stripped) | SR0000867445 | UMG Recordings, Inc. |
| 37237 | American Authors, Seeb | Best I Can | SR0000871730 | UMG Recordings, Inc. |
| 37238 | American Authors, Seeb, Petey | Best I Can (Petey Remix) | SR0000876277 | UMG Recordings, Inc. |
| 37239 | American Authors, Smallpools | Counting Down (Smallpools Remix) | SR0000894053 | UMG Recordings, Inc. |
| 37240 | American Hi-Fi | A Bigger Mood | SR0000294967 | UMG Recordings, Inc. |
| 37241 | American Hi-Fi | Another Perfect Day | SR0000294967 | UMG Recordings, Inc. |
| 37242 | American Hi-Fi | Beautiful Disaster | SR0000325451 | UMG Recordings, Inc. |
| 37243 | American Hi-Fi | Blue Day | SR0000294967 | UMG Recordings, Inc. |
| 37244 | American Hi-Fi | Built For Speed | SR0000325451 | UMG Recordings, Inc. |
| 37245 | American Hi-Fi | Don't Wait For The Sun | SR0000294967 | UMG Recordings, Inc. |
| 37246 | American Hi-Fi | Flavor Of The Weak | SR0000294967 | UMG Recordings, Inc. |
| 37247 | American Hi-Fi | Happy | SR0000325451 | UMG Recordings, Inc. |
| 37248 | American Hi-Fi | Hi-Fi Killer | SR0000294967 | UMG Recordings, Inc. |
| 37249 | American Hi-Fi | I'm A Fool | SR0000294967 | UMG Recordings, Inc. |
| 37250 | American Hi-Fi | My Only Enemy | SR0000294967 | UMG Recordings, Inc. |
| 37251 | American Hi-Fi | Nothing Left To Lose | SR0000325451 | UMG Recordings, Inc. |
| 37252 | American Hi-Fi | Rise | SR0000325451 | UMG Recordings, Inc. |
| 37253 | American Hi-Fi | Safer On The Outside | SR0000294967 | UMG Recordings, Inc. |
| 37254 | American Hi-Fi | Save Me | SR0000325451 | UMG Recordings, Inc. |
| 37255 | American Hi-Fi | Scar | SR0000294967 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37256 | American Hi-Fi | Surround | SR0000294967 | UMG Recordings, Inc. |
| 37257 | American Hi-Fi | Teenage Alien Nation | SR0000325451 | UMG Recordings, Inc. |
| 37258 | American Hi-Fi | The Art Of Losing | SR0000325451 | UMG Recordings, Inc. |
| 37259 | American Hi-Fi | The Break Up Song | SR0000325451 | UMG Recordings, Inc. |
| 37260 | American Hi-Fi | The Gold Rush | SR0000325451 | UMG Recordings, Inc. |
| 37261 | American Hi-Fi | This Is The Sound | SR0000325451 | UMG Recordings, Inc. |
| 37262 | American Hi-Fi | Wall Of Sound | SR0000294967 | UMG Recordings, Inc. |
| 37263 | American Hi-Fi | What About Today | SR0000294967 | UMG Recordings, Inc. |
| 37264 | Aminé | Baba | SR0000795009 | UMG Recordings, Inc. |
| 37265 | Aminé | Beach Boy | SR0000806221 | UMG Recordings, Inc. |
| 37266 | Aminé | Becky | SR0000887098 | UMG Recordings, Inc. |
| 37267 | Aminé | BLACKJACK | SR0000828479 | UMG Recordings, Inc. |
| 37268 | Aminé | Blinds | SR0000806229 | UMG Recordings, Inc. |
| 37269 | Aminé | Burden | SR0000887098 | UMG Recordings, Inc. |
| 37270 | Aminé | Can’t Decide | SR0000887098 | UMG Recordings, Inc. |
| 37271 | Aminé | CANTU | SR0000828479 | UMG Recordings, Inc. |
| 37272 | Aminé | Caroline | SR0000792664 | UMG Recordings, Inc. |
| 37273 | Aminé | CHINGY | SR0000828479 | UMG Recordings, Inc. |
| 37274 | Aminé | DR. WHOEVER | SR0000828479 | UMG Recordings, Inc. |
| 37275 | Aminé | Gelato | SR0000903687 | UMG Recordings, Inc. |
| 37276 | Aminé | Hero | SR0000806221 | UMG Recordings, Inc. |
| 37277 | Aminé | Invincible | SR0000841579 | UMG Recordings, Inc. |
| 37278 | Aminé | Kobe | SR0000887098 | UMG Recordings, Inc. |
| 37279 | Aminé | Mama | SR0000887098 | UMG Recordings, Inc. |
| 37280 | Aminé | Money | SR0000806221 | UMG Recordings, Inc. |
| 37281 | Aminé | Mrs. Clean | SR0000903687 | UMG Recordings, Inc. |
| 37282 | Aminé | My Reality | SR0000887098 | UMG Recordings, Inc. |
| 37283 | Aminé | Places + Faces | SR0000849406 | UMG Recordings, Inc. |
| 37284 | Aminé | RATCHET SATURN GIRL | SR0000828479 | UMG Recordings, Inc. |
| 37285 | Aminé | REDMERCEDES | SR0000802385 | UMG Recordings, Inc. |
| 37286 | Aminé | SHINE | SR0000828479 | UMG Recordings, Inc. |
| 37287 | Aminé | Slide | SR0000806221 | UMG Recordings, Inc. |
| 37288 | Aminé | Solid | SR0000903687 | UMG Recordings, Inc. |
| 37289 | Aminé | Spice Girl | SR0000806221 | UMG Recordings, Inc. |
| 37290 | Aminé | Squeeze | SR0000831931 | UMG Recordings, Inc. |
| 37291 | Aminé | STFU | SR0000806221 | UMG Recordings, Inc. |
| 37292 | Aminé | STFU2 | SR0000828479 | UMG Recordings, Inc. |
| 37293 | Aminé | Sundays | SR0000806221 | UMG Recordings, Inc. |
| 37294 | Aminé | TOGETHER | SR0000828479 | UMG Recordings, Inc. |
| 37295 | Aminé | Turf | SR0000806226 | UMG Recordings, Inc. |
| 37296 | Aminé | WHY? | SR0000828479 | UMG Recordings, Inc. |
| 37297 | Aminé ft. Charlie Wilson | Dakota | SR0000806221 | UMG Recordings, Inc. |
| 37298 | Aminé ft. G Herbo | DAPPERDAN | SR0000828479 | UMG Recordings, Inc. |
| 37299 | Aminé ft. Gunna | HICCUP | SR0000828479 | UMG Recordings, Inc. |
| 37300 | Aminé ft. Injury Reserve | Campfire | SR0000823441 | UMG Recordings, Inc. |
| 37301 | Aminé ft. Injury Reserve | Fetus | SR0000887098 | UMG Recordings, Inc. |
| 37302 | Aminé ft. JID, Charlie Wilson | Roots | SR0000887098 | UMG Recordings, Inc. |
| 37303 | Aminé ft. Kehlani | Heebiejeebies | SR0000806224 | UMG Recordings, Inc. |
| 37304 | Aminé ft. Missy Elliott, AJ Tracey | REDMERCEDES (Remix) | SR0000803761 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37305 | Aminé ft. Nelly | Yellow | SR0000806221 | UMG Recordings, Inc. |
| 37306 | Aminé ft. Offset | Wedding Crashers | SR0000806230 | UMG Recordings, Inc. |
| 37307 | Aminé ft. Rico Nasty | SUGARPARENTS | SR0000828479 | UMG Recordings, Inc. |
| 37308 | Aminé ft. Saba | Talk | SR0000903687 | UMG Recordings, Inc. |
| 37309 | Aminé ft. slowthai, Vince Staples | Pressure In My Palms | SR0000887098 | UMG Recordings, Inc. |
| 37310 | Aminé ft. Summer Walker | Easy | SR0000887098 | UMG Recordings, Inc. |
| 37311 | Aminé ft. Toosii | Chicken | SR0000903687 | UMG Recordings, Inc. |
| 37312 | Aminé ft. Ty Dolla $ign | Veggies | SR0000806221 | UMG Recordings, Inc. |
| 37313 | Aminé ft. Valee | Zack & Cody | SR0000903687 | UMG Recordings, Inc. |
| 37314 | Aminé ft. Young Thug | Compensating | SR0000885900 | UMG Recordings, Inc. |
| 37315 | Aminé, Luke Steele | Hello | SR0000892151 | UMG Recordings, Inc. |
| 37316 | Aminé, Unknown Mortal Orchestra | Buzzin | SR0000903687 | UMG Recordings, Inc. |
| 37317 | Amir Obé | 100 LIES | SR0000972632 | UMG Recordings, Inc. |
| 37318 | Amir Obé | Bad Timing Interlude | SR0000812145 | UMG Recordings, Inc. |
| 37319 | Amir Obé | Bloodshot | SR0000835876 | UMG Recordings, Inc. |
| 37320 | Amir Obé | BULLETPROOF | SR0000972632 | UMG Recordings, Inc. |
| 37321 | Amir Obé | CAPTIONS | SR0000972632 | UMG Recordings, Inc. |
| 37322 | Amir Obé | Cigarettes | SR0000812145 | UMG Recordings, Inc. |
| 37323 | Amir Obé | CRYBABY | SR0000972632 | UMG Recordings, Inc. |
| 37324 | Amir Obé | Don't Belong Here | SR0000834370 | UMG Recordings, Inc. |
| 37325 | Amir Obé | ENEMIES | SR0000812145 | UMG Recordings, Inc. |
| 37326 | Amir Obé | Famous | SR0000838992 | UMG Recordings, Inc. |
| 37327 | Amir Obé | FREE | SR0000812145 | UMG Recordings, Inc. |
| 37328 | Amir Obé | Holy Shit | SR0000831473 | UMG Recordings, Inc. |
| 37329 | Amir Obé | If I Jump | SR0000840070 | UMG Recordings, Inc. |
| 37330 | Amir Obé | IGNITE + GOODNIGHT | SR0000967445 | UMG Recordings, Inc. |
| 37331 | Amir Obé | MARILYN | SR0000972632 | UMG Recordings, Inc. |
| 37332 | Amir Obé | Masquerade | SR0000834370 | UMG Recordings, Inc. |
| 37333 | Amir Obé | NATURALLY | SR0000812145 | UMG Recordings, Inc. |
| 37334 | Amir Obé | Reset | SR0000840073 | UMG Recordings, Inc. |
| 37335 | Amir Obé | ROAM | SR0000972632 | UMG Recordings, Inc. |
| 37336 | Amir Obé | Romeo | SR0000837365 | UMG Recordings, Inc. |
| 37337 | Amir Obé | Shadow | SR0000886385 | UMG Recordings, Inc. |
| 37338 | Amir Obé | SOMEBODY ELSE | SR0000972632 | UMG Recordings, Inc. |
| 37339 | Amir Obé | VIP 2 | SR0000969746 | UMG Recordings, Inc. |
| 37340 | Amir Obé | WALKING ON WATER | SR0000972632 | UMG Recordings, Inc. |
| 37341 | Amir Obé | Welcome To Rehab | SR0000834370 | UMG Recordings, Inc. |
| 37342 | Amir Obé | Wish You Well | SR0000812143 | UMG Recordings, Inc. |
| 37343 | Amir Obé | YELLOW LIGHTS | SR0000812145 | UMG Recordings, Inc. |
| 37344 | Amir Obé | YOU | SR0000972632 | UMG Recordings, Inc. |
| 37345 | Amir Obé ft. Naomi Wild | BLINDED INTERLUDE (Audio) | SR0000972632 | UMG Recordings, Inc. |
| 37346 | Amir Obé ft. PARTYNEXTDOOR, G. Ry | TALK TO ME NICE | SR0000969500 | UMG Recordings, Inc. |
| 37347 | Amos Lee | All My Friends | SR0000377451 | UMG Recordings, Inc. |
| 37348 | Amos Lee | Arms Of A Woman | SR0000377451 | UMG Recordings, Inc. |
| 37349 | Amos Lee | Behind Me Now | SR0000671433 | UMG Recordings, Inc. |
| 37350 | Amos Lee | Black River | SR0000377451 | UMG Recordings, Inc. |
| 37351 | Amos Lee | Bottom Of The Barrel | SR0000377451 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37352 | Amos Lee | Burden | SR0000733394 | UMG Recordings, Inc. |
| 37353 | Amos Lee | Careless | SR0000393813 | UMG Recordings, Inc. |
| 37354 | Amos Lee | Charles St | SR0000733394 | UMG Recordings, Inc. |
| 37355 | Amos Lee | Chill In The Air | SR0000733396 | UMG Recordings, Inc. |
| 37356 | Amos Lee | Colors | SR0000377451 | UMG Recordings, Inc. |
| 37357 | Amos Lee | Cup Of Sorrow | SR0000671433 | UMG Recordings, Inc. |
| 37358 | Amos Lee | Don't Leave Me Lonely | SR0000791762 | UMG Recordings, Inc. |
| 37359 | Amos Lee | Dreamin' | SR0000377451 | UMG Recordings, Inc. |
| 37360 | Amos Lee | Dresser Drawer | SR0000733394 | UMG Recordings, Inc. |
| 37361 | Amos Lee | El Camino | SR0000671433 | UMG Recordings, Inc. |
| 37362 | Amos Lee | Flower | SR0000671433 | UMG Recordings, Inc. |
| 37363 | Amos Lee | Freedom | SR0000393813 | UMG Recordings, Inc. |
| 37364 | Amos Lee | Give It Up | SR0000377451 | UMG Recordings, Inc. |
| 37365 | Amos Lee | Hello Again | SR0000671433 | UMG Recordings, Inc. |
| 37366 | Amos Lee | High Water | SR0000733394 | UMG Recordings, Inc. |
| 37367 | Amos Lee | Highways And Clouds | SR0000791762 | UMG Recordings, Inc. |
| 37368 | Amos Lee | Hurt Me | SR0000791762 | UMG Recordings, Inc. |
| 37369 | Amos Lee | Indonesia | SR0000733394 | UMG Recordings, Inc. |
| 37370 | Amos Lee | Jesus | SR0000671433 | UMG Recordings, Inc. |
| 37371 | Amos Lee | Johnson Blvd | SR0000733394 | UMG Recordings, Inc. |
| 37372 | Amos Lee | Keep It Loose, Keep It Tight | SR0000377451 | UMG Recordings, Inc. |
| 37373 | Amos Lee | Learned A Lot | SR0000671433 | UMG Recordings, Inc. |
| 37374 | Amos Lee | Lies Of A Lonely Friend | SR0000377451 | UMG Recordings, Inc. |
| 37375 | Amos Lee | Lightly | SR0000791762 | UMG Recordings, Inc. |
| 37376 | Amos Lee | Long Line Of Pain | SR0000393813 | UMG Recordings, Inc. |
| 37377 | Amos Lee | Loretta | SR0000733394 | UMG Recordings, Inc. |
| 37378 | Amos Lee | Lost Child | SR0000791762 | UMG Recordings, Inc. |
| 37379 | Amos Lee | Lowdown Life | SR0000733394 | UMG Recordings, Inc. |
| 37380 | Amos Lee | Lullabye | SR0000393813 | UMG Recordings, Inc. |
| 37381 | Amos Lee | Mama Sail To Me | SR0000695746 | UMG Recordings, Inc. |
| 37382 | Amos Lee | May I Remind You | SR0000695746 | UMG Recordings, Inc. |
| 37383 | Amos Lee | Mountains Of Sorrow | SR0000733394 | UMG Recordings, Inc. |
| 37384 | Amos Lee | New Day | SR0000791762 | UMG Recordings, Inc. |
| 37385 | Amos Lee | New Love | SR0000791762 | UMG Recordings, Inc. |
| 37386 | Amos Lee | Night Train | SR0000393813 | UMG Recordings, Inc. |
| 37387 | Amos Lee | One Lonely Light | SR0000791762 | UMG Recordings, Inc. |
| 37388 | Amos Lee | Out Of The Cold | SR0000671433 | UMG Recordings, Inc. |
| 37389 | Amos Lee | Plain View | SR0000733394 | UMG Recordings, Inc. |
| 37390 | Amos Lee | Running Out Of Time | SR0000791763 | UMG Recordings, Inc. |
| 37391 | Amos Lee | Say Goodbye | SR0000695746 | UMG Recordings, Inc. |
| 37392 | Amos Lee | Scared Money | SR0000733394 | UMG Recordings, Inc. |
| 37393 | Amos Lee | Seen It All Before | SR0000377451 | UMG Recordings, Inc. |
| 37394 | Amos Lee | Shout Out Loud | SR0000393812 | UMG Recordings, Inc. |
| 37395 | Amos Lee | Simple Things | SR0000695746 | UMG Recordings, Inc. |
| 37396 | Amos Lee | Skipping Stone | SR0000393813 | UMG Recordings, Inc. |
| 37397 | Amos Lee | Soul Suckers | SR0000377451 | UMG Recordings, Inc. |
| 37398 | Amos Lee | Southern Girl | SR0000393813 | UMG Recordings, Inc. |
| 37399 | Amos Lee | Spirit | SR0000791764 | UMG Recordings, Inc. |
| 37400 | Amos Lee | Stranger | SR0000733394 | UMG Recordings, Inc. |
| 37401 | Amos Lee | Supply & Demand | SR0000393813 | UMG Recordings, Inc. |
| 37402 | Amos Lee | Sweet Pea | SR0000393813 | UMG Recordings, Inc. |
| 37403 | Amos Lee | Sympathize | SR0000393813 | UMG Recordings, Inc. |
| 37404 | Amos Lee | The Darkness | SR0000695746 | UMG Recordings, Inc. |
| 37405 | Amos Lee | The Man Who Wants You | SR0000733395 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37406 | Amos Lee | The Wind | SR0000393813 | UMG Recordings, Inc. |
| 37407 | Amos Lee | There I Go Again | SR0000695746 | UMG Recordings, Inc. |
| 37408 | Amos Lee | Till You Come Back Through | SR0000791766 | UMG Recordings, Inc. |
| 37409 | Amos Lee | Tricksters, Hucksters, And Scamps | SR0000733394 | UMG Recordings, Inc. |
| 37410 | Amos Lee | Vaporize | SR0000791768 | UMG Recordings, Inc. |
| 37411 | Amos Lee | Violin | SR0000671433 | UMG Recordings, Inc. |
| 37412 | Amos Lee | Wait Up For Me | SR0000791762 | UMG Recordings, Inc. |
| 37413 | Amos Lee | Walls | SR0000791762 | UMG Recordings, Inc. |
| 37414 | Amos Lee | Windows Are Rolled Down | SR0000671434 | UMG Recordings, Inc. |
| 37415 | Amos Lee | With You | SR0000791762 | UMG Recordings, Inc. |
| 37416 | Amos Lee ft. Lucinda Williams | Clear Blue Eyes | SR0000671433 | UMG Recordings, Inc. |
| 37417 | Amos Lee ft. Willie Nelson | Behind Me Now / El Camino (Reprise) | SR0000671433 | UMG Recordings, Inc. |
| 37418 | Amram-Barrow Quartet | City Talk | 2022.07.12 | UMG Recordings, Inc. |
| 37419 | Amram-Barrow Quartet | Darn That Dream | 2022.07.12 | UMG Recordings, Inc. |
| 37420 | Amram-Barrow Quartet | I Let A Song Go Out Of My Heart | 2022.07.12 | UMG Recordings, Inc. |
| 37421 | Amram-Barrow Quartet | I Love You | 2022.07.12 | UMG Recordings, Inc. |
| 37422 | Amram-Barrow Quartet | Lobo Nocho | 2022.07.12 | UMG Recordings, Inc. |
| 37423 | Amram-Barrow Quartet | Phipps Quipps | 2022.07.12 | UMG Recordings, Inc. |
| 37424 | Amram-Barrow Quartet | Shenandoah | 2022.07.12 | UMG Recordings, Inc. |
| 37425 | Amram-Barrow Quartet | Someday Morning Will Come | 2022.07.12 | UMG Recordings, Inc. |
| 37426 | Amram-Barrow Quartet | Somewhere Along The Way | 2022.07.12 | UMG Recordings, Inc. |
| 37427 | Amram-Barrow Quartet | The Best Thing For You | 2022.07.12 | UMG Recordings, Inc. |
| 37428 | Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| 37429 | Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| 37430 | Amy Winehouse | Amy Amy Amy / Outro | SR0000614121 | UMG Recordings, Inc. |
| 37431 | Amy Winehouse | Back To Black | SR0000407451 | UMG Recordings, Inc. |
| 37432 | Amy Winehouse | He Can Only Hold Her | SR0000407451 | UMG Recordings, Inc. |
| 37433 | Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| 37434 | Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| 37435 | Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 37436 | Amy Winehouse | Just Friends | SR0000407451 | UMG Recordings, Inc. |
| 37437 | Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| 37438 | Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| 37439 | Amy Winehouse | Me & Mr Jones | SR0000407451 | UMG Recordings, Inc. |
| 37440 | Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| 37441 | Amy Winehouse | Rehab | SR0000410095 | UMG Recordings, Inc. |
| 37442 | Amy Winehouse | Some Unholy War | SR0000407451 | UMG Recordings, Inc. |
| 37443 | Amy Winehouse | Tears Dry On Their Own | SR0000407451 | UMG Recordings, Inc. |
| 37444 | Amy Winehouse | Wake Up Alone | SR0000407451 | UMG Recordings, Inc. |
| 37445 | Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37446 | Amy Winehouse | You Know I'm No Good (Skeewiff Mix) | SR0000919598 | UMG Recordings, Inc. |
| 37447 | Amy Winehouse | You Sent Me Flying / Cherry | SR0000614121 | UMG Recordings, Inc. |
| 37448 | Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| 37449 | Amy Winehouse ft. JAY-Z | Rehab (Remix) | SR0000411262 | UMG Recordings, Inc. |
| 37450 | Amy Winehouse ft. Nas | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| 37451 | Andrés Segovia | Albéniz: Sevilla | 2021.04.08 | UMG Recordings, Inc. |
| 37452 | Andrés Segovia | Granados: Tonadilla | 2021.04.08 | UMG Recordings, Inc. |
| 37453 | Andrew Cash | 100 Years | SR0000105807 | UMG Recordings, Inc. |
| 37454 | Andrew Cash | Any Kind Of Love | SR0000105807 | UMG Recordings, Inc. |
| 37455 | Andrew Cash | Boomtown | SR0000105807 | UMG Recordings, Inc. |
| 37456 | Andrew Cash | Do Not Adjust Your Set | SR0000093371 | UMG Recordings, Inc. |
| 37457 | Andrew Cash | Flower | SR0000093371 | UMG Recordings, Inc. |
| 37458 | Andrew Cash | It's Not Forever | SR0000093371 | UMG Recordings, Inc. |
| 37459 | Andrew Cash | Midnight Gone | SR0000093371 | UMG Recordings, Inc. |
| 37460 | Andrew Cash | Morning Train | SR0000093371 | UMG Recordings, Inc. |
| 37461 | Andrew Cash | Nothing At All | SR0000105807 | UMG Recordings, Inc. |
| 37462 | Andrew Cash | Places | SR0000093371 | UMG Recordings, Inc. |
| 37463 | Andrew Cash | Sleepwalking | SR0000105807 | UMG Recordings, Inc. |
| 37464 | Andrew Cash | Smile Me Down | SR0000093371 | UMG Recordings, Inc. |
| 37465 | Andrew Cash | These Days | SR0000105807 | UMG Recordings, Inc. |
| 37466 | Andrew Cash | Time And Place | SR0000093371 | UMG Recordings, Inc. |
| 37467 | Andrew Cash | Times Talking' Trouble Now | SR0000105807 | UMG Recordings, Inc. |
| 37468 | Andrew Cash | Trail Of Tears | SR0000093371 | UMG Recordings, Inc. |
| 37469 | Andrew Cash | We Have Heard | SR0000105807 | UMG Recordings, Inc. |
| 37470 | Andrew Cash | What Am I Gonna Do With These Hands | SR0000105807 | UMG Recordings, Inc. |
| 37471 | Andrew Cash | When Is It Gonna Come | SR0000093371 | UMG Recordings, Inc. |
| 37472 | Andrew Cash | When The Rain Falls Down | SR0000105807 | UMG Recordings, Inc. |
| 37473 | Andrew Cash | When The Wind Blows | SR0000093371 | UMG Recordings, Inc. |
| 37474 | Andrew Cash | Wishing | SR0000105807 | UMG Recordings, Inc. |
| 37475 | Andrew Hill | Bobby's Tune | SR0000108021 | UMG Recordings, Inc. |
| 37476 | Andrew Hill | But Not Farewell | SR0000129787 | UMG Recordings, Inc. |
| 37477 | Andrew Hill | For Emilio | SR0000384088 | UMG Recordings, Inc. |
| 37478 | Andrew Hill | Friends | SR0000129787 | UMG Recordings, Inc. |
| 37479 | Andrew Hill | Georgia Ham | SR0000129787 | UMG Recordings, Inc. |
| 37480 | Andrew Hill | Golden Sunset | SR0000108021 | UMG Recordings, Inc. |
| 37481 | Andrew Hill | Golden Sunset (Alternate Take) | SR0000108021 | UMG Recordings, Inc. |
| 37482 | Andrew Hill | Gone | SR0000129787 | UMG Recordings, Inc. |
| 37483 | Andrew Hill | Malachi | SR0000384088 | UMG Recordings, Inc. |
| 37484 | Andrew Hill | Malachi (Solo Piano Version) | SR0000384088 | UMG Recordings, Inc. |
| 37485 | Andrew Hill | Nicodemus | SR0000129787 | UMG Recordings, Inc. |
| 37486 | Andrew Hill | Pinnacle | SR0000108021 | UMG Recordings, Inc. |
| 37487 | Andrew Hill | Pinnacle (Alternate Take) | SR0000108021 | UMG Recordings, Inc. |
| 37488 | Andrew Hill | Ry Round | SR0000384088 | UMG Recordings, Inc. |
| 37489 | Andrew Hill | Ry Round 2 | SR0000384088 | UMG Recordings, Inc. |
| 37490 | Andrew Hill | Samba Rasta | SR0000108021 | UMG Recordings, Inc. |
| 37491 | Andrew Hill | Smooth | SR0000384088 | UMG Recordings, Inc. |
| 37492 | Andrew Hill | Spiritual Lover (Alternate Take) | SR0000108021 | UMG Recordings, Inc. |
| 37493 | Andrew Hill | Sunnyside | SR0000129787 | UMG Recordings, Inc. |
| 37494 | Andrew Hill | Tail Feather | SR0000108021 | UMG Recordings, Inc. |
| 37495 | Andrew Hill | Time Lines | SR0000384088 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37496 | Andrew Hill | Westbury | SR0000129787 | UMG Recordings, Inc. |
| 37497 | Andrew Hill | Whitsuntide | SR0000384088 | UMG Recordings, Inc. |
| 37498 | Andrew Lloyd Webber, Tim Rice | Heaven On Their Minds (Instrumental) | 2022.11.23 | UMG Recordings, Inc. |
| 37499 | Andrew Lloyd Webber, Tim Rice | What A Party | 2022.11.23 | UMG Recordings, Inc. |
| 37500 | Andrew W.K. | Don't Stop Living In The Red | SR0000311332 | UMG Recordings, Inc. |
| 37501 | Andrew W.K. | Fun Night | SR0000311332 | UMG Recordings, Inc. |
| 37502 | Andrew W.K. | Girls Own Love | SR0000311332 | UMG Recordings, Inc. |
| 37503 | Andrew W.K. | Got To Do It | SR0000311332 | UMG Recordings, Inc. |
| 37504 | Andrew W.K. | I Get Wet | SR0000311332 | UMG Recordings, Inc. |
| 37505 | Andrew W.K. | I Love NYC | SR0000311332 | UMG Recordings, Inc. |
| 37506 | Andrew W.K. | It's Time To Party | SR0000311332 | UMG Recordings, Inc. |
| 37507 | Andrew W.K. | Party Hard | SR0000311332 | UMG Recordings, Inc. |
| 37508 | Andrew W.K. | Party Til You Puke | SR0000311332 | UMG Recordings, Inc. |
| 37509 | Andrew W.K. | Ready To Die | SR0000311332 | UMG Recordings, Inc. |
| 37510 | Andrew W.K. | She Is Beautiful | SR0000311332 | UMG Recordings, Inc. |
| 37511 | Andrew W.K. | Take It Off | SR0000311332 | UMG Recordings, Inc. |
| 37512 | Andy Black | Beautiful Pain | SR0000780411 | UMG Recordings, Inc. |
| 37513 | Andy Black | Break Your Halo | SR0000780622 | UMG Recordings, Inc. |
| 37514 | Andy Black | Broken Pieces | SR0000780622 | UMG Recordings, Inc. |
| 37515 | Andy Black | Drown Me Out | SR0000780622 | UMG Recordings, Inc. |
| 37516 | Andy Black | Feast or Famine | SR0000855371 | UMG Recordings, Inc. |
| 37517 | Andy Black | Fire In My Mind | SR0000855371 | UMG Recordings, Inc. |
| 37518 | Andy Black | Ghost of Ohio | SR0000856175 | UMG Recordings, Inc. |
| 37519 | Andy Black | Heaven | SR0000855371 | UMG Recordings, Inc. |
| 37520 | Andy Black | Heroes We Were | SR0000855371 | UMG Recordings, Inc. |
| 37521 | Andy Black | Homecoming King | SR0000780622 | UMG Recordings, Inc. |
| 37522 | Andy Black | Introduction: Resurrection | SR0000855371 | UMG Recordings, Inc. |
| 37523 | Andy Black | Louder Than Your Love | SR0000780622 | UMG Recordings, Inc. |
| 37524 | Andy Black | Love Was Made To Break | SR0000780622 | UMG Recordings, Inc. |
| 37525 | Andy Black | My Way | SR0000833942 | UMG Recordings, Inc. |
| 37526 | Andy Black | Paint It Black | SR0000780622 | UMG Recordings, Inc. |
| 37527 | Andy Black | Put The Gun Down | SR0000780622 | UMG Recordings, Inc. |
| 37528 | Andy Black | Ribcage | SR0000780409 | UMG Recordings, Inc. |
| 37529 | Andy Black | Soul Like Me | SR0000855371 | UMG Recordings, Inc. |
| 37530 | Andy Black | The Martyr | SR0000855371 | UMG Recordings, Inc. |
| 37531 | Andy Black | The Promise | SR0000855373 | UMG Recordings, Inc. |
| 37532 | Andy Black | The Void | SR0000855373 | UMG Recordings, Inc. |
| 37533 | Andy Black | The Wind & Spark | SR0000855371 | UMG Recordings, Inc. |
| 37534 | Andy Black | We Don't Have To Dance | SR0000780412 | UMG Recordings, Inc. |
| 37535 | Andy Black | Westwood Road | SR0000855372 | UMG Recordings, Inc. |
| 37536 | Andy Black ft. Matt Skiba | Stay Alive | SR0000780410 | UMG Recordings, Inc. |
| 37537 | Andy Gibb | (Love Is) Thicker Than Water | N00000044506 / RE0000926011 | UMG Recordings, Inc. |
| 37538 | Andy Gibb | (Our Love) Don't Throw It All Away | SR0000003058 | UMG Recordings, Inc. |
| 37539 | Andy Gibb | After Dark | SR0000016740 | UMG Recordings, Inc. |
| 37540 | Andy Gibb | An Everlasting Love | SR0000003058 | UMG Recordings, Inc. |
| 37541 | Andy Gibb | Dance To The Light Of The Morning | N00000044506 / RE0000926011 | UMG Recordings, Inc. |
| 37542 | Andy Gibb | Flowing Rivers | N00000044506 / RE0000926011 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37543 | Andy Gibb | In The End | N00000044506 / RE0000926011 | UMG Recordings, Inc. |
| 37544 | Andy Gibb | Starlight | N00000044506 / RE0000926011 | UMG Recordings, Inc. |
| 37545 | Andy Gibb | Too Many Looks In Your Eyes | N00000044506 / RE0000926011 | UMG Recordings, Inc. |
| 37546 | Andy Gibb | Warm Ride | SR0000016740 | UMG Recordings, Inc. |
| 37547 | Andy Gibb | Words And Music | N00000044506 / RE0000926011 | UMG Recordings, Inc. |
| 37548 | Andy Griffith | Only Time Will Tell | 2022.07.12 | UMG Recordings, Inc. |
| 37549 | Andy Griffith, Dolores Gray | Once Knew A Fella (1959 Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 37550 | Andy Kim | Baby I Love You | 2025.02.04 | UMG Recordings, Inc. |
| 37551 | Andy Kim | Baby While You're Young | 2025.02.04 | UMG Recordings, Inc. |
| 37552 | Andy Kim | Be My Baby | 2025.02.04 | UMG Recordings, Inc. |
| 37553 | Andy Kim | By The Time I Get To Phoenix | 2025.02.04 | UMG Recordings, Inc. |
| 37554 | Andy Kim | Circus | 2025.02.04 | UMG Recordings, Inc. |
| 37555 | Andy Kim | Didn't Have To Tell Her | 2025.02.04 | UMG Recordings, Inc. |
| 37556 | Andy Kim | Do You Feel It Too | 2025.02.04 | UMG Recordings, Inc. |
| 37557 | Andy Kim | Foundation Of My Soul | 2025.02.04 | UMG Recordings, Inc. |
| 37558 | Andy Kim | Gee Girl | 2025.02.04 | UMG Recordings, Inc. |
| 37559 | Andy Kim | How'd We Ever Get This Way | 2025.02.04 | UMG Recordings, Inc. |
| 37560 | Andy Kim | I Found Her | 2025.02.04 | UMG Recordings, Inc. |
| 37561 | Andy Kim | I Got To Know | 2025.02.04 | UMG Recordings, Inc. |
| 37562 | Andy Kim | I Want You | 2025.02.04 | UMG Recordings, Inc. |
| 37563 | Andy Kim | I Wonder If I Care As Much | 2025.02.04 | UMG Recordings, Inc. |
| 37564 | Andy Kim | If I Were A Carpenter | 2025.02.04 | UMG Recordings, Inc. |
| 37565 | Andy Kim | I'll Be Loving You | 2025.02.04 | UMG Recordings, Inc. |
| 37566 | Andy Kim | Just Like Your Shadow | 2025.02.04 | UMG Recordings, Inc. |
| 37567 | Andy Kim | Let's Get Married | 2025.02.04 | UMG Recordings, Inc. |
| 37568 | Andy Kim | Love That Little Woman | 2025.02.04 | UMG Recordings, Inc. |
| 37569 | Andy Kim | Mr. Music Man | 2025.02.04 | UMG Recordings, Inc. |
| 37570 | Andy Kim | Nobody's Ever Going Anywhere | 2025.02.04 | UMG Recordings, Inc. |
| 37571 | Andy Kim | Ordinary Kind Of Girl | 2025.02.04 | UMG Recordings, Inc. |
| 37572 | Andy Kim | Please Be True | 2025.02.04 | UMG Recordings, Inc. |
| 37573 | Andy Kim | Pretty Thing | 2025.02.04 | UMG Recordings, Inc. |
| 37574 | Andy Kim | Rainbow Ride | 2025.02.04 | UMG Recordings, Inc. |
| 37575 | Andy Kim | Resurrection | 2025.02.04 | UMG Recordings, Inc. |
| 37576 | Andy Kim | Shoot 'Em Up Baby | 2025.02.04 | UMG Recordings, Inc. |
| 37577 | Andy Kim | So Good Together | 2025.02.04 | UMG Recordings, Inc. |
| 37578 | Andy Kim | Sunday Thunder | 2025.02.04 | UMG Recordings, Inc. |
| 37579 | Andy Kim | This Guy's In Love With You | 2025.02.04 | UMG Recordings, Inc. |
| 37580 | Andy Kim | This Is The Girl | 2025.02.04 | UMG Recordings, Inc. |
| 37581 | Andy Kim | To Be Continued | 2025.02.04 | UMG Recordings, Inc. |
| 37582 | Andy Kim | Walkin' My La De Da | 2025.02.04 | UMG Recordings, Inc. |
| 37583 | Andy Kim | Wonderful You | 2025.02.04 | UMG Recordings, Inc. |
| 37584 | Andy Kim | You Girl | 2025.02.04 | UMG Recordings, Inc. |
| 37585 | Andy Kim | You Got Style | 2025.02.04 | UMG Recordings, Inc. |
| 37586 | Andy Kirk, Mary Lou Williams | Ring Dem Bells | 2021.04.08 | UMG Recordings, Inc. |
| 37587 | Andy Kirk, Mary Lou Williams | Walkin' And Swingin' | 2021.04.08 | UMG Recordings, Inc. |
| 37588 | Angel | Ain't Gonna Eat Out My Heart Anymore | SR0000002191 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37589 | Angel | Angel (Theme) | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37590 | Angel | Anyway You Want It | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37591 | Angel | Bad Time | SR0000006480 | UMG Recordings, Inc. |
| 37592 | Angel | Big Boy (Let's Do It Again) | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37593 | Angel | Can You Feel It | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37594 | Angel | Cast The First Stone | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37595 | Angel | Chicken Soup | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37596 | Angel | Don't Leave Me Lonely | SR0000002191 | UMG Recordings, Inc. |
| 37597 | Angel | Don't Take Your Love | SR0000006480 | UMG Recordings, Inc. |
| 37598 | Angel | Dr. Ice | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37599 | Angel | Feelin Right | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37600 | Angel | Feelings | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37601 | Angel | Flying With Broken Wings (Without You) | SR0000002191 | UMG Recordings, Inc. |
| 37602 | Angel | Got Love If You Want It | SR0000002191 | UMG Recordings, Inc. |
| 37603 | Angel | Hold Me, Squeeze Me | SR0000002191 | UMG Recordings, Inc. |
| 37604 | Angel | I'll Bring The Whole World To Your Door | SR0000006480 | UMG Recordings, Inc. |
| 37605 | Angel | I'll Never Fall In Love Again | SR0000006480 | UMG Recordings, Inc. |
| 37606 | Angel | Just A Dream | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37607 | Angel | Just Can't Take It | SR0000006480 | UMG Recordings, Inc. |
| 37608 | Angel | L.A. Lady | SR0000006480 | UMG Recordings, Inc. |
| 37609 | Angel | Lovers Live On | SR0000006480 | UMG Recordings, Inc. |
| 37610 | Angel | Mirrors | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37611 | Angel | On The Rocks | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37612 | Angel | Over And Over | SR0000002191 | UMG Recordings, Inc. |
| 37613 | Angel | Pressure Point | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37614 | Angel | She's A Mover | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37615 | Angel | Stick Like Glue | SR0000002191 | UMG Recordings, Inc. |
| 37616 | Angel | Telephone Exchange | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37617 | Angel | That Magic Touch | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37618 | Angel | The Fortune | N00000032741 / RE0000906024 | UMG Recordings, Inc. |
| 37619 | Angel | The Winter Song | SR0000002191 | UMG Recordings, Inc. |
| 37620 | Angel | Under Suspicion | SR0000002191 | UMG Recordings, Inc. |
| 37621 | Angel | Waited Long Time | SR0000006480 | UMG Recordings, Inc. |
| 37622 | Angel | White Lightning | N00000039578 / RE0000926222 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37623 | Angel | Wild And Hot | SR0000006480 | UMG Recordings, Inc. |
| 37624 | Angel | You Can't Buy Love | SR0000006480 | UMG Recordings, Inc. |
| 37625 | Angel | You Could Lose Me | SR0000002191 | UMG Recordings, Inc. |
| 37626 | Angel | You're Not Fooling Me | N00000039578 / RE0000926222 | UMG Recordings, Inc. |
| 37627 | Angel Haze | A Tribe Called Red | SR0000739106 | UMG Recordings, Inc. |
| 37628 | Angel Haze | April's Fool | SR0000739106 | UMG Recordings, Inc. |
| 37629 | Angel Haze | Black Dahlia | SR0000739106 | UMG Recordings, Inc. |
| 37630 | Angel Haze | Black Synagogue | SR0000739106 | UMG Recordings, Inc. |
| 37631 | Angel Haze | Deep Sea Diver | SR0000739106 | UMG Recordings, Inc. |
| 37632 | Angel Haze | Dirty Gold | SR0000739106 | UMG Recordings, Inc. |
| 37633 | Angel Haze | New York | SR0000732209 | UMG Recordings, Inc. |
| 37634 | Angel Haze | Rose-Tinted Suicide | SR0000739106 | UMG Recordings, Inc. |
| 37635 | Angel Haze, Sia | Battle Cry | SR0000739106 | UMG Recordings, Inc. |
| 37636 | Angel Y Khriz | Ayer La Vi | SR0000636139 | UMG Recordings, Inc. |
| 37637 | Angel Y Khriz ft. Gocho "El Lápiz De Platino", John Eric | Na De Na | SR0000631618 | UMG Recordings, Inc. |
| 37638 | Angela Aguilar, Christian Nodal | Dime Cómo Quieres | SR0000895841 | UMG Recordings, Inc. |
| 37639 | Angels & Airwaves | A Little's Enough | SR0000383835 | UMG Recordings, Inc. |
| 37640 | Angels & Airwaves | Breathe | SR0000621054 | UMG Recordings, Inc. |
| 37641 | Angels & Airwaves | Call To Arms | SR0000621054 | UMG Recordings, Inc. |
| 37642 | Angels & Airwaves | Distraction | SR0000383835 | UMG Recordings, Inc. |
| 37643 | Angels & Airwaves | Do It For Me Now | SR0000383835 | UMG Recordings, Inc. |
| 37644 | Angels & Airwaves | Everything's Magic | SR0000621053 | UMG Recordings, Inc. |
| 37645 | Angels & Airwaves | Good Day | SR0000383835 | UMG Recordings, Inc. |
| 37646 | Angels & Airwaves | Heaven | SR0000621054 | UMG Recordings, Inc. |
| 37647 | Angels & Airwaves | It Hurts | SR0000383835 | UMG Recordings, Inc. |
| 37648 | Angels & Airwaves | Jumping Rooftops | SR0000621054 | UMG Recordings, Inc. |
| 37649 | Angels & Airwaves | Lifeline | SR0000621054 | UMG Recordings, Inc. |
| 37650 | Angels & Airwaves | Love Like Rockets | SR0000621054 | UMG Recordings, Inc. |
| 37651 | Angels & Airwaves | Rite Of Spring | SR0000621054 | UMG Recordings, Inc. |
| 37652 | Angels & Airwaves | Secret Crowds | SR0000621054 | UMG Recordings, Inc. |
| 37653 | Angels & Airwaves | Sirens | SR0000621054 | UMG Recordings, Inc. |
| 37654 | Angels & Airwaves | Star Of Bethlehem | SR0000621054 | UMG Recordings, Inc. |
| 37655 | Angels & Airwaves | Start The Machine | SR0000383835 | UMG Recordings, Inc. |
| 37656 | Angels & Airwaves | The Adventure | SR0000383835 | UMG Recordings, Inc. |
| 37657 | Angels & Airwaves | The Gift | SR0000383835 | UMG Recordings, Inc. |
| 37658 | Angels & Airwaves | True Love | SR0000621054 | UMG Recordings, Inc. |
| 37659 | Angels & Airwaves | Valkyrie Missile | SR0000383835 | UMG Recordings, Inc. |
| 37660 | Animal Logic | Another Place | SR0000149058 | UMG Recordings, Inc. |
| 37661 | Animal Logic | I Won't Be Sleeping Anymore | SR0000149058 | UMG Recordings, Inc. |
| 37662 | Animal Logic | If I Could Do It Over Again | SR0000149058 | UMG Recordings, Inc. |
| 37663 | Animal Logic | In The Garden | SR0000149058 | UMG Recordings, Inc. |
| 37664 | Animal Logic | Love In The Ruins (Doctor Dear Doctor) | SR0000149058 | UMG Recordings, Inc. |
| 37665 | Animal Logic | Rose Colored Glasses | SR0000149058 | UMG Recordings, Inc. |
| 37666 | Animal Logic | Sometimes It Feels So Good | SR0000149058 | UMG Recordings, Inc. |
| 37667 | Animal Logic | Stone In My Shoe | SR0000149058 | UMG Recordings, Inc. |
| 37668 | Animal Logic | Talking Is Good | SR0000149058 | UMG Recordings, Inc. |
| 37669 | Animal Logic | Through A Window | SR0000149058 | UMG Recordings, Inc. |
| 37670 | Animal Logic | What Looks Good On The Outside | SR0000149058 | UMG Recordings, Inc. |
| 37671 | Anita O'Day | Do Nothin' Till You Hear From Me | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37672 | Anita O'Day, Cal Tjader | An Occasional Man | 2024.06.25 | UMG Recordings, Inc. |
| 37673 | Anita O'Day, Cal Tjader | It Shouldn't Happen To A Dream | 2024.06.25 | UMG Recordings, Inc. |
| 37674 | Anita O'Day, Cal Tjader | Spring Will Be A Little Late This Year | 2024.06.25 | UMG Recordings, Inc. |
| 37675 | Anita O'Day, The Gary McFarland Orchestra | A Woman Alone With The Blues | 2020.05.06 | UMG Recordings, Inc. |
| 37676 | Anita O'Day, The Gary McFarland Orchestra | Boogie Blues | 2020.05.06 | UMG Recordings, Inc. |
| 37677 | Anita O'Day, The Gary McFarland Orchestra | I Want To Sing A Song | 2020.05.06 | UMG Recordings, Inc. |
| 37678 | Anita O'Day, The Gary McFarland Orchestra | Night Bird | 2020.05.06 | UMG Recordings, Inc. |
| 37679 | Anita O'Day, The Gary McFarland Orchestra | One More Mile | 2020.05.06 | UMG Recordings, Inc. |
| 37680 | Anita O'Day, The Gary McFarland Orchestra | Señor Blues | 2020.05.06 | UMG Recordings, Inc. |
| 37681 | Anita O'Day, The Gary McFarland Orchestra | The Ballad Of The Sad Young Men | 2020.05.06 | UMG Recordings, Inc. |
| 37682 | Anita O'Day, The Gary McFarland Orchestra | Up State | 2020.05.06 | UMG Recordings, Inc. |
| 37683 | Anita O'Day, The Gary McFarland Orchestra | You Came A Long Way From St. Louis | 2020.05.06 | UMG Recordings, Inc. |
| 37684 | Anna Kendrick | Cups | SR0000709921 | UMG Recordings, Inc. |
| 37685 | Annie Lennox | Strange Fruit | SR0000766725 | UMG Recordings, Inc. |
| 37686 | Another Bad Creation | A.B.C. | SR0000133678 | UMG Recordings, Inc. |
| 37687 | Another Bad Creation | Got It Goin'On | SR0000188179 | UMG Recordings, Inc. |
| 37688 | Another Bad Creation | I Don't Wanna Be Grown Up | SR0000188179 | UMG Recordings, Inc. |
| 37689 | Another Bad Creation | Iesha | SR0000133678 | UMG Recordings, Inc. |
| 37690 | Another Bad Creation | Jealous Girl | SR0000133678 | UMG Recordings, Inc. |
| 37691 | Another Bad Creation | Keep Steppin' On | SR0000188179 | UMG Recordings, Inc. |
| 37692 | Another Bad Creation | Little Soldiers | SR0000133678 | UMG Recordings, Inc. |
| 37693 | Another Bad Creation | Mental (So Pay Attention) Interlude | SR0000133678 | UMG Recordings, Inc. |
| 37694 | Another Bad Creation | My First Kiss | SR0000188179 | UMG Recordings, Inc. |
| 37695 | Another Bad Creation | My World | SR0000133678 | UMG Recordings, Inc. |
| 37696 | Another Bad Creation | One More Try | SR0000188179 | UMG Recordings, Inc. |
| 37697 | Another Bad Creation | Parents | SR0000133678 | UMG Recordings, Inc. |
| 37698 | Another Bad Creation | Playground | SR0000131080 / SR000012834 | UMG Recordings, Inc. |
| 37699 | Another Bad Creation | Show Me The Way | SR0000188179 | UMG Recordings, Inc. |
| 37700 | Another Bad Creation | Spydermann | SR0000133678 | UMG Recordings, Inc. |
| 37701 | Another Bad Creation | Strive To Be | SR0000188179 | UMG Recordings, Inc. |
| 37702 | Another Bad Creation | That's My Girl | SR0000133678 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37703 | Another Bad Creation | Throw Ya Palms | SR0000188179 | UMG Recordings, Inc. |
| 37704 | Another Bad Creation | Where's Ya Little Sista? | SR0000188179 | UMG Recordings, Inc. |
| 37705 | Anthrax | A Skeleton In The Closet | SR0000079031 | UMG Recordings, Inc. |
| 37706 | Anthrax | Among The Living | SR0000079031 | UMG Recordings, Inc. |
| 37707 | Anthrax | Caught In A Mosh | SR0000079031 | UMG Recordings, Inc. |
| 37708 | Anthrax | Efilnikufesin (N.F.L.) | SR0000079031 | UMG Recordings, Inc. |
| 37709 | Anthrax | I Am The Law | SR0000079031 | UMG Recordings, Inc. |
| 37710 | Anthrax | Imitation Of Life | SR0000079031 | UMG Recordings, Inc. |
| 37711 | Anthrax | Indians | SR0000079031 | UMG Recordings, Inc. |
| 37712 | Anthrax | Medley: A.D.I. / Horror Of It All | SR0000079031 | UMG Recordings, Inc. |
| 37713 | Anthrax | One World (Alternate Take) | SR0000637446 | UMG Recordings, Inc. |
| 37714 | Antonio Carlos Jobim, Frank Sinatra | Baubles, Bangles And Beads | 2020.03.26 | UMG Recordings, Inc. |
| 37715 | Antonio Carlos Jobim, Frank Sinatra | Bonita | 2020.03.26 | UMG Recordings, Inc. |
| 37716 | Antonio Carlos Jobim, Frank Sinatra | Change Partners | 2020.03.26 | UMG Recordings, Inc. |
| 37717 | Antonio Carlos Jobim, Frank Sinatra | Dindi | 2020.03.26 | UMG Recordings, Inc. |
| 37718 | Antonio Carlos Jobim, Frank Sinatra | Don’t Ever Go Away (Por Causa de Voce) | 2020.03.26 | UMG Recordings, Inc. |
| 37719 | Antonio Carlos Jobim, Frank Sinatra | Drinking Water (Aqua de Beber) | 2020.03.26 | UMG Recordings, Inc. |
| 37720 | Antonio Carlos Jobim, Frank Sinatra | How Insensitive (Insensatez) | 2020.03.26 | UMG Recordings, Inc. |
| 37721 | Antonio Carlos Jobim, Frank Sinatra | I Concentrate On You | 2020.03.26 | UMG Recordings, Inc. |
| 37722 | Antonio Carlos Jobim, Frank Sinatra | If You Never Come To Me (Inútil Paisagen) | 2020.03.26 | UMG Recordings, Inc. |
| 37723 | Antonio Carlos Jobim, Frank Sinatra | Meditation (Meditação) | 2020.03.26 | UMG Recordings, Inc. |
| 37724 | Antonio Carlos Jobim, Frank Sinatra | Once I Loved (O Amor en Paz) | 2020.03.26 | UMG Recordings, Inc. |
| 37725 | Antonio Carlos Jobim, Frank Sinatra | One Note Samba (Samba de Uma Nota So) (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 37726 | Antonio Carlos Jobim, Frank Sinatra | Quiet Nights of Quiet Stars (Corcovado) | 2020.03.26 | UMG Recordings, Inc. |
| 37727 | Antonio Carlos Jobim, Frank Sinatra | Someone To Light Up My Life (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 37728 | Antonio Carlos Jobim, Frank Sinatra | The Girl From Ipanema | 2020.03.26 | UMG Recordings, Inc. |
| 37729 | Antonio Carlos Jobim, Frank Sinatra | This Happy Madness (Estrada Branca) (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 37730 | Antonio Carlos Jobim, Frank Sinatra | Triste (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 37731 | Antonio Carlos Jobim, Frank Sinatra | Wave | 2020.03.26 | UMG Recordings, Inc. |
| 37732 | Apocalyptica | Fade To Black | SR0000189097 | UMG Recordings, Inc. |
| 37733 | Apocalyptica | For Whom The Bell Tolls | SR0000189097 | UMG Recordings, Inc. |
| 37734 | Apocalyptica | One (Instrumental Version) | SR0000189097 | UMG Recordings, Inc. |
| 37735 | Aqua | An Apple A Day | SR0000284437 | UMG Recordings, Inc. |
| 37736 | Aqua | Aquarius | SR0000284437 | UMG Recordings, Inc. |
| 37737 | Aqua | Around The World | SR0000284437 | UMG Recordings, Inc. |
| 37738 | Aqua | Back From Mars | SR0000284437 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37739 | Aqua | Barbie Girl | SR0000240665 | UMG Recordings, Inc. |
| 37740 | Aqua | Be A Man | SR0000243903 | UMG Recordings, Inc. |
| 37741 | Aqua | Calling You | SR0000243903 | UMG Recordings, Inc. |
| 37742 | Aqua | Cartoon Heroes | SR0000284437 | UMG Recordings, Inc. |
| 37743 | Aqua | Cuba Libre | SR0000284437 | UMG Recordings, Inc. |
| 37744 | Aqua | Doctor Jones | SR0000243903 | UMG Recordings, Inc. |
| 37745 | Aqua | Freaky Friday | SR0000284437 | UMG Recordings, Inc. |
| 37746 | Aqua | Good Guys | SR0000284437 | UMG Recordings, Inc. |
| 37747 | Aqua | Good Morning Sunshine | SR0000243903 | UMG Recordings, Inc. |
| 37748 | Aqua | Goodbye To The Circus | SR0000284437 | UMG Recordings, Inc. |
| 37749 | Aqua | Halloween | SR0000284437 | UMG Recordings, Inc. |
| 37750 | Aqua | Happy Boys & Girls | SR0000243903 | UMG Recordings, Inc. |
| 37751 | Aqua | Heat Of The Night | SR0000243903 | UMG Recordings, Inc. |
| 37752 | Aqua | My Oh My | SR0000243903 | UMG Recordings, Inc. |
| 37753 | Aqua | Roses Are Red | SR0000243903 | UMG Recordings, Inc. |
| 37754 | Aqua | Turn Back Time | SR0000243903 | UMG Recordings, Inc. |
| 37755 | Aqua | We Belong To The Sea | SR0000284437 | UMG Recordings, Inc. |
| 37756 | Arabian Prince | Get On Up | SR0000112360 | UMG Recordings, Inc. |
| 37757 | Arabian Prince | Gettin' Down | SR0000112360 | UMG Recordings, Inc. |
| 37758 | Arabian Prince | I Got A Big Bonus Beat | SR0000112360 | UMG Recordings, Inc. |
| 37759 | Arabian Prince | It's A Dope Thang | SR0000112360 | UMG Recordings, Inc. |
| 37760 | Arabian Prince | It's Time To Bone | SR0000112360 | UMG Recordings, Inc. |
| 37761 | Arabian Prince | Let The Good Times Roll (Nickel Bag) | SR0000112360 | UMG Recordings, Inc. |
| 37762 | Arabian Prince | Never Caught Slippin' | SR0000112360 | UMG Recordings, Inc. |
| 37763 | Arabian Prince | Now You Have To Understand | SR0000112360 | UMG Recordings, Inc. |
| 37764 | Arabian Prince | She's Got A Big Posse | SR0000112360 | UMG Recordings, Inc. |
| 37765 | Arabian Prince | Situation Critical | SR0000112360 | UMG Recordings, Inc. |
| 37766 | Arabian Prince | Sound Check | SR0000112360 | UMG Recordings, Inc. |
| 37767 | Archie Shepp | Call Me By My Rightful Name | 2025.08.28 | UMG Recordings, Inc. |
| 37768 | Archie Shepp | Le Matin Des Noire | 2025.08.28 | UMG Recordings, Inc. |
| 37769 | Archie Shepp | Rufus (Swung His Face At Last To The Wind, Then His Neck Snapped) | 2025.08.28 | UMG Recordings, Inc. |
| 37770 | Ari Lennox | 40 Shades of Choke | SR0000839005 | UMG Recordings, Inc. |
| 37771 | Ari Lennox | A/S/L | SR0000957272 | UMG Recordings, Inc. |
| 37772 | Ari Lennox | Backseat | SR0000777779 | UMG Recordings, Inc. |
| 37773 | Ari Lennox | Backwood | SR0000793066 | UMG Recordings, Inc. |
| 37774 | Ari Lennox | Bitter | SR0000943990 | UMG Recordings, Inc. |
| 37775 | Ari Lennox | Blocking You | SR0000957272 | UMG Recordings, Inc. |
| 37776 | Ari Lennox | BMO | SR0000850618 | UMG Recordings, Inc. |
| 37777 | Ari Lennox | Chicago Boy | SR0000850618 | UMG Recordings, Inc. |
| 37778 | Ari Lennox | Chocolate Pomegranate | SR0000901910 | UMG Recordings, Inc. |
| 37779 | Ari Lennox | Cold Outside | SR0000793066 | UMG Recordings, Inc. |
| 37780 | Ari Lennox | Cold Outside (Instrumental) | SR0000933069 | UMG Recordings, Inc. |
| 37781 | Ari Lennox | Get Close | SR0000990426 | UMG Recordings, Inc. |
| 37782 | Ari Lennox | GOAT | SR0000793066 | UMG Recordings, Inc. |
| 37783 | Ari Lennox | Grampa | SR0000838996 | UMG Recordings, Inc. |
| 37784 | Ari Lennox | Grounded | SR0000896075 | UMG Recordings, Inc. |
| 37785 | Ari Lennox | Gummy | SR0000943990 | UMG Recordings, Inc. |
| 37786 | Ari Lennox | Hoodie | SR0000943505 | UMG Recordings, Inc. |
| 37787 | Ari Lennox | I Been | SR0000850618 | UMG Recordings, Inc. |
| 37788 | Ari Lennox | La La La La | SR0000793066 | UMG Recordings, Inc. |
| 37789 | Ari Lennox | Mean Mug | SR0000957272 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37790 | Ari Lennox | My Favorite Things | SR0000918369 | UMG Recordings, Inc. |
| 37791 | Ari Lennox | New Apartment | SR0000850618 | UMG Recordings, Inc. |
| 37792 | Ari Lennox | Night Drive | SR0000793066 | UMG Recordings, Inc. |
| 37793 | Ari Lennox | No One | SR0000838995 | UMG Recordings, Inc. |
| 37794 | Ari Lennox | No Settling | SR0000943990 | UMG Recordings, Inc. |
| 37795 | Ari Lennox | Outside | SR0000957272 | UMG Recordings, Inc. |
| 37796 | Ari Lennox | Pedigree | SR0000838997 | UMG Recordings, Inc. |
| 37797 | Ari Lennox | POF | SR0000957272 | UMG Recordings, Inc. |
| 37798 | Ari Lennox | Pop | SR0000850618 | UMG Recordings, Inc. |
| 37799 | Ari Lennox | Pressure | SR0000924826 | UMG Recordings, Inc. |
| 37800 | Ari Lennox | Speak To Me | SR0000850618 | UMG Recordings, Inc. |
| 37801 | Ari Lennox | Static | SR0000850618 | UMG Recordings, Inc. |
| 37802 | Ari Lennox | Stop By | SR0000957272 | UMG Recordings, Inc. |
| 37803 | Ari Lennox | Tatted | SR0000943990 | UMG Recordings, Inc. |
| 37804 | Ari Lennox | Up Late | SR0000860537 | UMG Recordings, Inc. |
| 37805 | Ari Lennox | Walk On By (Amazon Original) | SR0000860346 | UMG Recordings, Inc. |
| 37806 | Ari Lennox | Waste My Time | SR0000957272 | UMG Recordings, Inc. |
| 37807 | Ari Lennox | Whipped Cream | SR0000829704 | UMG Recordings, Inc. |
| 37808 | Ari Lennox | Yuengling | SR0000793066 | UMG Recordings, Inc. |
| 37809 | Ari Lennox ft. Doja Cat | BMO | SR0000876398 | UMG Recordings, Inc. |
| 37810 | Ari Lennox ft. JID | Broke | SR0000850618 | UMG Recordings, Inc. |
| 37811 | Ari Lennox ft. Lucky Daye | Boy Bye | SR0000957272 | UMG Recordings, Inc. |
| 37812 | Ari Lennox, Anthony Ramos | If You Want Me To Stay | SR0000892120 | UMG Recordings, Inc. |
| 37813 | Ari Lennox, Durand Bernarr | Facetime | SR0000850618 | UMG Recordings, Inc. |
| 37814 | Ari Lennox, Smino | I Been (Remix) | SR0000876392 | UMG Recordings, Inc. |
| 37815 | Ari Lennox, Summer Walker | Queen Space | SR0000943504 | UMG Recordings, Inc. |
| 37816 | Ariana Grande | 34+35 | SR0000920018 | UMG Recordings, Inc. |
| 37817 | Ariana Grande | 7 rings | SR0000847388 | UMG Recordings, Inc. |
| 37818 | Ariana Grande | 7 rings (live) | SR0000868919 | UMG Recordings, Inc. |
| 37819 | Ariana Grande | Baby I | SR0000729456 | UMG Recordings, Inc. |
| 37820 | Ariana Grande | Bad Decisions | SR0000781026 | UMG Recordings, Inc. |
| 37821 | Ariana Grande | bad idea | SR0000868919 | UMG Recordings, Inc. |
| 37822 | Ariana Grande | Be Alright | SR0000781014 | UMG Recordings, Inc. |
| 37823 | Ariana Grande | better off | SR0000827657 | UMG Recordings, Inc. |
| 37824 | Ariana Grande | bloodline | SR0000848489 | UMG Recordings, Inc. |
| 37825 | Ariana Grande | break free (live) | SR0000868919 | UMG Recordings, Inc. |
| 37826 | Ariana Grande | break up with your girlfriend, i'm bored | SR0000848489 | UMG Recordings, Inc. |
| 37827 | Ariana Grande | breathin | SR0000827657 | UMG Recordings, Inc. |
| 37828 | Ariana Grande | Dangerous Woman | SR0000781013 | UMG Recordings, Inc. |
| 37829 | Ariana Grande | Daydreamin' | SR0000729458 | UMG Recordings, Inc. |
| 37830 | Ariana Grande | everytime | SR0000827657 | UMG Recordings, Inc. |
| 37831 | Ariana Grande | fake smile | SR0000848489 | UMG Recordings, Inc. |
| 37832 | Ariana Grande | Focus | SR0000776846 | UMG Recordings, Inc. |
| 37833 | Ariana Grande | get well soon | SR0000827657 | UMG Recordings, Inc. |
| 37834 | Ariana Grande | ghostin | SR0000848489 | UMG Recordings, Inc. |
| 37835 | Ariana Grande | God is a woman | SR0000827659 | UMG Recordings, Inc. |
| 37836 | Ariana Grande | goodnight n go | SR0000827657 | UMG Recordings, Inc. |
| 37837 | Ariana Grande | Greedy | SR0000781018 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37838 | Ariana Grande | Honeymoon Avenue | SR0000729458 | UMG Recordings, Inc. |
| 37839 | Ariana Grande | I Don't Care | SR0000781012 | UMG Recordings, Inc. |
| 37840 | Ariana Grande | imagine | SR0000847390 | UMG Recordings, Inc. |
| 37841 | Ariana Grande | in my head interlude (live) | SR0000868919 | UMG Recordings, Inc. |
| 37842 | Ariana Grande | Into You | SR0000781016 | UMG Recordings, Inc. |
| 37843 | Ariana Grande | Intro | SR0000757296 | UMG Recordings, Inc. |
| 37844 | Ariana Grande | Jason's Song (Gave It Away) | SR0000781012 | UMG Recordings, Inc. |
| 37845 | Ariana Grande | Just A Little Bit Of Your Heart | SR0000757296 | UMG Recordings, Inc. |
| 37846 | Ariana Grande | Knew Better / Forever Boy | SR0000781012 | UMG Recordings, Inc. |
| 37847 | Ariana Grande | Last Christmas | SR0000733712 | UMG Recordings, Inc. |
| 37848 | Ariana Grande | Lovin' It | SR0000729458 | UMG Recordings, Inc. |
| 37849 | Ariana Grande | make up | SR0000868919 | UMG Recordings, Inc. |
| 37850 | Ariana Grande | Moonlight | SR0000781012 | UMG Recordings, Inc. |
| 37851 | Ariana Grande | My Everything | SR0000757296 | UMG Recordings, Inc. |
| 37852 | Ariana Grande | my heart belongs to daddy (live) | SR0000868919 | UMG Recordings, Inc. |
| 37853 | Ariana Grande | NASA | SR0000848489 | UMG Recordings, Inc. |
| 37854 | Ariana Grande | needy | SR0000848489 | UMG Recordings, Inc. |
| 37855 | Ariana Grande | no tears left to cry | SR0000820168 | UMG Recordings, Inc. |
| 37856 | Ariana Grande | One Last Time | SR0000757296 | UMG Recordings, Inc. |
| 37857 | Ariana Grande | Only 1 | SR0000757296 | UMG Recordings, Inc. |
| 37858 | Ariana Grande | pete davidson | SR0000827657 | UMG Recordings, Inc. |
| 37859 | Ariana Grande | Piano | SR0000729458 | UMG Recordings, Inc. |
| 37860 | Ariana Grande | positions | SR0000920019 | UMG Recordings, Inc. |
| 37861 | Ariana Grande | R.E.M | SR0000827657 | UMG Recordings, Inc. |
| 37862 | Ariana Grande | Santa Tell Me | SR0000754146 | UMG Recordings, Inc. |
| 37863 | Ariana Grande | Sometimes | SR0000781020 | UMG Recordings, Inc. |
| 37864 | Ariana Grande | Successful | SR0000827657 | UMG Recordings, Inc. |
| 37865 | Ariana Grande | Tattooed Heart | SR0000729458 | UMG Recordings, Inc. |
| 37866 | Ariana Grande | test drive | SR0000920046 | UMG Recordings, Inc. |
| 37867 | Ariana Grande | thank u, next | SR0000838272 | UMG Recordings, Inc. |
| 37868 | Ariana Grande | The Way | SR0000722429 | UMG Recordings, Inc. |
| 37869 | Ariana Grande | Thinking Bout You | SR0000781012 | UMG Recordings, Inc. |
| 37870 | Ariana Grande | Too Close | SR0000757296 | UMG Recordings, Inc. |
| 37871 | Ariana Grande | Touch It | SR0000781024 | UMG Recordings, Inc. |
| 37872 | Ariana Grande | Why Try | SR0000757296 | UMG Recordings, Inc. |
| 37873 | Ariana Grande | yes, and? | SR0000994854 | UMG Recordings, Inc. |
| 37874 | Ariana Grande | You Don't Know Me | SR0000757296 | UMG Recordings, Inc. |
| 37875 | Ariana Grande | You’ll Never Know | SR0000729458 | UMG Recordings, Inc. |
| 37876 | Ariana Grande ft. A$AP Ferg | Hands On Me | SR0000757296 | UMG Recordings, Inc. |
| 37877 | Ariana Grande ft. Big Sean | Best Mistake | SR0000757296 | UMG Recordings, Inc. |
| 37878 | Ariana Grande ft. Big Sean | right there (live) | SR0000868919 | UMG Recordings, Inc. |
| 37879 | Ariana Grande ft. Cashmere Cat | Be My Baby | SR0000757296 | UMG Recordings, Inc. |
| 37880 | Ariana Grande ft. Childish Gambino | Break Your Heart Right Back | SR0000757296 | UMG Recordings, Inc. |
| 37881 | Ariana Grande ft. Future | Everyday | SR0000781017 | UMG Recordings, Inc. |
| 37882 | Ariana Grande ft. Iggy Azalea | Problem | SR0000743514 | UMG Recordings, Inc. |
| 37883 | Ariana Grande ft. Kendji Girac | One Last Time (Attends-Moi) | SR0000757296 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37884 | Ariana Grande ft. Lil Wayne | Let Me Love You | SR0000781015 | UMG Recordings, Inc. |
| 37885 | Ariana Grande ft. Macy Gray | Leave Me Lonely | SR0000781022 | UMG Recordings, Inc. |
| 37886 | Ariana Grande ft. Nicki Minaj | Side To Side | SR0000781019 | UMG Recordings, Inc. |
| 37887 | Ariana Grande ft. Nicki Minaj | side to side (live) | SR0000868919 | UMG Recordings, Inc. |
| 37888 | Ariana Grande ft. Nicki Minaj | the light is coming | SR0000827658 | UMG Recordings, Inc. |
| 37889 | Ariana Grande ft. Pharrell Williams | blazed | SR0000827657 | UMG Recordings, Inc. |
| 37890 | Ariana Grande ft. Zedd | Break Free | SR0000746098 | UMG Recordings, Inc. |
| 37891 | Ariana Grande, Nathan Sykes | Almost Is Never Enough | SR0000730536 | UMG Recordings, Inc. |
| 37892 | Ariana Grande, Social House | boyfriend | SR0000860368 | UMG Recordings, Inc. |
| 37893 | Ariana Grande, The Weeknd | Love Me Harder | SR0000757296 | UMG Recordings, Inc. |
| 37894 | Arin Ray | Serious | SR0000944140 | UMG Recordings, Inc. |
| 37895 | Art Blakey | A Night In Tunisia | 2019.04.22 | UMG Recordings, Inc. |
| 37896 | Art Tatum | Get Happy | 2021.04.08 | UMG Recordings, Inc. |
| 37897 | Art Tatum | I Got Rhythm | 2024.06.25 | UMG Recordings, Inc. |
| 37898 | Art Tatum | Love For Sale (Alternate Version) | 2024.06.25 | UMG Recordings, Inc. |
| 37899 | Art Tatum | Tiger Rag | 2021.04.08 | UMG Recordings, Inc. |
| 37900 | Art Tatum | Too Marvelous For Words | 2024.06.25 | UMG Recordings, Inc. |
| 37901 | Art Tatum | Wee Baby Blues | 2022.07.12 | UMG Recordings, Inc. |
| 37902 | Art Tatum | Would You Like To Take A Walk? / After You've Gone | 2024.06.25 | UMG Recordings, Inc. |
| 37903 | Art Tatum Trio | After You've Gone | 2024.06.25 | UMG Recordings, Inc. |
| 37904 | Art Tatum Trio | Cocktails For Two | 2024.06.25 | UMG Recordings, Inc. |
| 37905 | Art Tatum Trio | Deep Purple | 2024.06.25 | UMG Recordings, Inc. |
| 37906 | Art Tatum Trio | I Ain't Got Nobody | 2024.06.25 | UMG Recordings, Inc. |
| 37907 | Art Tatum Trio | Tea For Two | 2024.06.25 | UMG Recordings, Inc. |
| 37908 | Arthur Prysock | Blue Velvet | 2021.04.08 | UMG Recordings, Inc. |
| 37909 | Arthur Prysock | I Wonder Where Our Love Has Gone | 2021.04.08 | UMG Recordings, Inc. |
| 37910 | Arthur Prysock | Jet | 2021.04.08 | UMG Recordings, Inc. |
| 37911 | Arthur Prysock | They All Say I'm The Biggest Fool | 2021.04.08 | UMG Recordings, Inc. |
| 37912 | Arthur Prysock, Count Basie | Ain't No Use | 2022.07.12 | UMG Recordings, Inc. |
| 37913 | Arthur Prysock, Count Basie | Come Home | 2022.07.12 | UMG Recordings, Inc. |
| 37914 | Arthur Prysock, Count Basie | Come Rain Or Shine | 2022.07.12 | UMG Recordings, Inc. |
| 37915 | Arthur Prysock, Count Basie | Do Nothin' Till You Hear From Me | 2022.07.12 | UMG Recordings, Inc. |
| 37916 | Arthur Prysock, Count Basie | Don't Go To Strangers | 2022.07.12 | UMG Recordings, Inc. |
| 37917 | Arthur Prysock, Count Basie | Gone Again | 2022.07.12 | UMG Recordings, Inc. |
| 37918 | Arthur Prysock, Count Basie | I Could Have Told You | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37919 | Arthur Prysock, Count Basie | I Could Write A Book | 2022.07.12 | UMG Recordings, Inc. |
| 37920 | Arthur Prysock, Count Basie | I Worry 'Bout You | 2022.07.12 | UMG Recordings, Inc. |
| 37921 | Arthur Prysock, Count Basie | I'm Gonna Sit Right Down And Write Myself A Letter | 2022.07.12 | UMG Recordings, Inc. |
| 37922 | Arthur Prysock, Count Basie | I'm Lost | 2022.07.12 | UMG Recordings, Inc. |
| 37923 | Arthur Prysock, Count Basie | Sunday | 2022.07.12 | UMG Recordings, Inc. |
| 37924 | Arthur Prysock, Count Basie | What Will I Tell My Heart? | 2022.07.12 | UMG Recordings, Inc. |
| 37925 | Arthur Prysock, Count Basie | Where Are You? | 2022.07.12 | UMG Recordings, Inc. |
| 37926 | Artie Shaw & His Orchestra | I Get A Kick Out Of You | 2021.04.08 | UMG Recordings, Inc. |
| 37927 | Artie Shaw & His Orchestra | I'll Remember April | 2021.04.08 | UMG Recordings, Inc. |
| 37928 | Artie Shaw & His Orchestra | Love Is The Sweetest Thing | 2021.04.08 | UMG Recordings, Inc. |
| 37929 | Artie Shaw & His Orchestra | Love Walked In | 2021.04.08 | UMG Recordings, Inc. |
| 37930 | Artie Shaw & His Orchestra | The Continental | 2021.04.08 | UMG Recordings, Inc. |
| 37931 | Artie Shaw & His Orchestra | Where Or When | 2021.04.08 | UMG Recordings, Inc. |
| 37932 | Arturo Sandoval, Pharrell Williams ft. Ariana Grande | Arturo Sandoval | SR0000827176 | UMG Recordings, Inc. |
| 37933 | Ashanti | Baby | SR0000313938 | UMG Recordings, Inc. |
| 37934 | Ashanti | Black Child ((Skit) Album Version) | SR0000334359 | UMG Recordings, Inc. |
| 37935 | Ashanti | Breakup 2 Makeup | SR0000334359 | UMG Recordings, Inc. |
| 37936 | Ashanti | Carry On | SR0000334359 | UMG Recordings, Inc. |
| 37937 | Ashanti | Don't Let Them | SR0000366108 | UMG Recordings, Inc. |
| 37938 | Ashanti | Dreams | SR0000313938 | UMG Recordings, Inc. |
| 37939 | Ashanti | Every Lil' Thing | SR0000366108 | UMG Recordings, Inc. |
| 37940 | Ashanti | Feel So Good | SR0000334359 | UMG Recordings, Inc. |
| 37941 | Ashanti | Fight (Over Skit) | SR0000313938 | UMG Recordings, Inc. |
| 37942 | Ashanti | Focus | SR0000366108 | UMG Recordings, Inc. |
| 37943 | Ashanti | Foolish | SR0000315089 | UMG Recordings, Inc. |
| 37944 | Ashanti | Girlfriend | SR0000613584 | UMG Recordings, Inc. |
| 37945 | Ashanti | Happy | SR0000313938 | UMG Recordings, Inc. |
| 37946 | Ashanti | Hey Santa | SR0000345528 | UMG Recordings, Inc. |
| 37947 | Ashanti | I Don't Mind | SR0000334359 | UMG Recordings, Inc. |
| 37948 | Ashanti | I Found It In You | SR0000384859 | UMG Recordings, Inc. |
| 37949 | Ashanti | I Found Lovin' | SR0000334359 | UMG Recordings, Inc. |
| 37950 | Ashanti | I Love You | SR0000384859 | UMG Recordings, Inc. |
| 37951 | Ashanti | In These Streets | SR0000613584 | UMG Recordings, Inc. |
| 37952 | Ashanti | Intro (Ashanti/Ashanti) | SR0000313938 | UMG Recordings, Inc. |
| 37953 | Ashanti | Intro/Medley | SR0000334359 | UMG Recordings, Inc. |
| 37954 | Ashanti | Leaving (Always On Time Part II) | SR0000313938 | UMG Recordings, Inc. |
| 37955 | Ashanti | Love Again | SR0000366108 | UMG Recordings, Inc. |
| 37956 | Ashanti | Mother | SR0000613584 | UMG Recordings, Inc. |
| 37957 | Ashanti | Movies | SR0000313938 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 37958 | Ashanti | Movies+E586 | SR0000313938 | UMG Recordings, Inc. |
| 37959 | Ashanti | Ohhh Ahhh | SR0000334359 | UMG Recordings, Inc. |
| 37960 | Ashanti | Only U | SR0000364784 | UMG Recordings, Inc. |
| 37961 | Ashanti | Rain On Me | SR0000334359 | UMG Recordings, Inc. |
| 37962 | Ashanti | Rescue | SR0000313938 | UMG Recordings, Inc. |
| 37963 | Ashanti | Rock Wit U (Awww Baby) | SR0000332594 | UMG Recordings, Inc. |
| 37964 | Ashanti | Struggle | SR0000613584 | UMG Recordings, Inc. |
| 37965 | Ashanti | Sweet Baby | SR0000334359 | UMG Recordings, Inc. |
| 37966 | Ashanti | Thank You | SR0000313938 | UMG Recordings, Inc. |
| 37967 | Ashanti | The Christmas Song | SR0000345528 | UMG Recordings, Inc. |
| 37968 | Ashanti | The Declaration/Outro | SR0000613584 | UMG Recordings, Inc. |
| 37969 | Ashanti | The Story Of 2 | SR0000334359 | UMG Recordings, Inc. |
| 37970 | Ashanti | This Christmas | SR0000345528 | UMG Recordings, Inc. |
| 37971 | Ashanti | Time of Year | SR0000345528 | UMG Recordings, Inc. |
| 37972 | Ashanti | U | SR0000366108 | UMG Recordings, Inc. |
| 37973 | Ashanti | U Say, I Say | SR0000334359 | UMG Recordings, Inc. |
| 37974 | Ashanti | Unfoolish | SR0000313938 | UMG Recordings, Inc. |
| 37975 | Ashanti | We Wish You A Merry Christmas | SR0000345528 | UMG Recordings, Inc. |
| 37976 | Ashanti | You're Gonna Miss | SR0000613584 | UMG Recordings, Inc. |
| 37977 | Ashanti ft. 7 Aurelius | Don't Leave Me Alone | SR0000366108 | UMG Recordings, Inc. |
| 37978 | Ashanti ft. Chink Santana | Outro (Ashanti/Chapter II/LP2) | SR0000334359 | UMG Recordings, Inc. |
| 37979 | Ashanti ft. Chink Santana | Shany's World | SR0000334359 | UMG Recordings, Inc. |
| 37980 | Ashanti ft. Chink Santana | Then Ya Gone | SR0000334359 | UMG Recordings, Inc. |
| 37981 | Ashanti ft. Irv Gotti | Scared | SR0000313938 | UMG Recordings, Inc. |
| 37982 | Ashanti ft. Ja Rule | Turn It Up | SR0000364784 | UMG Recordings, Inc. |
| 37983 | Ashanti ft. Lloyd | Take Me Tonight | SR0000366108 | UMG Recordings, Inc. |
| 37984 | Ashanti ft. Method Man, Paul Wall | Still On It | SR0000384859 | UMG Recordings, Inc. |
| 37985 | Ashanti ft. Robin Thicke | Things You Make Me Do | SR0000613584 | UMG Recordings, Inc. |
| 37986 | Ashanti ft. T.I. | Still Down | SR0000366108 | UMG Recordings, Inc. |
| 37987 | Ashanti, Caddillac Tah | Still Down Remix | SR0000384859 | UMG Recordings, Inc. |
| 37988 | Ashanti, Shi Shi | Sister Stories (Skit) | SR0000366108 | UMG Recordings, Inc. |
| 37989 | Astrid S | It's Ok If You Forget Me | SR0000890209 | UMG Recordings, Inc. |
| 37990 | Asylum Choir | Thieves In The Choir | 2024.04.15 | UMG Recordings, Inc. |
| 37991 | Atlanta Rhythm Section | Another Man's Woman (It's So Hard) | 2021.04.08 | UMG Recordings, Inc. |
| 37992 | Atlanta Rhythm Section | Can't Stand It No More | 2021.04.08 | UMG Recordings, Inc. |
| 37993 | Atlanta Rhythm Section | Days Of Our Lives | 2021.04.08 | UMG Recordings, Inc. |
| 37994 | Atlanta Rhythm Section | Earnestine | 2021.04.08 | UMG Recordings, Inc. |
| 37995 | Atlanta Rhythm Section | Forty Days And Forty Nights | 2021.04.08 | UMG Recordings, Inc. |
| 37996 | Atlanta Rhythm Section | One More Problem | 2021.04.08 | UMG Recordings, Inc. |
| 37997 | Atlanta Rhythm Section | Yours And Mine | 2021.04.08 | UMG Recordings, Inc. |
| 37998 | Atlantic Starr | (Let's) Rock 'N' Roll | SR0000008963 | UMG Recordings, Inc. |
| 37999 | Atlantic Starr | Let's Get Closer | SR0000033705 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38000 | Atlantic Starr | Love Moves | SR0000033705 | UMG Recordings, Inc. |
| 38001 | Atlantic Starr | Straight To The Point | SR0000008963 | UMG Recordings, Inc. |
| 38002 | Atomic Kitten | Whole Again | SR0000337847 | UMG Recordings, Inc. |
| 38003 | Audrey Williams, Hank Williams | Where The Soul Of Man Never Dies (Health & Happiness Show) | 2019.06.10 | UMG Recordings, Inc. |
| 38004 | Augie Rios | Ol' Fatso | 2024.06.25 | UMG Recordings, Inc. |
| 38005 | August Alsina | Ah Yeah | SR0000748698 | UMG Recordings, Inc. |
| 38006 | August Alsina | Kissin' On My Tattoos | SR0000748697 | UMG Recordings, Inc. |
| 38007 | August Alsina | Mama | SR0000748698 | UMG Recordings, Inc. |
| 38008 | August Alsina | Porn Star | SR0000748698 | UMG Recordings, Inc. |
| 38009 | August Alsina | Right There | SR0000748698 | UMG Recordings, Inc. |
| 38010 | August Alsina | Testify | SR0000748698 | UMG Recordings, Inc. |
| 38011 | August Alsina | You Deserve | SR0000748698 | UMG Recordings, Inc. |
| 38012 | August Alsina ft. B.o.B, Yo Gotti | Numb | SR0000736072 | UMG Recordings, Inc. |
| 38013 | August Alsina ft. Pusha T | FML | SR0000748698 | UMG Recordings, Inc. |
| 38014 | August Alsina ft. Rick Ross | Benediction | SR0000748699 | UMG Recordings, Inc. |
| 38015 | August Alsina ft. Trey Songz, Chris Brown | I Luv This Shit (Remix) | SR0000730855 | UMG Recordings, Inc. |
| 38016 | August Alsina ft. Trinidad James | I Luv This Shit | SR0000719003 | UMG Recordings, Inc. |
| 38017 | August Alsina ft. Yo Gotti | Ghetto | SR0000739036 | UMG Recordings, Inc. |
| 38018 | Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| 38019 | Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| 38020 | Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| 38021 | Avant | Separated | SR0000281184 | UMG Recordings, Inc. |
| 38022 | Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| 38023 | Avenged Sevenfold | Angels | SR0000799686 | UMG Recordings, Inc. |
| 38024 | Avenged Sevenfold | Creating God | SR0000799686 | UMG Recordings, Inc. |
| 38025 | Avenged Sevenfold | Exist | SR0000799686 | UMG Recordings, Inc. |
| 38026 | Avenged Sevenfold | Fermi Paradox | SR0000799686 | UMG Recordings, Inc. |
| 38027 | Avenged Sevenfold | God Damn | SR0000799686 | UMG Recordings, Inc. |
| 38028 | Avenged Sevenfold | Higher | SR0000799686 | UMG Recordings, Inc. |
| 38029 | Avenged Sevenfold | Paradigm | SR0000799686 | UMG Recordings, Inc. |
| 38030 | Avenged Sevenfold | Roman Sky | SR0000799686 | UMG Recordings, Inc. |
| 38031 | Avenged Sevenfold | Simulation | SR0000799686 | UMG Recordings, Inc. |
| 38032 | Avenged Sevenfold | Sunny Disposition | SR0000799686 | UMG Recordings, Inc. |
| 38033 | Avenged Sevenfold | The Stage | SR0000799687 | UMG Recordings, Inc. |
| 38034 | Avicii | For A Better Day | SR0000987815 | UMG Recordings, Inc. |
| 38035 | Avicii | The Days | SR0000987732 | UMG Recordings, Inc. |
| 38036 | Avicii | The Nights | SR0000987731 | UMG Recordings, Inc. |
| 38037 | Avicii | Waiting For Love | SR0000987733 | UMG Recordings, Inc. |
| 38038 | Avicii | Wake Me Up (Reggae Mix) | SR0000732657 | UMG Recordings, Inc. |
| 38039 | Avon Long, Anne Brown | There's A Boat Dat's Leavin' (Original Broadway Cast Recording) | 2022.07.12 | UMG Recordings, Inc. |
| 38040 | B. Smyth ft. 2 Chainz | Leggo | SR0000713045 | UMG Recordings, Inc. |
| 38041 | B.B. King | A Mother's Love | 2025.08.28 | UMG Recordings, Inc. |
| 38042 | B.B. King | Ain't Gonna Worry My Life Anymore | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38043 | B.B. King | Ain't Nobody Home (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38044 | B.B. King | Alexis' Boogie | 2025.08.28 | UMG Recordings, Inc. |
| 38045 | B.B. King | Baby, Get Lost (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38046 | B.B. King | Blind Love (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38047 | B.B. King | Buzz Me (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38048 | B.B. King | By Myself | 2025.08.28 | UMG Recordings, Inc. |
| 38049 | B.B. King | Caldonia | 2025.08.28 | UMG Recordings, Inc. |
| 38050 | B.B. King | Chains And Things | 2025.08.28 | UMG Recordings, Inc. |
| 38051 | B.B. King | Chains And Things (Live At Sankei Hall, Tokyo/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 38052 | B.B. King | Chains Of Love | 2025.08.28 | UMG Recordings, Inc. |
| 38053 | B.B. King | Cherry Red | 2025.08.28 | UMG Recordings, Inc. |
| 38054 | B.B. King | Confessin' The Blues | 2025.08.28 | UMG Recordings, Inc. |
| 38055 | B.B. King | Country Girl (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38056 | B.B. King | Dance With Me (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38057 | B.B. King | Darlin' You Know I Love You | 2025.08.28 | UMG Recordings, Inc. |
| 38058 | B.B. King | Do You Call That A Buddy | 2025.08.28 | UMG Recordings, Inc. |
| 38059 | B.B. King | Don't Answer The Door | 2025.08.28 | UMG Recordings, Inc. |
| 38060 | B.B. King | Don't Answer The Door (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38061 | B.B. King | Every Day I Have The Blues | 2025.08.28 | UMG Recordings, Inc. |
| 38062 | B.B. King | Every Day I Have The Blues (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38063 | B.B. King | Every Day I Have The Blues (Live In Cook County Jail/1970) | 2025.08.28 | UMG Recordings, Inc. |
| 38064 | B.B. King | Eyesight To The Blind (Live At Sankei Hall, Tokyo/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 38065 | B.B. King | Friends | 2025.08.28 | UMG Recordings, Inc. |
| 38066 | B.B. King | Gambler's Blues (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38067 | B.B. King | Ghetto Woman (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38068 | B.B. King | Go Underground | 2025.08.28 | UMG Recordings, Inc. |
| 38069 | B.B. King | Goin' To Chicago Blues | 2025.08.28 | UMG Recordings, Inc. |
| 38070 | B.B. King | Gonna Keep On Loving You (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38071 | B.B. King | Guess Who? (Original Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38072 | B.B. King | Having My Say (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38073 | B.B. King | Heartbreaker (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38074 | B.B. King | Help The Poor (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38075 | B.B. King | Hikari #88 | 2025.08.28 | UMG Recordings, Inc. |
| 38076 | B.B. King | How Blue Can You Get? | 2025.08.28 | UMG Recordings, Inc. |
| 38077 | B.B. King | How Blue Can You Get? (Live At Cook County Jail, Chicago/1970) | 2025.08.28 | UMG Recordings, Inc. |
| 38078 | B.B. King | How Blue Can You Get? (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38079 | B.B. King | How Blue Can You Get? (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38080 | B.B. King | How Long, How Long Blues (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38081 | B.B. King | Hummingbird | 2025.08.28 | UMG Recordings, Inc. |
| 38082 | B.B. King | Hummingbird (Live At Sankei Hall, Tokyo, Japan/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 38083 | B.B. King | I Got Some Help I Don't Need (Single Edit) | 2025.08.28 | UMG Recordings, Inc. |
| 38084 | B.B. King | I Know What You're Puttin' Down (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38085 | B.B. King | I Need Your Love (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38086 | B.B. King | I Want You So Bad | 2025.08.28 | UMG Recordings, Inc. |
| 38087 | B.B. King | I'd Rather Drink Muddy Water (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38088 | B.B. King | I'm Gonna Do What They Do To Me (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38089 | B.B. King | I'm Gonna Sit In 'Til You Give In | 2025.08.28 | UMG Recordings, Inc. |
| 38090 | B.B. King | I'm Not Wanted Anymore (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38091 | B.B. King | I'm With You | 2025.08.28 | UMG Recordings, Inc. |
| 38092 | B.B. King | In The Dark | 2025.08.28 | UMG Recordings, Inc. |
| 38093 | B.B. King | Introduction/Blues Is King/B.B. King (Pt. 2 / Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38094 | B.B. King | Introductions | 2025.08.28 | UMG Recordings, Inc. |
| 38095 | B.B. King | Is You Is Or Is You Ain't (My Baby) | SR0000271322 | UMG Recordings, Inc. |
| 38096 | B.B. King | It's My Own Fault (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38097 | B.B. King | Jamming At Sankei Hall | 2025.08.28 | UMG Recordings, Inc. |
| 38098 | B.B. King | Japanese Boogie | 2025.08.28 | UMG Recordings, Inc. |
| 38099 | B.B. King | Just A Little Love | 2025.08.28 | UMG Recordings, Inc. |
| 38100 | B.B. King | Key To My Kingdom | 2025.08.28 | UMG Recordings, Inc. |
| 38101 | B.B. King | King's Special | 2025.08.28 | UMG Recordings, Inc. |
| 38102 | B.B. King | Let's Get Down To Business | 2025.08.28 | UMG Recordings, Inc. |
| 38103 | B.B. King | Losing Faith In You | 2025.08.28 | UMG Recordings, Inc. |
| 38104 | B.B. King | Lucille | 2025.08.28 | UMG Recordings, Inc. |
| 38105 | B.B. King | Medley: 3 O'Clock Blues/Darlin' You Know I Love You (Live In Cook County Jail/1970) | 2025.08.28 | UMG Recordings, Inc. |
| 38106 | B.B. King | Messy But Good | 2025.08.28 | UMG Recordings, Inc. |
| 38107 | B.B. King | My Mood | 2025.08.28 | UMG Recordings, Inc. |
| 38108 | B.B. King | Night Life (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38109 | B.B. King | Niji Baby (Live At Sankei Hall, Tokyo, Japan/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 38110 | B.B. King | No Good | 2025.08.28 | UMG Recordings, Inc. |
| 38111 | B.B. King | No Money, No Luck Blues | 2025.08.28 | UMG Recordings, Inc. |
| 38112 | B.B. King | Now That You've Lost Me | 2025.08.28 | UMG Recordings, Inc. |
| 38113 | B.B. King | On My Word Of Honor (Original Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38114 | B.B. King | Part Time Love | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38115 | B.B. King | Paying The Cost To Be The Boss | 2025.08.28 | UMG Recordings, Inc. |
| 38116 | B.B. King | Please Accept My Love (Live At The Village Gate/1969 / Edit) | 2025.08.28 | UMG Recordings, Inc. |
| 38117 | B.B. King | Please Accept My Love (Live In Cook County Jail/1970) | 2025.08.28 | UMG Recordings, Inc. |
| 38118 | B.B. King | Please Love Me (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38119 | B.B. King | Please Send Me Someone To Love | 2025.08.28 | UMG Recordings, Inc. |
| 38120 | B.B. King | Power Of The Blues | 2025.08.28 | UMG Recordings, Inc. |
| 38121 | B.B. King | Rainin' All The Time | 2025.08.28 | UMG Recordings, Inc. |
| 38122 | B.B. King | See See Rider (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38123 | B.B. King | Sneakin' Around | 2025.08.28 | UMG Recordings, Inc. |
| 38124 | B.B. King | Stop Putting The Hurt On Me | 2025.08.28 | UMG Recordings, Inc. |
| 38125 | B.B. King | Sweet Little Angel (Live (Village Gate)) | 2025.08.28 | UMG Recordings, Inc. |
| 38126 | B.B. King | Sweet Little Angel (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38127 | B.B. King | Sweet Sixteen | 2025.08.28 | UMG Recordings, Inc. |
| 38128 | B.B. King | Sweet Sixteen (Live At Sankei Hall, Tokyo/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 38129 | B.B. King | Sweet Sixteen (Live In Cook County Jail/1970) | 2025.08.28 | UMG Recordings, Inc. |
| 38130 | B.B. King | Sweet Sixteen (Pts. 1 & 2 / Live At The International Club, Chicago, 1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38131 | B.B. King | That's Wrong Little Mama (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38132 | B.B. King | The Thrill Is Gone (Live At Sankei Hall, Tokyo/1971) | 2024.06.25 | UMG Recordings, Inc. |
| 38133 | B.B. King | The Thrill Is Gone (Live Fillmore East) | 2024.06.25 | UMG Recordings, Inc. |
| 38134 | B.B. King | The Thrill Is Gone (Live In Cook County Jail / 1970) | 2024.06.25 | UMG Recordings, Inc. |
| 38135 | B.B. King | Think It Over (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38136 | B.B. King | Tired Of Your Jive (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38137 | B.B. King | Tomorrow Night (Original Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38138 | B.B. King | Until I Found You (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38139 | B.B. King | Until I'm Dead And Cold | 2025.08.28 | UMG Recordings, Inc. |
| 38140 | B.B. King | Waitin' On You (Live At The International Club, Chicago/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 38141 | B.B. King | We Can't Agree | 2025.08.28 | UMG Recordings, Inc. |
| 38142 | B.B. King | Wee Baby Blues (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38143 | B.B. King | Wet Hayshark | 2025.08.28 | UMG Recordings, Inc. |
| 38144 | B.B. King | What Happened | 2025.08.28 | UMG Recordings, Inc. |
| 38145 | B.B. King | Why I Sing The Blues | 2025.08.28 | UMG Recordings, Inc. |
| 38146 | B.B. King | Woke Up This Mornin' (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38147 | B.B. King | World Of Trouble | 2025.08.28 | UMG Recordings, Inc. |
| 38148 | B.B. King | Worried Dream | 2025.08.28 | UMG Recordings, Inc. |
| 38149 | B.B. King | Worry, Worry (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38150 | B.B. King | Worry, Worry, Worry (Live At Cook County Jail, Chicago, 1970) | 2025.08.28 | UMG Recordings, Inc. |
| 38151 | B.B. King | You Ask Me | 2025.08.28 | UMG Recordings, Inc. |
| 38152 | B.B. King | You Done Lost Your Good Thing Now (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38153 | B.B. King | You Move Me So | 2025.08.28 | UMG Recordings, Inc. |
| 38154 | B.B. King | You Upset Me Baby (Live At The Regal Theater, Chicago, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 38155 | B.B. King | Young Dreamers (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38156 | B.B. King | You're Losin' Me | 2025.08.28 | UMG Recordings, Inc. |
| 38157 | B.B. King | You're Mean | 2025.08.28 | UMG Recordings, Inc. |
| 38158 | B.B. King | You're Still My Woman | 2025.08.28 | UMG Recordings, Inc. |
| 38159 | B.B. King | You're Still My Woman (Live At Sankei Hall, Tokyo, Japan/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 38160 | B.B. King ft. Eric Clapton | Rock Me Baby | SR0000245941 | UMG Recordings, Inc. |
| 38161 | B.B. King ft. Leon Russell | Ask Me No Questions (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 38162 | Baby Bash ft. Akon | Baby, I'm Back | SR0000368200 | UMG Recordings, Inc. |
| 38163 | Baby Bash ft. Frankie J | Suga Suga | SR0000338554 | UMG Recordings, Inc. |
| 38164 | Baby Boy Da Prince ft. Lil Boosie | The Way I Live | SR0000405990 | UMG Recordings, Inc. |
| 38165 | Baby Rasta & Gringo | En La Disco Te Veo Bailar | SR0000383663 | UMG Recordings, Inc. |
| 38166 | Bad Gyal | La Prendo | SR0000958676 | UMG Recordings, Inc. |
| 38167 | Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| 38168 | Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| 38169 | Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| 38170 | Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| 38171 | Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| 38172 | Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| 38173 | Bad Meets Evil ft. Bruno Mars | Lighters | SR0000678636 | UMG Recordings, Inc. |
| 38174 | Band Aid | Do They Know It's Christmas? | SR0000064782 | UMG Recordings, Inc. |
| 38175 | Banda Maguey | Niño Travieso | SR0000224639 | UMG Recordings, Inc. |
| 38176 | Banda Maguey | Que Sacrificio | SR0000198373 | UMG Recordings, Inc. |
| 38177 | BANKS | Beggin For Thread | SR0000759039 | UMG Recordings, Inc. |
| 38178 | BANKS | Brain | SR0000738218 | UMG Recordings, Inc. |
| 38179 | BANKS | Change (Chainsmokers Remix) | SR0000764907 | UMG Recordings, Inc. |
| 38180 | BANKS | Drowning | SR0000745146 | UMG Recordings, Inc. |
| 38181 | BANKS | F*** Em Only We Know | SR0000759038 | UMG Recordings, Inc. |
| 38182 | BANKS | Goddess | SR0000743240 | UMG Recordings, Inc. |
| 38183 | BANKS | Someone New | SR0000743240 | UMG Recordings, Inc. |
| 38184 | BANKS | This Is What It Feels Like | SR0000736169 | UMG Recordings, Inc. |
| 38185 | BANKS | Waiting Game | SR0000736169 | UMG Recordings, Inc. |
| 38186 | BANKS | You Should Know Where I'm Coming From | SR0000759038 | UMG Recordings, Inc. |
| 38187 | Barbara Bel Geddes | Good Night, Sleep Tight (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38188 | Barbara Bel Geddes, Red Nichols And His Five Pennies | The Five Pennies Finale & Battle Hymn Of The Republic Medley (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 38189 | Barbara McNair | Ain't It A Shame | 2020.01.21 | UMG Recordings, Inc. |
| 38190 | Barbara McNair | Around And Around | 2020.01.21 | UMG Recordings, Inc. |
| 38191 | Barney Kessel, Charlie Parker, Ben Webster, Oscar Peterson, Ray Brown, Flip Phillips, Charlie Shavers, Benny Carter | Ballad Medley (Norman Granz Jam Session) | 2022.11.23 | UMG Recordings, Inc. |
| 38192 | Barrett Strong | Do The Very Best You Can (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 38193 | Barrett Strong | I'm Gonna Cry (If You Quit Me) (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 38194 | Barrett Strong | Money (That's What I Want) (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 38195 | Barrett Strong | Money And Me (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 38196 | Barrett Strong | Two Wrongs Don't Make A Right (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 38197 | Barrett Strong | Yes, No, Maybe So (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 38198 | Barrett Strong | You've Got What It Takes (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 38199 | Barry Galbraith | Anyplace I Hang My Hat | 2021.04.08 | UMG Recordings, Inc. |
| 38200 | Barry Galbraith | Bull Market | 2021.04.08 | UMG Recordings, Inc. |
| 38201 | Barry Galbraith | Judy's Jaunt | 2021.04.08 | UMG Recordings, Inc. |
| 38202 | Barry Galbraith | Portrait Of Jennie | 2021.04.08 | UMG Recordings, Inc. |
| 38203 | Barry Galbraith | Theme From "The Bad And The Beautiful" (Love Is For The Very Young) | 2021.04.08 | UMG Recordings, Inc. |
| 38204 | Barry Galbraith | Walking | 2021.04.08 | UMG Recordings, Inc. |
| 38205 | Barry Gibb, Maurice Gibb, Robin Gibb, Andy Gibb | Desire | SR0000016740 | UMG Recordings, Inc. |
| 38206 | Barry Manilow, Frankie Lymon | Goody Goody | SR0000759084 | UMG Recordings, Inc. |
| 38207 | Barry McGuire | Ain't No Way I'm Gonna Change My Mind (Album Version) | 2025.02.04 | UMG Recordings, Inc. |
| 38208 | Barry McGuire | Baby Blue | 2025.02.04 | UMG Recordings, Inc. |
| 38209 | Barry McGuire | California Dreamin' | 2025.02.04 | UMG Recordings, Inc. |
| 38210 | Barry McGuire | Child Of Our Times | 2025.02.04 | UMG Recordings, Inc. |
| 38211 | Barry McGuire | Cloudy Summer Afternoon | 2025.02.04 | UMG Recordings, Inc. |
| 38212 | Barry McGuire | Don't You Wonder Where It's At | 2025.02.04 | UMG Recordings, Inc. |
| 38213 | Barry McGuire | Eve Of Destruction | 2025.02.04 | UMG Recordings, Inc. |
| 38214 | Barry McGuire | I'd Have To Be Outta My Mind | 2025.02.04 | UMG Recordings, Inc. |
| 38215 | Barry McGuire | Inner-Manipulations | 2025.02.04 | UMG Recordings, Inc. |
| 38216 | Barry McGuire | Just Like Tom Thumb's Blues | 2025.02.04 | UMG Recordings, Inc. |
| 38217 | Barry McGuire | Masters Of War | 2025.02.04 | UMG Recordings, Inc. |
| 38218 | Barry McGuire | Mr. Man On The Street - Act One (Album Version) | 2025.02.04 | UMG Recordings, Inc. |
| 38219 | Barry McGuire | Secret Saucer Man | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38220 | Barry McGuire | She Belongs To Me | 2025.02.04 | UMG Recordings, Inc. |
| 38221 | Barry McGuire | Sloop John B (Album Version) | 2025.02.04 | UMG Recordings, Inc. |
| 38222 | Barry McGuire | The Grasshopper Song | 2025.02.04 | UMG Recordings, Inc. |
| 38223 | Barry McGuire | The Sins Of A Family | 2025.02.04 | UMG Recordings, Inc. |
| 38224 | Barry McGuire | There's Nothin' Else On My Mind | 2025.02.04 | UMG Recordings, Inc. |
| 38225 | Barry McGuire | Top O' The Hill | 2025.02.04 | UMG Recordings, Inc. |
| 38226 | Barry McGuire | Try To Remember (Album Version) | 2025.02.04 | UMG Recordings, Inc. |
| 38227 | Barry McGuire | Upon A Painted Ocean | 2025.02.04 | UMG Recordings, Inc. |
| 38228 | Barry McGuire | Walkin' My Cat Named Dog | 2025.02.04 | UMG Recordings, Inc. |
| 38229 | Barry McGuire | What Exactly's The Matter With Me | 2025.02.04 | UMG Recordings, Inc. |
| 38230 | Barry McGuire | Why Not Stop And Dig It While You Can | 2025.02.04 | UMG Recordings, Inc. |
| 38231 | Barry McGuire | You Never Had It So Good (Album Version) | 2025.02.04 | UMG Recordings, Inc. |
| 38232 | Barry McGuire | You Were On My Mind | 2025.02.04 | UMG Recordings, Inc. |
| 38233 | Barry McGuire ft. The Mamas & The Papas | California Dreamin' | 2025.02.04 | UMG Recordings, Inc. |
| 38234 | Barry McGuire ft. The Mamas & The Papas | Do You Believe In Magic | 2025.02.04 | UMG Recordings, Inc. |
| 38235 | Barry McGuire ft. The Mamas & The Papas | Hang On Sloopy | 2025.02.04 | UMG Recordings, Inc. |
| 38236 | Barry McGuire ft. The Mamas & The Papas | Hide Your Love Away | 2025.02.04 | UMG Recordings, Inc. |
| 38237 | Barry McGuire ft. The Mamas & The Papas | Let Me Be | 2025.02.04 | UMG Recordings, Inc. |
| 38238 | Barry McGuire ft. The Mamas & The Papas | This Precious Time | 2025.02.04 | UMG Recordings, Inc. |
| 38239 | Barry McGuire, Roger Williams ft. The Mamas & The Papas | Yesterday | 2025.02.04 | UMG Recordings, Inc. |
| 38240 | Barry White | Can't Get Enough Of Your Love, Babe | N00000018558 | UMG Recordings, Inc. |
| 38241 | Barry White | Come On | SR0000209903 | UMG Recordings, Inc. |
| 38242 | Barry White | I'm Gonna Love You Just A Little More Babe | N00000005818 | UMG Recordings, Inc. |
| 38243 | Barry White | It's Ecstasy When You Lay Down Next To Me | N00000043763 / SR0000016112 | UMG Recordings, Inc. |
| 38244 | Barry White | Just Not Enough | N00000018558 | UMG Recordings, Inc. |
| 38245 | Barry White | Love Serenade | N00000029061 | UMG Recordings, Inc. |
| 38246 | Barry White | Mellow Mood | N00000018564 | UMG Recordings, Inc. |
| 38247 | Barry White | Put Me In Your Mix | SR0000136533 | UMG Recordings, Inc. |
| 38248 | Barry White | Your Love -- So Good I Can Taste It | N00000037189 | UMG Recordings, Inc. |
| 38249 | Basic Black | Don't Make Me Fall In Love | SR0000121088 | UMG Recordings, Inc. |
| 38250 | Bastille | 4AM | SR0000852880 | UMG Recordings, Inc. |
| 38251 | Bastille | Admit Defeat | SR0000868382 | UMG Recordings, Inc. |
| 38252 | Bastille | An Act Of Kindness | SR0000796658 | UMG Recordings, Inc. |
| 38253 | Bastille | Another Place | SR0000852880 | UMG Recordings, Inc. |
| 38254 | Bastille | Back To The Future (Innerverse Mix) | SR0000929147 | UMG Recordings, Inc. |
| 38255 | Bastille | Bad Blood | SR0000728185 | UMG Recordings, Inc. |
| 38256 | Bastille | Bad Blood (Melé Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38257 | Bastille | Bad Decisions | SR0000852880 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38258 | Bastille | Bad Decisions (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38259 | Bastille | bad_news | SR0000752714 | UMG Recordings, Inc. |
| 38260 | Bastille | bad_news (Instrumental) | SR0000752714 | UMG Recordings, Inc. |
| 38261 | Bastille | Basket Case (From ‘The Tick’ TV Series) | SR0000806927 | UMG Recordings, Inc. |
| 38262 | Bastille | Blame | SR0000796658 | UMG Recordings, Inc. |
| 38263 | Bastille | Blame (Bearcubs Remix) | SR0000798894 | UMG Recordings, Inc. |
| 38264 | Bastille | Blame (Bunker Sessions) | SR0000805087 | UMG Recordings, Inc. |
| 38265 | Bastille | Blame (Claptone Remix) | SR0000798894 | UMG Recordings, Inc. |
| 38266 | Bastille | Blame (Dave Winnel Remix) | SR0000798894 | UMG Recordings, Inc. |
| 38267 | Bastille | Blame (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38268 | Bastille | Blame (Vaults Remix) | SR0000798894 | UMG Recordings, Inc. |
| 38269 | Bastille | Brave New World (Interlude) | SR0000934990 | UMG Recordings, Inc. |
| 38270 | Bastille | Campus | SR0000796658 | UMG Recordings, Inc. |
| 38271 | Bastille | Club 57 | SR0000934990 | UMG Recordings, Inc. |
| 38272 | Bastille | Come As You Are (MTV Unplugged) | SR0000979718 | UMG Recordings, Inc. |
| 38273 | Bastille | Comfort Of Strangers | SR0000868402 | UMG Recordings, Inc. |
| 38274 | Bastille | Dancing In The Dark (Apple Music Home Session) | SR0000921375 | UMG Recordings, Inc. |
| 38275 | Bastille | Daniel In The Den (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38276 | Bastille | Distorted Light Beam | SR0000911337 | UMG Recordings, Inc. |
| 38277 | Bastille | Distorted Light Beam (CamelPhat Remix) | SR0000913780 | UMG Recordings, Inc. |
| 38278 | Bastille | Divide | SR0000852880 | UMG Recordings, Inc. |
| 38279 | Bastille | Doom Days | SR0000852882 | UMG Recordings, Inc. |
| 38280 | Bastille | Durban Skies | SR0000753441 | UMG Recordings, Inc. |
| 38281 | Bastille | Easy Days (Demo) | SR0000852880 | UMG Recordings, Inc. |
| 38282 | Bastille | Fake It | SR0000796657 | UMG Recordings, Inc. |
| 38283 | Bastille | Fake It (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38284 | Bastille | Family Ties | SR0000939515 | UMG Recordings, Inc. |
| 38285 | Bastille | Final Hour | SR0000796658 | UMG Recordings, Inc. |
| 38286 | Bastille | Flaws | SR0000753441 | UMG Recordings, Inc. |
| 38287 | Bastille | Four Walls (The Ballad Of Perry Smith) | SR0000796658 | UMG Recordings, Inc. |
| 38288 | Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 38289 | Bastille | Give Me The Future | SR0000911805 | UMG Recordings, Inc. |
| 38290 | Bastille | Give Me The Future (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38291 | Bastille | Glory | SR0000806799 | UMG Recordings, Inc. |
| 38292 | Bastille | Glory (Franky Rizardo Remix) | SR0000805531 | UMG Recordings, Inc. |
| 38293 | Bastille | Glory (Live From Capitol Studios) | SR0000810332 | UMG Recordings, Inc. |
| 38294 | Bastille | Glory (Young Bombs Remix) | SR0000806851 | UMG Recordings, Inc. |
| 38295 | Bastille | Good Grief | SR0000789148 | UMG Recordings, Inc. |
| 38296 | Bastille | Good Grief (Autograf Remix) | SR0000790198 | UMG Recordings, Inc. |
| 38297 | Bastille | Good Grief (Don Diablo Remix / Audio) | SR0000790222 | UMG Recordings, Inc. |
| 38298 | Bastille | Good Grief (Live At Capitol Studios, Los Angeles / 2016) | SR0000981719 | UMG Recordings, Inc. |
| 38299 | Bastille | Good Grief (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38300 | Bastille | Good Lesson | SR0000868398 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38301 | Bastille | Goosebumps (One Eyed Jack's Session) | SR0000897198 | UMG Recordings, Inc. |
| 38302 | Bastille | Hangin' | SR0000868383 | UMG Recordings, Inc. |
| 38303 | Bastille | Happier (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38304 | Bastille | Haunt (Demo) | SR0000728185 | UMG Recordings, Inc. |
| 38305 | Bastille | Hope For The Future | SR0000939515 | UMG Recordings, Inc. |
| 38306 | Bastille | Hope For The Future (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38307 | Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| 38308 | Bastille | Icarus (Dan's Bedroom Demo) | SR0000987917 | UMG Recordings, Inc. |
| 38309 | Bastille | Joy | SR0000852883 | UMG Recordings, Inc. |
| 38310 | Bastille | Killing Me Softly With His Song (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38311 | Bastille | Laughter Lines | SR0000753441 | UMG Recordings, Inc. |
| 38312 | Bastille | Laughter Lines (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38313 | Bastille | Laura Palmer | SR0000753441 | UMG Recordings, Inc. |
| 38314 | Bastille | Laura Palmer (Abbey Road Sessions) | SR0000739260 | UMG Recordings, Inc. |
| 38315 | Bastille | Laura Palmer (RAC Mix) | SR0000739260 | UMG Recordings, Inc. |
| 38316 | Bastille | Laura Palmer (Racing Heart Demo) | SR0000987917 | UMG Recordings, Inc. |
| 38317 | Bastille | Lethargy | SR0000796658 | UMG Recordings, Inc. |
| 38318 | Bastille | Merry Xmas Everybody (For Nest Audio Sessions) | SR0000902584 | UMG Recordings, Inc. |
| 38319 | Bastille | Million Pieces | SR0000852880 | UMG Recordings, Inc. |
| 38320 | Bastille | Million Pieces (M-22 Extended Mix) | SR0000866657 | UMG Recordings, Inc. |
| 38321 | Bastille | No Bad Days | SR0000915641 | UMG Recordings, Inc. |
| 38322 | Bastille | No Bad Days (High Contrast Remix) | SR0000921266 | UMG Recordings, Inc. |
| 38323 | Bastille | No Bad Days (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38324 | Bastille | No More Bad Days (Piano Version) | SR0000921053 | UMG Recordings, Inc. |
| 38325 | Bastille | Nocturnal Creatures | SR0000852880 | UMG Recordings, Inc. |
| 38326 | Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| 38327 | Bastille | Oblivion (Slinger Remix) | SR0000752714 | UMG Recordings, Inc. |
| 38328 | Bastille | Of The Night | SR0000753441 | UMG Recordings, Inc. |
| 38329 | Bastille | Oil On Water | SR0000796658 | UMG Recordings, Inc. |
| 38330 | Bastille | Other People's Heartache (Interlude) | SR0000939515 | UMG Recordings, Inc. |
| 38331 | Bastille | Overjoyed | SR0000728185 | UMG Recordings, Inc. |
| 38332 | Bastille | Overjoyed (Distance Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38333 | Bastille | Overjoyed (Yeasayer Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38334 | Bastille | Plug In… | SR0000934990 | UMG Recordings, Inc. |
| 38335 | Bastille | Poet | SR0000753441 | UMG Recordings, Inc. |
| 38336 | Bastille | Poet (Dan’s Bedroom Demo) | SR0000987917 | UMG Recordings, Inc. |
| 38337 | Bastille | Pompeii | SR0000728185 | UMG Recordings, Inc. |
| 38338 | Bastille | Pompeii (Audien Remix) | SR0000742398 | UMG Recordings, Inc. |
| 38339 | Bastille | Pompeii (Kat Krazy Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38340 | Bastille | Pompeii (Live At Capitol Studios) | SR0000748672 | UMG Recordings, Inc. |
| 38341 | Bastille | Pompeii (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38342 | Bastille | Pompeii (MTV Unplugged) | SR0000966966 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38343 | Bastille | Pompeii (Tyde Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38344 | Bastille | Power | SR0000796658 | UMG Recordings, Inc. |
| 38345 | Bastille | Previously On Other People's Heartache... | SR0000753441 | UMG Recordings, Inc. |
| 38346 | Bastille | Quarter Past Midnight | SR0000822099 | UMG Recordings, Inc. |
| 38347 | Bastille | Quarter Past Midnight (John Gibbons Extended Mix) | SR0000822984 | UMG Recordings, Inc. |
| 38348 | Bastille | Quarter Past Midnight (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38349 | Bastille | Quarter Past Midnight (Nathan C Extended Mix) | SR0000822983 | UMG Recordings, Inc. |
| 38350 | Bastille | Quarter Past Midnight (One Eyed Jack's Session) | SR0000828168 | UMG Recordings, Inc. |
| 38351 | Bastille | Quarter Past Midnight (Shift K3Y Remix) | SR0000822987 | UMG Recordings, Inc. |
| 38352 | Bastille | Real Life | SR0000928636 | UMG Recordings, Inc. |
| 38353 | Bastille | Remind Me | SR0000935665 | UMG Recordings, Inc. |
| 38354 | Bastille | Revolution | SR0000939513 | UMG Recordings, Inc. |
| 38355 | Bastille | Running Away | SR0000939515 | UMG Recordings, Inc. |
| 38356 | Bastille | Send Them Off! (Audio) | SR0000805087 | UMG Recordings, Inc. |
| 38357 | Bastille | Send Them Off! (The Wild Remix / Audio) | SR0000793701 | UMG Recordings, Inc. |
| 38358 | Bastille | Send Them Off! (Tiësto Remix) | SR0000793947 | UMG Recordings, Inc. |
| 38359 | Bastille | Send Them Off! (Whethan Remix) | SR0000793705 | UMG Recordings, Inc. |
| 38360 | Bastille | Shame | SR0000796658 | UMG Recordings, Inc. |
| 38361 | Bastille | Shut Off The Lights | SR0000934988 | UMG Recordings, Inc. |
| 38362 | Bastille | Shut Off The Lights (SPINALL Remix) | SR0000928636 | UMG Recordings, Inc. |
| 38363 | Bastille | Skulls | SR0000753441 | UMG Recordings, Inc. |
| 38364 | Bastille | Sleepsong | SR0000753441 | UMG Recordings, Inc. |
| 38365 | Bastille | Snakes | SR0000796658 | UMG Recordings, Inc. |
| 38366 | Bastille | Stay Awake? | SR0000934990 | UMG Recordings, Inc. |
| 38367 | Bastille | survivin' | SR0000889708 | UMG Recordings, Inc. |
| 38368 | Bastille | survivin' (MTV Unplugged / Audio) | SR0000979718 | UMG Recordings, Inc. |
| 38369 | Bastille | survivin' (One Eyed Jack's Session) | SR0000897198 | UMG Recordings, Inc. |
| 38370 | Bastille | The Anchor | SR0000796658 | UMG Recordings, Inc. |
| 38371 | Bastille | The Currents | SR0000796658 | UMG Recordings, Inc. |
| 38372 | Bastille | The Draw | SR0000753441 | UMG Recordings, Inc. |
| 38373 | Bastille | The Driver | SR0000753748 | UMG Recordings, Inc. |
| 38374 | Bastille | The Silence | SR0000753441 | UMG Recordings, Inc. |
| 38375 | Bastille | The Waves | SR0000852880 | UMG Recordings, Inc. |
| 38376 | Bastille | Thelma + Louise | SR0000915542 | UMG Recordings, Inc. |
| 38377 | Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| 38378 | Bastille | Things We Lost In The Fire | SR0000753441 | UMG Recordings, Inc. |
| 38379 | Bastille | Things We Lost In The Fire (beGun Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38380 | Bastille | Those Nights | SR0000852884 | UMG Recordings, Inc. |
| 38381 | Bastille | Total Dissociation (Interlude) | SR0000934990 | UMG Recordings, Inc. |
| 38382 | Bastille | Tuning Out... | SR0000753441 | UMG Recordings, Inc. |
| 38383 | Bastille | Two Evils | SR0000796658 | UMG Recordings, Inc. |
| 38384 | Bastille | Warmth | SR0000796658 | UMG Recordings, Inc. |
| 38385 | Bastille | Way Beyond | SR0000796658 | UMG Recordings, Inc. |
| 38386 | Bastille | What Would You Do | SR0000753441 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38387 | Bastille | When I Watch The World Burn All I Think About Is You (Demo) | SR0000852880 | UMG Recordings, Inc. |
| 38388 | Bastille | Winter Of Our Youth | SR0000796658 | UMG Recordings, Inc. |
| 38389 | Bastille ft. BIM | Future Holds | SR0000934990 | UMG Recordings, Inc. |
| 38390 | Bastille ft. F. Stokes, Kenzie May | Bad Blood (F*U*G*Z Remix) | SR0000739260 | UMG Recordings, Inc. |
| 38391 | Bastille ft. Graham Coxon | WHAT YOU GONNA DO??? | SR0000886122 | UMG Recordings, Inc. |
| 38392 | Bastille ft. Kenny Beats | Goosebumps | SR0000897198 | UMG Recordings, Inc. |
| 38393 | Bastille ft. London Contemporary Orchestra | Can’t Fight This Feeling | SR0000866676 | UMG Recordings, Inc. |
| 38394 | Bastille ft. The Chamber Orchestra Of London | Another Place | SR0000981762 | UMG Recordings, Inc. |
| 38395 | Bastille ft. The Chamber Orchestra Of London | Million Pieces | SR0000862667 | UMG Recordings, Inc. |
| 38396 | Bastille, Alessia Cara | Another Place | SR0000865659 | UMG Recordings, Inc. |
| 38397 | Bastille, Angel Haze, F*U*G*Z, Braque | Weapon (Bastille Vs. Angel Haze Vs. F*U*G*Z Vs. Braque) | SR0000753746 | UMG Recordings, Inc. |
| 38398 | Bastille, Ella Eyre | No Angels | SR0000985350 | UMG Recordings, Inc. |
| 38399 | Bastille, Grades | Torn Apart (Bastille Vs. GRADES) | SR0000754147 | UMG Recordings, Inc. |
| 38400 | Bastille, HAIM | Bite Down (Bastille Vs. HAIM) | SR0000754192 | UMG Recordings, Inc. |
| 38401 | Bastille, Hans Zimmer | Pompeii MMXXIII | SR0000977180 | UMG Recordings, Inc. |
| 38402 | Bastille, Hans Zimmer | Pompeii MMXXIII (Instrumental) | SR0000984125 | UMG Recordings, Inc. |
| 38403 | Bastille, Riz Ahmed | Promises | SR0000934990 | UMG Recordings, Inc. |
| 38404 | Bastille, Tyde | Eight Hours | SR0000939515 | UMG Recordings, Inc. |
| 38405 | Beanie Sigel | Beanie  (Mack B****) | SR0000298153 | UMG Recordings, Inc. |
| 38406 | Beanie Sigel | Get Down | SR0000298490 | UMG Recordings, Inc. |
| 38407 | Beanie Sigel | The Truth | SR0000278208 | UMG Recordings, Inc. |
| 38408 | Beanie Sigel | What Your Life Like 2 | SR0000298490 | UMG Recordings, Inc. |
| 38409 | Beanie Sigel ft. JAY-Z | It's On | SR0000370037 | UMG Recordings, Inc. |
| 38410 | Beanie Sigel ft. JAY-Z, Freeway, Lil Chris | Think It's A Game | SR0000298490 | UMG Recordings, Inc. |
| 38411 | Beck | 1000BPM | SR0000399788 | UMG Recordings, Inc. |
| 38412 | Beck | Alcohol | SR0000185473 | UMG Recordings, Inc. |
| 38413 | Beck | Already Dead | SR0000322724 | UMG Recordings, Inc. |
| 38414 | Beck | Asskizz Powergrudge (Payback! '94) | SR0000197309 | UMG Recordings, Inc. |
| 38415 | Beck | Beautiful Way | SR0000276479 | UMG Recordings, Inc. |
| 38416 | Beck | Beercan | SR0000185369 | UMG Recordings, Inc. |
| 38417 | Beck | Black Tambourine | SR0000372955 | UMG Recordings, Inc. |
| 38418 | Beck | Blackhole/ Analog Odyssey | SR0000185369 | UMG Recordings, Inc. |
| 38419 | Beck | Bottle Of Blues | SR0000237624 | UMG Recordings, Inc. |
| 38420 | Beck | Broken Drum | SR0000372955 | UMG Recordings, Inc. |
| 38421 | Beck | Broken Train | SR0000276479 | UMG Recordings, Inc. |
| 38422 | Beck | Brother | SR0000246028 | UMG Recordings, Inc. |
| 38423 | Beck | Burro | SR0000246028 | UMG Recordings, Inc. |
| 38424 | Beck | Canceled Check | SR0000237624 | UMG Recordings, Inc. |
| 38425 | Beck | Cellphone's Dead | SR0000399788 | UMG Recordings, Inc. |
| 38426 | Beck | Chain Reaction | SR0000372955 | UMG Recordings, Inc. |
| 38427 | Beck | Clap Hands | SR0000372955 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38428 | Beck | Cold Brains | SR0000237624 | UMG Recordings, Inc. |
| 38429 | Beck | Corvette Bummer | SR0000185473 | UMG Recordings, Inc. |
| 38430 | Beck | Dark Star | SR0000399788 | UMG Recordings, Inc. |
| 38431 | Beck | Dead Melodies | SR0000237624 | UMG Recordings, Inc. |
| 38432 | Beck | Deadweight | SR0000636849 | UMG Recordings, Inc. |
| 38433 | Beck | Debra | SR0000276479 | UMG Recordings, Inc. |
| 38434 | Beck | Derelict | SR0000222917 | UMG Recordings, Inc. |
| 38435 | Beck | Devils Haircut | SR0000222917 | UMG Recordings, Inc. |
| 38436 | Beck | Earthquake Weather | SR0000372955 | UMG Recordings, Inc. |
| 38437 | Beck | Elevator Music | SR0000399788 | UMG Recordings, Inc. |
| 38438 | Beck | Emergency Exit | SR0000372955 | UMG Recordings, Inc. |
| 38439 | Beck | End Of The Day | SR0000322724 | UMG Recordings, Inc. |
| 38440 | Beck | E-Pro | SR0000372955 | UMG Recordings, Inc. |
| 38441 | Beck | E-Pro (CapeLion V2 Remix) | SR0000862551 | UMG Recordings, Inc. |
| 38442 | Beck | E-Pro (Ghost Range Remix By Homelife) | SR0000374164 | UMG Recordings, Inc. |
| 38443 | Beck | E-Pro (Venom Confection Remix By Green, Music & Gold) | SR0000374164 | UMG Recordings, Inc. |
| 38444 | Beck | Farewell Ride | SR0000372955 | UMG Recordings, Inc. |
| 38445 | Beck | Fuckin With My Head (Mountain Dew Rock) | SR0000185369 | UMG Recordings, Inc. |
| 38446 | Beck | Fume | SR0000185473 | UMG Recordings, Inc. |
| 38447 | Beck | Get Real Paid | SR0000276479 | UMG Recordings, Inc. |
| 38448 | Beck | Girl | SR0000372955 | UMG Recordings, Inc. |
| 38449 | Beck | Go It Alone | SR0000372955 | UMG Recordings, Inc. |
| 38450 | Beck | Gold Chains | SR0000636853 | UMG Recordings, Inc. |
| 38451 | Beck | Got No Mind | SR0000197309 | UMG Recordings, Inc. |
| 38452 | Beck | Guess I'm Doing Fine | SR0000322724 | UMG Recordings, Inc. |
| 38453 | Beck | Hell Yes | SR0000369652 | UMG Recordings, Inc. |
| 38454 | Beck | High 5 (Rock The Catskills) | SR0000222917 | UMG Recordings, Inc. |
| 38455 | Beck | Hollywood Freaks | SR0000276479 | UMG Recordings, Inc. |
| 38456 | Beck | Hotwax | SR0000222917 | UMG Recordings, Inc. |
| 38457 | Beck | It's All In Your Mind | SR0000322724 | UMG Recordings, Inc. |
| 38458 | Beck | Jack-Ass | SR0000246028 | UMG Recordings, Inc. |
| 38459 | Beck | Lazy Flies | SR0000237624 | UMG Recordings, Inc. |
| 38460 | Beck | Lemonade | SR0000238572 | UMG Recordings, Inc. |
| 38461 | Beck | Little One | SR0000322724 | UMG Recordings, Inc. |
| 38462 | Beck | Lonesome Tears | SR0000322724 | UMG Recordings, Inc. |
| 38463 | Beck | Lord Only Knows | SR0000222917 | UMG Recordings, Inc. |
| 38464 | Beck | Loser | SR0000185369 | UMG Recordings, Inc. |
| 38465 | Beck | Lost Cause | SR0000322724 | UMG Recordings, Inc. |
| 38466 | Beck | Milk & Honey | SR0000276479 | UMG Recordings, Inc. |
| 38467 | Beck | Minus | SR0000222917 | UMG Recordings, Inc. |
| 38468 | Beck | Missing | SR0000372955 | UMG Recordings, Inc. |
| 38469 | Beck | Mixed Bizness | SR0000276479 | UMG Recordings, Inc. |
| 38470 | Beck | Motorcade | SR0000399788 | UMG Recordings, Inc. |
| 38471 | Beck | Movie Theme | SR0000399788 | UMG Recordings, Inc. |
| 38472 | Beck | Mutherfucker | SR0000185369 | UMG Recordings, Inc. |
| 38473 | Beck | Nausea | SR0000399790 | UMG Recordings, Inc. |
| 38474 | Beck | New Round | SR0000399788 | UMG Recordings, Inc. |
| 38475 | Beck | Nicotine & Gravy | SR0000276479 | UMG Recordings, Inc. |
| 38476 | Beck | Nitemare Hippy Girl | SR0000185369 | UMG Recordings, Inc. |
| 38477 | Beck | No Complaints | SR0000399788 | UMG Recordings, Inc. |
| 38478 | Beck | Nobody's Fault But My Own | SR0000237624 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38479 | Beck | Novacane | SR0000222917 | UMG Recordings, Inc. |
| 38480 | Beck | O Maria | SR0000237624 | UMG Recordings, Inc. |
| 38481 | Beck | Paper Tiger | SR0000322724 | UMG Recordings, Inc. |
| 38482 | Beck | Pay No Mind (Snoozer) | SR0000185369 | UMG Recordings, Inc. |
| 38483 | Beck | Peaches & Cream | SR0000276479 | UMG Recordings, Inc. |
| 38484 | Beck | Pressure Zone | SR0000276479 | UMG Recordings, Inc. |
| 38485 | Beck | Que' Onda Guero | SR0000372955 | UMG Recordings, Inc. |
| 38486 | Beck | Ramshackle/Computer Rock | SR0000222917 | UMG Recordings, Inc. |
| 38487 | Beck | Readymade | SR0000222917 | UMG Recordings, Inc. |
| 38488 | Beck | Rental Car | SR0000372955 | UMG Recordings, Inc. |
| 38489 | Beck | Round The Bend | SR0000322724 | UMG Recordings, Inc. |
| 38490 | Beck | SA-5 | SR0000636849 | UMG Recordings, Inc. |
| 38491 | Beck | Salt In The Wound | SR0000276184 | UMG Recordings, Inc. |
| 38492 | Beck | Scarecrow | SR0000372955 | UMG Recordings, Inc. |
| 38493 | Beck | Send A Message To Her | SR0000372955 | UMG Recordings, Inc. |
| 38494 | Beck | Sexx Laws | SR0000276184 | UMG Recordings, Inc. |
| 38495 | Beck | Side Of The Road | SR0000322724 | UMG Recordings, Inc. |
| 38496 | Beck | Sing It Again | SR0000237624 | UMG Recordings, Inc. |
| 38497 | Beck | Sissyneck | SR0000222917 | UMG Recordings, Inc. |
| 38498 | Beck | Soldier Jane | SR0000399788 | UMG Recordings, Inc. |
| 38499 | Beck | Soul Suckin' Jerk | SR0000185369 | UMG Recordings, Inc. |
| 38500 | Beck | Static | SR0000237624 | UMG Recordings, Inc. |
| 38501 | Beck | Steal My Body Home | SR0000185369 | UMG Recordings, Inc. |
| 38502 | Beck | Strange Apparition | SR0000399788 | UMG Recordings, Inc. |
| 38503 | Beck | Strange Invitation | SR0000246028 | UMG Recordings, Inc. |
| 38504 | Beck | Sunday Sun | SR0000322724 | UMG Recordings, Inc. |
| 38505 | Beck | Sweet Sunshine | SR0000185369 | UMG Recordings, Inc. |
| 38506 | Beck | The Golden Age | SR0000322724 | UMG Recordings, Inc. |
| 38507 | Beck | The Horrible Fanfare / Landslide / Exoskeleton | SR0000399788 | UMG Recordings, Inc. |
| 38508 | Beck | The Information | SR0000399788 | UMG Recordings, Inc. |
| 38509 | Beck | The New Pollution | SR0000222917 | UMG Recordings, Inc. |
| 38510 | Beck | Think I'm In Love | SR0000399789 | UMG Recordings, Inc. |
| 38511 | Beck | Tropicalia | SR0000237624 | UMG Recordings, Inc. |
| 38512 | Beck | Truckdrivin Neighbors Downstairs (Yellow Sweat) | SR0000185369 | UMG Recordings, Inc. |
| 38513 | Beck | We Dance Alone | SR0000399788 | UMG Recordings, Inc. |
| 38514 | Beck | We Live Again | SR0000237624 | UMG Recordings, Inc. |
| 38515 | Beck | Where It's At | SR0000224051 | UMG Recordings, Inc. |
| 38516 | Beck | Whiskeyclone, Hotel City 1997 | SR0000185369 | UMG Recordings, Inc. |
| 38517 | Bee Gees | 2 Years On | 2021.07.08 | UMG Recordings, Inc. |
| 38518 | Bee Gees | All This Making Love | N00000024116 | UMG Recordings, Inc. |
| 38519 | Bee Gees | Alone | SR0000245491 | UMG Recordings, Inc. |
| 38520 | Bee Gees | Alone Again | 2021.07.08 | UMG Recordings, Inc. |
| 38521 | Bee Gees | And The Sun Will Shine | 2021.07.08 | UMG Recordings, Inc. |
| 38522 | Bee Gees | Angela | SR0000086162 | UMG Recordings, Inc. |
| 38523 | Bee Gees | Back Home | 2021.07.08 | UMG Recordings, Inc. |
| 38524 | Bee Gees | Backtafunk | SR0000086163 | UMG Recordings, Inc. |
| 38525 | Bee Gees | Barker Of The UFO | 2021.07.08 | UMG Recordings, Inc. |
| 38526 | Bee Gees | Be Who You Are | SR0000032582 | UMG Recordings, Inc. |
| 38527 | Bee Gees | Birdie Told Me | 2021.07.08 | UMG Recordings, Inc. |
| 38528 | Bee Gees | Black Diamond | 2021.07.08 | UMG Recordings, Inc. |
| 38529 | Bee Gees | Bodyguard | SR0000107385 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38530 | Bee Gees | Boogie Child | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38531 | Bee Gees | Bury Me Down By The River | 2021.07.08 | UMG Recordings, Inc. |
| 38532 | Bee Gees | Can't Keep A Good Man Down | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38533 | Bee Gees | Charade | N00000015441 / RE0000867055 | UMG Recordings, Inc. |
| 38534 | Bee Gees | Children Of The World | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38535 | Bee Gees | Close Another Door | 2021.07.08 | UMG Recordings, Inc. |
| 38536 | Bee Gees | Closer Than Close (Live At The MGM Grand) | SR0000274765 | UMG Recordings, Inc. |
| 38537 | Bee Gees | Come Home Johnny Bridie | N00000003956 | UMG Recordings, Inc. |
| 38538 | Bee Gees | Come On Over | N00000024116 | UMG Recordings, Inc. |
| 38539 | Bee Gees | Country Lanes | N00000024116 | UMG Recordings, Inc. |
| 38540 | Bee Gees | Country Woman | 2021.07.08 | UMG Recordings, Inc. |
| 38541 | Bee Gees | Craise Finton Kirk Royal Academy Of Arts | 2021.07.08 | UMG Recordings, Inc. |
| 38542 | Bee Gees | Crazy For Your Love | SR0000086162 | UMG Recordings, Inc. |
| 38543 | Bee Gees | Cryin' Every Day | SR0000032582 | UMG Recordings, Inc. |
| 38544 | Bee Gees | Cucumber Castle | 2021.07.08 | UMG Recordings, Inc. |
| 38545 | Bee Gees | Day Time Girl | 2021.07.08 | UMG Recordings, Inc. |
| 38546 | Bee Gees | Dearest | 2021.07.08 | UMG Recordings, Inc. |
| 38547 | Bee Gees | Dimensions | SR0000132502 | UMG Recordings, Inc. |
| 38548 | Bee Gees | Dogs | N00000015441 / RE0000867055 | UMG Recordings, Inc. |
| 38549 | Bee Gees | Don't Fall In Love With Me | SR0000032582 | UMG Recordings, Inc. |
| 38550 | Bee Gees | Don't Forget To Remember | 2021.07.08 | UMG Recordings, Inc. |
| 38551 | Bee Gees | Don't Wanna Live Inside Myself | 2021.07.08 | UMG Recordings, Inc. |
| 38552 | Bee Gees | Down The Road | N00000015441 / RE0000867055 | UMG Recordings, Inc. |
| 38553 | Bee Gees | Down To Earth | 2021.07.08 | UMG Recordings, Inc. |
| 38554 | Bee Gees | Edge Of The Universe | N00000024116 | UMG Recordings, Inc. |
| 38555 | Bee Gees | Edison | 2021.07.08 | UMG Recordings, Inc. |
| 38556 | Bee Gees | Embrace | SR0000187276 | UMG Recordings, Inc. |
| 38557 | Bee Gees | Emotion | SR0000303160 | UMG Recordings, Inc. |
| 38558 | Bee Gees | Every Christian Lion Hearted Man Will Show You | 2021.07.08 | UMG Recordings, Inc. |
| 38559 | Bee Gees | Every Second Every Minute | 2021.07.08 | UMG Recordings, Inc. |
| 38560 | Bee Gees | Evolution | SR0000132502 | UMG Recordings, Inc. |
| 38561 | Bee Gees | First Of May | 2021.07.08 | UMG Recordings, Inc. |
| 38562 | Bee Gees | Flesh And Blood | SR0000107385 | UMG Recordings, Inc. |
| 38563 | Bee Gees | Gena's Theme | 2021.07.08 | UMG Recordings, Inc. |
| 38564 | Bee Gees | Ghost Train | SR0000132502 | UMG Recordings, Inc. |
| 38565 | Bee Gees | Give Your Best | 2021.07.08 | UMG Recordings, Inc. |
| 38566 | Bee Gees | Giving Up The Ghost | SR0000086162 | UMG Recordings, Inc. |
| 38567 | Bee Gees | Glass House | 2021.07.08 | UMG Recordings, Inc. |
| 38568 | Bee Gees | Guilty (Live At The MGM Grand/1997) | SR0000274765 | UMG Recordings, Inc. |
| 38569 | Bee Gees | Happy Ever After | SR0000132502 | UMG Recordings, Inc. |
| 38570 | Bee Gees | Harry Braff | 2021.07.08 | UMG Recordings, Inc. |
| 38571 | Bee Gees | Heartbreaker | SR0000303160 | UMG Recordings, Inc. |
| 38572 | Bee Gees | He's A Liar | SR0000032582 | UMG Recordings, Inc. |
| 38573 | Bee Gees | High Civilization | SR0000132502 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38574 | Bee Gees | Holiday | 2021.07.08 | UMG Recordings, Inc. |
| 38575 | Bee Gees | Horizontal | 2021.07.08 | UMG Recordings, Inc. |
| 38576 | Bee Gees | House Of Shame | SR0000107385 | UMG Recordings, Inc. |
| 38577 | Bee Gees | How Can You Mend A Broken Heart | 2021.07.08 | UMG Recordings, Inc. |
| 38578 | Bee Gees | How Can You Mend A Broken Heart (Live At The MGM Grand) | SR0000274765 | UMG Recordings, Inc. |
| 38579 | Bee Gees | How Deep Is Your Love | SR0000005560 | UMG Recordings, Inc. |
| 38580 | Bee Gees | Human Sacrifice | SR0000132502 | UMG Recordings, Inc. |
| 38581 | Bee Gees | I Can't Let You Go | N00000015441 / RE0000867055 | UMG Recordings, Inc. |
| 38582 | Bee Gees | I Can't See Nobody | 2021.07.08 | UMG Recordings, Inc. |
| 38583 | Bee Gees | I Close My Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 38584 | Bee Gees | I Could Not Love You More | SR0000245491 | UMG Recordings, Inc. |
| 38585 | Bee Gees | I Don't Wanna Be The One | N00000003956 | UMG Recordings, Inc. |
| 38586 | Bee Gees | I Have Decided To Join The Airforce | 2021.07.08 | UMG Recordings, Inc. |
| 38587 | Bee Gees | I Laugh In Your Face | 2021.07.08 | UMG Recordings, Inc. |
| 38588 | Bee Gees | I Lay Down And Die | 2021.07.08 | UMG Recordings, Inc. |
| 38589 | Bee Gees | I Started A Joke | 2021.07.08 | UMG Recordings, Inc. |
| 38590 | Bee Gees | I Still Love You | SR0000032582 | UMG Recordings, Inc. |
| 38591 | Bee Gees | I Surrender | SR0000245491 | UMG Recordings, Inc. |
| 38592 | Bee Gees | I Was The Child | 2021.07.08 | UMG Recordings, Inc. |
| 38593 | Bee Gees | I Will | SR0000245491 | UMG Recordings, Inc. |
| 38594 | Bee Gees | I.O.I.O. | 2021.07.08 | UMG Recordings, Inc. |
| 38595 | Bee Gees | Idea | 2021.07.08 | UMG Recordings, Inc. |
| 38596 | Bee Gees | If Only I Had My Mind on Something Else | 2021.07.08 | UMG Recordings, Inc. |
| 38597 | Bee Gees | I'll Kiss Your Memory | 2021.07.08 | UMG Recordings, Inc. |
| 38598 | Bee Gees | I'm Satisfied | SR0000006152 | UMG Recordings, Inc. |
| 38599 | Bee Gees | I'm Weeping | 2021.07.08 | UMG Recordings, Inc. |
| 38600 | Bee Gees | In My Own Time | 2021.07.08 | UMG Recordings, Inc. |
| 38601 | Bee Gees | In The Summers Of His Years | 2021.07.08 | UMG Recordings, Inc. |
| 38602 | Bee Gees | Indian Gin And Whisky Dry | 2021.07.08 | UMG Recordings, Inc. |
| 38603 | Bee Gees | Irresistible Force | SR0000245491 | UMG Recordings, Inc. |
| 38604 | Bee Gees | Israel | 2021.07.08 | UMG Recordings, Inc. |
| 38605 | Bee Gees | It Doesn't Matter Much To Me | N00000012855 / RE0000866800 | UMG Recordings, Inc. |
| 38606 | Bee Gees | It's Just The Way | 2021.07.08 | UMG Recordings, Inc. |
| 38607 | Bee Gees | It's My Neighborhood | SR0000107385 | UMG Recordings, Inc. |
| 38608 | Bee Gees | I've Gotta Get A Message To You | 2021.07.08 | UMG Recordings, Inc. |
| 38609 | Bee Gees | Jive Talkin' | SR0000005560 | UMG Recordings, Inc. |
| 38610 | Bee Gees | Jumbo | 2021.07.08 | UMG Recordings, Inc. |
| 38611 | Bee Gees | Kilburn Towers | 2021.07.08 | UMG Recordings, Inc. |
| 38612 | Bee Gees | Kitty Can | 2021.07.08 | UMG Recordings, Inc. |
| 38613 | Bee Gees | Lamplight | 2021.07.08 | UMG Recordings, Inc. |
| 38614 | Bee Gees | Lay It On Me | 2021.07.08 | UMG Recordings, Inc. |
| 38615 | Bee Gees | Lemons Never Forget | 2021.07.08 | UMG Recordings, Inc. |
| 38616 | Bee Gees | Let There Be Love | 2021.07.08 | UMG Recordings, Inc. |
| 38617 | Bee Gees | Let There Be Love (Alternate Mix) | 2021.07.08 | UMG Recordings, Inc. |
| 38618 | Bee Gees | Lion In Winter | 2021.07.08 | UMG Recordings, Inc. |
| 38619 | Bee Gees | Live Or Die (Hold Me Like A Child) | SR0000086162 | UMG Recordings, Inc. |
| 38620 | Bee Gees | Living Eyes | SR0000032582 | UMG Recordings, Inc. |
| 38621 | Bee Gees | Living In Chicago | N00000003956 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38622 | Bee Gees | Living Together | SR0000006152 | UMG Recordings, Inc. |
| 38623 | Bee Gees | Lonely Days | 2021.07.08 | UMG Recordings, Inc. |
| 38624 | Bee Gees | Lonely Days (Live At The MGM Grand) | SR0000274765 | UMG Recordings, Inc. |
| 38625 | Bee Gees | Lost In Your Love | N00000015441 / RE0000867055 | UMG Recordings, Inc. |
| 38626 | Bee Gees | Love Me | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38627 | Bee Gees | Love So Right | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38628 | Bee Gees | Love You Inside Out | SR0000006152 | UMG Recordings, Inc. |
| 38629 | Bee Gees | Lovers | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38630 | Bee Gees | Man For All Seasons | 2021.07.08 | UMG Recordings, Inc. |
| 38631 | Bee Gees | Man In The Middle | SR0000187276 | UMG Recordings, Inc. |
| 38632 | Bee Gees | Marley Purt Drive | 2021.07.08 | UMG Recordings, Inc. |
| 38633 | Bee Gees | Massachusetts | 2021.07.08 | UMG Recordings, Inc. |
| 38634 | Bee Gees | Medley: Holiday / ... / Massachusetts (Live At The Forum, Los Angeles, 1976) | N00000044505 / RE0000926010 | UMG Recordings, Inc. |
| 38635 | Bee Gees | Medley: Silent Night/Hark The Herald Angels Sing | 2021.07.08 | UMG Recordings, Inc. |
| 38636 | Bee Gees | Melody Fair | 2021.07.08 | UMG Recordings, Inc. |
| 38637 | Bee Gees | Method To My Madness | N00000003956 | UMG Recordings, Inc. |
| 38638 | Bee Gees | Miracles Happen | SR0000245491 | UMG Recordings, Inc. |
| 38639 | Bee Gees | Monday's Rain | 2021.07.08 | UMG Recordings, Inc. |
| 38640 | Bee Gees | More Than A Woman | SR0000005560 | UMG Recordings, Inc. |
| 38641 | Bee Gees | Morning Of My Life | 2021.07.08 | UMG Recordings, Inc. |
| 38642 | Bee Gees | Mr. Natural | N00000012855 / RE0000866800 | UMG Recordings, Inc. |
| 38643 | Bee Gees | My Life Has Been A Song | N00000003956 | UMG Recordings, Inc. |
| 38644 | Bee Gees | My Thing | 2021.07.08 | UMG Recordings, Inc. |
| 38645 | Bee Gees | My World | 2021.07.08 | UMG Recordings, Inc. |
| 38646 | Bee Gees | Never Say Never Again | 2021.07.08 | UMG Recordings, Inc. |
| 38647 | Bee Gees | New York Mining Disaster 1941 | 2021.07.08 | UMG Recordings, Inc. |
| 38648 | Bee Gees | Night Fever | SR0000005560 | UMG Recordings, Inc. |
| 38649 | Bee Gees | Night Fever / More Than A Woman (Live At The MGM Grand) | SR0000274765 | UMG Recordings, Inc. |
| 38650 | Bee Gees | Nights On Broadway | N00000024116 | UMG Recordings, Inc. |
| 38651 | Bee Gees | Nothing Could Be Good | SR0000032582 | UMG Recordings, Inc. |
| 38652 | Bee Gees | Obsessions | SR0000245491 | UMG Recordings, Inc. |
| 38653 | Bee Gees | Odessa (City On The Black Sea) | 2021.07.08 | UMG Recordings, Inc. |
| 38654 | Bee Gees | On Time | 2021.07.08 | UMG Recordings, Inc. |
| 38655 | Bee Gees | One | SR0000107385 | UMG Recordings, Inc. |
| 38656 | Bee Gees | One Minute Woman | 2021.07.08 | UMG Recordings, Inc. |
| 38657 | Bee Gees | Paper Mache, Cabbages & Kings | 2021.07.08 | UMG Recordings, Inc. |
| 38658 | Bee Gees | Paradise | SR0000032582 | UMG Recordings, Inc. |
| 38659 | Bee Gees | Party With No Name | SR0000132502 | UMG Recordings, Inc. |
| 38660 | Bee Gees | Please Read Me | 2021.07.08 | UMG Recordings, Inc. |
| 38661 | Bee Gees | Portrait Of Louise | 2021.07.08 | UMG Recordings, Inc. |
| 38662 | Bee Gees | Railroad | 2021.07.08 | UMG Recordings, Inc. |
| 38663 | Bee Gees | Reaching Out | SR0000006152 | UMG Recordings, Inc. |
| 38664 | Bee Gees | Really And Sincerely | 2021.07.08 | UMG Recordings, Inc. |
| 38665 | Bee Gees | Red Chair Fade Away | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38666 | Bee Gees | Remembering | 2021.07.08 | UMG Recordings, Inc. |
| 38667 | Bee Gees | Rest Your Love On Me | SR0000008018 | UMG Recordings, Inc. |
| 38668 | Bee Gees | Run To Me / World | N00000044505 / RE0000926010 | UMG Recordings, Inc. |
| 38669 | Bee Gees | Saw A New Morning | N00000003956 | UMG Recordings, Inc. |
| 38670 | Bee Gees | Search, Find | SR0000006152 | UMG Recordings, Inc. |
| 38671 | Bee Gees | Second Hand People | 2021.07.08 | UMG Recordings, Inc. |
| 38672 | Bee Gees | Secret Love | SR0000132502 | UMG Recordings, Inc. |
| 38673 | Bee Gees | Seven Seas Symphony | 2021.07.08 | UMG Recordings, Inc. |
| 38674 | Bee Gees | She Keeps On Coming | SR0000187276 | UMG Recordings, Inc. |
| 38675 | Bee Gees | Sincere Relation | 2021.07.08 | UMG Recordings, Inc. |
| 38676 | Bee Gees | Sinking Ships | 2021.07.08 | UMG Recordings, Inc. |
| 38677 | Bee Gees | Sir Geoffrey Saved The World | 2021.07.08 | UMG Recordings, Inc. |
| 38678 | Bee Gees | Smoke And Mirrors | SR0000245491 | UMG Recordings, Inc. |
| 38679 | Bee Gees | Soldiers | SR0000032582 | UMG Recordings, Inc. |
| 38680 | Bee Gees | Songbird | N00000024116 | UMG Recordings, Inc. |
| 38681 | Bee Gees | Sound Of Love | 2021.07.08 | UMG Recordings, Inc. |
| 38682 | Bee Gees | South Dakota Morning | N00000003956 | UMG Recordings, Inc. |
| 38683 | Bee Gees | Spicks And Specks | 2021.07.08 | UMG Recordings, Inc. |
| 38684 | Bee Gees | Stayin' Alive | SR0000005560 | UMG Recordings, Inc. |
| 38685 | Bee Gees | Still Waters (Run Deep) | SR0000245491 | UMG Recordings, Inc. |
| 38686 | Bee Gees | Stop (Think Again) | SR0000006152 | UMG Recordings, Inc. |
| 38687 | Bee Gees | Subway | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38688 | Bee Gees | Such A Shame | 2021.07.08 | UMG Recordings, Inc. |
| 38689 | Bee Gees | Suddenly | 2021.07.08 | UMG Recordings, Inc. |
| 38690 | Bee Gees | Sun In My Morning | 2021.07.08 | UMG Recordings, Inc. |
| 38691 | Bee Gees | Swan Song | 2021.07.08 | UMG Recordings, Inc. |
| 38692 | Bee Gees | Sweetheart | 2021.07.08 | UMG Recordings, Inc. |
| 38693 | Bee Gees | Tears | SR0000107385 | UMG Recordings, Inc. |
| 38694 | Bee Gees | Tell Me Why | 2021.07.08 | UMG Recordings, Inc. |
| 38695 | Bee Gees | Thank You For Christmas | 2021.07.08 | UMG Recordings, Inc. |
| 38696 | Bee Gees | The 1st Mistake I Made | 2021.07.08 | UMG Recordings, Inc. |
| 38697 | Bee Gees | The British Opera | 2021.07.08 | UMG Recordings, Inc. |
| 38698 | Bee Gees | The Chance Of Love | 2021.07.08 | UMG Recordings, Inc. |
| 38699 | Bee Gees | The Change Is Made | 2021.07.08 | UMG Recordings, Inc. |
| 38700 | Bee Gees | The Earnest Of Being George | 2021.07.08 | UMG Recordings, Inc. |
| 38701 | Bee Gees | The Extra Mile | SR0000187276 | UMG Recordings, Inc. |
| 38702 | Bee Gees | The Greatest Man In The World | 2021.07.08 | UMG Recordings, Inc. |
| 38703 | Bee Gees | The Longest Night | SR0000086162 | UMG Recordings, Inc. |
| 38704 | Bee Gees | The Lord | 2021.07.08 | UMG Recordings, Inc. |
| 38705 | Bee Gees | The Singer Sang His Song | 2021.07.08 | UMG Recordings, Inc. |
| 38706 | Bee Gees | The Way It Was | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38707 | Bee Gees | Then You Left Me | 2021.07.08 | UMG Recordings, Inc. |
| 38708 | Bee Gees | This Is Where I Came In | SR0000298158 | UMG Recordings, Inc. |
| 38709 | Bee Gees | This Is Your Life | SR0000086162 | UMG Recordings, Inc. |
| 38710 | Bee Gees | Throw A Penny | N00000015441 / RE0000867055 | UMG Recordings, Inc. |
| 38711 | Bee Gees | To Love Somebody | 2021.07.08 | UMG Recordings, Inc. |
| 38712 | Bee Gees | Tokyo Nights | SR0000107385 | UMG Recordings, Inc. |
| 38713 | Bee Gees | Tomorrow Tomorrow | 2021.07.08 | UMG Recordings, Inc. |
| 38714 | Bee Gees | Too Much Heaven | SR0000006152 | UMG Recordings, Inc. |
| 38715 | Bee Gees | Trafalgar | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38716 | Bee Gees | Tragedy | SR0000006152 | UMG Recordings, Inc. |
| 38717 | Bee Gees | True Confessions | SR0000132502 | UMG Recordings, Inc. |
| 38718 | Bee Gees | Turn Of The Century | 2021.07.08 | UMG Recordings, Inc. |
| 38719 | Bee Gees | Turning Tide | 2021.07.08 | UMG Recordings, Inc. |
| 38720 | Bee Gees | Until | SR0000006152 | UMG Recordings, Inc. |
| 38721 | Bee Gees | Voice In The Wilderness | SR0000187276 | UMG Recordings, Inc. |
| 38722 | Bee Gees | Walking Back To Waterloo | 2021.07.08 | UMG Recordings, Inc. |
| 38723 | Bee Gees | Wedding Day | SR0000187276 | UMG Recordings, Inc. |
| 38724 | Bee Gees | When Do I | 2021.07.08 | UMG Recordings, Inc. |
| 38725 | Bee Gees | When The Swallows Fly | 2021.07.08 | UMG Recordings, Inc. |
| 38726 | Bee Gees | Whisper Whisper | 2021.07.08 | UMG Recordings, Inc. |
| 38727 | Bee Gees | Wildflower | SR0000032582 | UMG Recordings, Inc. |
| 38728 | Bee Gees | Will You Ever Let Me | SR0000107385 | UMG Recordings, Inc. |
| 38729 | Bee Gees | With All Nations (International Anthem) | 2021.07.08 | UMG Recordings, Inc. |
| 38730 | Bee Gees | With The Sun In My Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 38731 | Bee Gees | Words | 2021.07.08 | UMG Recordings, Inc. |
| 38732 | Bee Gees | Words (Live At The MGM Grand) | SR0000274765 | UMG Recordings, Inc. |
| 38733 | Bee Gees | World | 2021.07.08 | UMG Recordings, Inc. |
| 38734 | Bee Gees | You Stepped Into My Life | N00000040220 / RE0000908774 | UMG Recordings, Inc. |
| 38735 | Bee Gees | You Win Again | SR0000086163 | UMG Recordings, Inc. |
| 38736 | Bee Gees | You'll Never See My Face Again | 2021.07.08 | UMG Recordings, Inc. |
| 38737 | Belinda Carlisle | (We Want) The Same Thing | SR0000107970 | UMG Recordings, Inc. |
| 38738 | Belinda Carlisle | Band Of Gold | SR0000077929 | UMG Recordings, Inc. |
| 38739 | Belinda Carlisle | Circle In The Sand | SR0000088943 | UMG Recordings, Inc. |
| 38740 | Belinda Carlisle | Do You Feel Like I Feel? | SR0000135519 | UMG Recordings, Inc. |
| 38741 | Belinda Carlisle | Emotional Highway | SR0000135519 | UMG Recordings, Inc. |
| 38742 | Belinda Carlisle | Fool For Love | SR0000088943 | UMG Recordings, Inc. |
| 38743 | Belinda Carlisle | From The Heart | SR0000077929 | UMG Recordings, Inc. |
| 38744 | Belinda Carlisle | Goodbye Day | SR0000211725 | UMG Recordings, Inc. |
| 38745 | Belinda Carlisle | Gotta Get To You | SR0000077929 | UMG Recordings, Inc. |
| 38746 | Belinda Carlisle | Half The World | SR0000135519 | UMG Recordings, Inc. |
| 38747 | Belinda Carlisle | I Feel Free | SR0000097673 | UMG Recordings, Inc. |
| 38748 | Belinda Carlisle | I Feel The Magic | SR0000077929 | UMG Recordings, Inc. |
| 38749 | Belinda Carlisle | I Get Weak | SR0000088943 | UMG Recordings, Inc. |
| 38750 | Belinda Carlisle | I Need A Disguise | SR0000077929 | UMG Recordings, Inc. |
| 38751 | Belinda Carlisle | I Never Wanted A Rich Man | SR0000077929 | UMG Recordings, Inc. |
| 38752 | Belinda Carlisle | I Plead Insanity | SR0000135519 | UMG Recordings, Inc. |
| 38753 | Belinda Carlisle | La Luna | SR0000107970 | UMG Recordings, Inc. |
| 38754 | Belinda Carlisle | Lay Down Your Arms | SR0000211725 | UMG Recordings, Inc. |
| 38755 | Belinda Carlisle | Little Black Book | SR0000135519 | UMG Recordings, Inc. |
| 38756 | Belinda Carlisle | Live Your Life Be Free | SR0000135519 | UMG Recordings, Inc. |
| 38757 | Belinda Carlisle | Love Revolution | SR0000135519 | UMG Recordings, Inc. |
| 38758 | Belinda Carlisle | Mad About You | SR0000072893 | UMG Recordings, Inc. |
| 38759 | Belinda Carlisle | Nobody Owns Me | SR0000088943 | UMG Recordings, Inc. |
| 38760 | Belinda Carlisle | Runaway Horses | SR0000107970 | UMG Recordings, Inc. |
| 38761 | Belinda Carlisle | Shot In The Dark | SR0000077929 | UMG Recordings, Inc. |
| 38762 | Belinda Carlisle | Should I Let You In? | SR0000088943 | UMG Recordings, Inc. |
| 38763 | Belinda Carlisle | Since You’ve Gone | SR0000077929 | UMG Recordings, Inc. |
| 38764 | Belinda Carlisle | Stuff And Nonsense | SR0000077929 | UMG Recordings, Inc. |
| 38765 | Belinda Carlisle | Summer Rain | SR0000107970 | UMG Recordings, Inc. |
| 38766 | Belinda Carlisle | Tell Me | SR0000211725 | UMG Recordings, Inc. |
| 38767 | Belinda Carlisle | Valentine | SR0000107970 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38768 | Belinda Carlisle | Vision Of You | SR0000107970 | UMG Recordings, Inc. |
| 38769 | Belinda Carlisle | We Can Change | SR0000088943 | UMG Recordings, Inc. |
| 38770 | Belinda Carlisle | World Of Love | SR0000135519 | UMG Recordings, Inc. |
| 38771 | Belinda Carlisle | World Without You (7" Remix) | SR0000088943 | UMG Recordings, Inc. |
| 38772 | Ben Harper | Amen Omen | SR0000328960 | UMG Recordings, Inc. |
| 38773 | Ben Harper | Another Lonely Day | SR0000210135 | UMG Recordings, Inc. |
| 38774 | Ben Harper | Ashes | SR0000226877 | UMG Recordings, Inc. |
| 38775 | Ben Harper | Blessed To Be A Witness | SR0000328960 | UMG Recordings, Inc. |
| 38776 | Ben Harper | Both Sides Of The Gun | SRU000587927 | UMG Recordings, Inc. |
| 38777 | Ben Harper | Breakin' Down | SR0000185449 | UMG Recordings, Inc. |
| 38778 | Ben Harper | Bring The Funk | SR0000328960 | UMG Recordings, Inc. |
| 38779 | Ben Harper | Brown Eyed Blues | SR0000328960 | UMG Recordings, Inc. |
| 38780 | Ben Harper | Brown Eyed Blues (Hollywood Bowl) (Live) | SR0000359130 | UMG Recordings, Inc. |
| 38781 | Ben Harper | Crazy Amazing | SR0000712149 | UMG Recordings, Inc. |
| 38782 | Ben Harper | Diamonds On The Inside | SR0000328960 | UMG Recordings, Inc. |
| 38783 | Ben Harper | Don't Take That Attitude To Your Grave | SR0000185449 | UMG Recordings, Inc. |
| 38784 | Ben Harper | Excuse Me Mr. | SR0000210135 | UMG Recordings, Inc. |
| 38785 | Ben Harper | Faded | SR0000226877 | UMG Recordings, Inc. |
| 38786 | Ben Harper | Fight For Your Mind | SR0000210135 | UMG Recordings, Inc. |
| 38787 | Ben Harper | Forever | SR0000185449 | UMG Recordings, Inc. |
| 38788 | Ben Harper | Give A Man A Home | SR0000210135 | UMG Recordings, Inc. |
| 38789 | Ben Harper | Glory And Consequence | SR0000226877 | UMG Recordings, Inc. |
| 38790 | Ben Harper | God Fearing Man | SR0000210135 | UMG Recordings, Inc. |
| 38791 | Ben Harper | Ground On Down | SR0000210135 | UMG Recordings, Inc. |
| 38792 | Ben Harper | Homeless Child | SR0000226877 | UMG Recordings, Inc. |
| 38793 | Ben Harper | How Many Miles Must We March | SR0000185449 | UMG Recordings, Inc. |
| 38794 | Ben Harper | I Shall Not Walk Alone | SR0000226877 | UMG Recordings, Inc. |
| 38795 | Ben Harper | I Want To Be Ready | SR0000226877 | UMG Recordings, Inc. |
| 38796 | Ben Harper | I'll Rise | SR0000185449 | UMG Recordings, Inc. |
| 38797 | Ben Harper | Jah Work | SR0000226877 | UMG Recordings, Inc. |
| 38798 | Ben Harper | Like A King | SR0000185449 | UMG Recordings, Inc. |
| 38799 | Ben Harper | Mama's Got A Girlfriend Now | SR0000185449 | UMG Recordings, Inc. |
| 38800 | Ben Harper | Mama's Trippin' | SR0000226877 | UMG Recordings, Inc. |
| 38801 | Ben Harper | Not Fire Not Ice | SR0000712149 | UMG Recordings, Inc. |
| 38802 | Ben Harper | Number Three | SR0000226877 | UMG Recordings, Inc. |
| 38803 | Ben Harper | One Road To Freedom | SR0000210135 | UMG Recordings, Inc. |
| 38804 | Ben Harper | Oppression | SR0000210135 | UMG Recordings, Inc. |
| 38805 | Ben Harper | People Lead | SR0000210135 | UMG Recordings, Inc. |
| 38806 | Ben Harper | Picture Of Jesus | SR0000328960 | UMG Recordings, Inc. |
| 38807 | Ben Harper | Please Me Like You Want To | SR0000210135 | UMG Recordings, Inc. |
| 38808 | Ben Harper | Pleasure And Pain | SR0000185449 | UMG Recordings, Inc. |
| 38809 | Ben Harper | Power Of The Gospel | SR0000210135 | UMG Recordings, Inc. |
| 38810 | Ben Harper | Roses From My Friends | SR0000226877 | UMG Recordings, Inc. |
| 38811 | Ben Harper | Sexual Healing (Hollywood Bowl) (Live) | SR0000359130 | UMG Recordings, Inc. |
| 38812 | Ben Harper | She's Only Happy In The Sun | SR0000328960 | UMG Recordings, Inc. |
| 38813 | Ben Harper | So High So Low | SR0000328960 | UMG Recordings, Inc. |
| 38814 | Ben Harper | Temporary Remedy | SR0000328960 | UMG Recordings, Inc. |
| 38815 | Ben Harper | The Three Of Us | SR0000185449 | UMG Recordings, Inc. |
| 38816 | Ben Harper | The Will To Live | SR0000226877 | UMG Recordings, Inc. |
| 38817 | Ben Harper | Walk Away | SR0000185449 | UMG Recordings, Inc. |
| 38818 | Ben Harper | Welcome To The Cruel World | SR0000185449 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38819 | Ben Harper | When It's Good | SR0000328960 | UMG Recordings, Inc. |
| 38820 | Ben Harper | When She Believes | SR0000328960 | UMG Recordings, Inc. |
| 38821 | Ben Harper | Whipping Boy | SR0000185449 | UMG Recordings, Inc. |
| 38822 | Ben Harper | Widow Of A Living Man | SR0000226877 | UMG Recordings, Inc. |
| 38823 | Ben Harper | With My Own Two Hands/ War (Hollywood Bowl) (Live) | SR0000359130 | UMG Recordings, Inc. |
| 38824 | benny blanco, BTS, Snoop Dogg | Bad Decisions | SR0000954809 | UMG Recordings, Inc. |
| 38825 | Benny Carter | Night Hop | 2021.04.08 | UMG Recordings, Inc. |
| 38826 | Benny Goodman & His Orchestra | Bugle Call Rag | 2021.04.08 | UMG Recordings, Inc. |
| 38827 | Benny Goodman & His Orchestra | Don't Be That Way | 2021.04.08 | UMG Recordings, Inc. |
| 38828 | Benny Goodman & His Orchestra | Down South Camp Meetin' | 2021.04.08 | UMG Recordings, Inc. |
| 38829 | Benny Goodman & His Orchestra | Goody Goody | 2021.04.08 | UMG Recordings, Inc. |
| 38830 | Benny Goodman & His Orchestra | It's Been So Long | 2021.04.08 | UMG Recordings, Inc. |
| 38831 | Benny Goodman & His Orchestra | One O'Clock Jump | 2021.04.08 | UMG Recordings, Inc. |
| 38832 | Benny Goodman & His Orchestra | Shine | 2021.04.08 | UMG Recordings, Inc. |
| 38833 | Benny Goodman & His Orchestra | Sing Sing Sing (With A Swing)/Christopher Columbus | 2021.04.08 | UMG Recordings, Inc. |
| 38834 | Benny Goodman & His Orchestra | Stompin' At The Savoy | 2021.04.08 | UMG Recordings, Inc. |
| 38835 | Benny Goodman & His Orchestra ft. Martha Tilton | And The Angels Sing | 2021.04.08 | UMG Recordings, Inc. |
| 38836 | Benny Goodman & His Orchestra ft. Martha Tilton | You Turned The Tables On Me | 2021.04.08 | UMG Recordings, Inc. |
| 38837 | Benny Goodman Octet | Slipped Disc | 2021.04.08 | UMG Recordings, Inc. |
| 38838 | Benny The Butcher | BRON | SR0000991608 | UMG Recordings, Inc. |
| 38839 | Benny The Butcher | How To Rap | SR0000991608 | UMG Recordings, Inc. |
| 38840 | Benny The Butcher | Jermanie’s Graduation | SR0000991608 | UMG Recordings, Inc. |
| 38841 | Benny The Butcher | TMVTL | SR0000991608 | UMG Recordings, Inc. |
| 38842 | Benny The Butcher, Armani Caesar | Buffalo Kitchen Club | SR0000991608 | UMG Recordings, Inc. |
| 38843 | Benny The Butcher, Jadakiss, Babyface Ray | Pillow Talk & Slander | SR0000991608 | UMG Recordings, Inc. |
| 38844 | Benny The Butcher, Kyle Banks | Everybody Can’t Go | SR0000991608 | UMG Recordings, Inc. |
| 38845 | Benny The Butcher, Lil Wayne | Big Dog | SR0000991608 | UMG Recordings, Inc. |
| 38846 | Benny The Butcher, Peezy | Big Tymers | SR0000991608 | UMG Recordings, Inc. |
| 38847 | Benny The Butcher, Snoop Dogg | Back Again | SR0000991608 | UMG Recordings, Inc. |
| 38848 | Benny The Butcher, Stove God Cooks | One Foot In | SR0000991608 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38849 | Benny The Butcher, Westside Gunn, Conway the Machine, Rick Hyde | Griselda Express | SR0000991608 | UMG Recordings, Inc. |
| 38850 | Benzino ft. Fabolous, G-Dep | Boottee (Remix) | SR0000305949 | UMG Recordings, Inc. |
| 38851 | Bert Kaempfert | Bell Bottoms (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38852 | Bert Kaempfert | Bert's Tune | 2021.04.08 | UMG Recordings, Inc. |
| 38853 | Bert Kaempfert | Dream Baby (How Long Must I Dream) (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38854 | Bert Kaempfert | Grey Eyes Make Me Blue (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38855 | Bert Kaempfert | Holiday For Bells | 2021.04.08 | UMG Recordings, Inc. |
| 38856 | Bert Kaempfert | In Our Time (A Musical Prayer For Peace) (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38857 | Bert Kaempfert | Kiss Her Once With Feeling (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38858 | Bert Kaempfert | Living Easy (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38859 | Bert Kaempfert | Me And My Shadow (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38860 | Bert Kaempfert | Oh Woman, Oh Why? (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38861 | Bert Kaempfert | Put Your Hand In The Hand (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38862 | Bert Kaempfert | Red Sky At Morning (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 38863 | Betty Kean, Lew Parker, Gabriel Dell, Salvatore Dell'Isola | Here's To Dear Old Us | 2022.07.12 | UMG Recordings, Inc. |
| 38864 | Beverly Kenney | A Summer Romance | 2021.04.08 | UMG Recordings, Inc. |
| 38865 | Beverly Kenney | A Sunday Kind Of Love | 2021.04.08 | UMG Recordings, Inc. |
| 38866 | Beverly Kenney | Again | 2021.04.08 | UMG Recordings, Inc. |
| 38867 | Beverly Kenney | A-You're Adorable | 2021.04.08 | UMG Recordings, Inc. |
| 38868 | Beverly Kenney | Beyond The Next Hill | 2021.04.08 | UMG Recordings, Inc. |
| 38869 | Beverly Kenney | Born To Be Blue | 2021.04.08 | UMG Recordings, Inc. |
| 38870 | Beverly Kenney | Go Away, My Love! | 2021.04.08 | UMG Recordings, Inc. |
| 38871 | Beverly Kenney | I Walk A Little Faster | 2021.04.08 | UMG Recordings, Inc. |
| 38872 | Beverly Kenney | It Only Happens When I Dance With You | 2021.04.08 | UMG Recordings, Inc. |
| 38873 | Beverly Kenney | It's A Blue World | 2021.04.08 | UMG Recordings, Inc. |
| 38874 | Beverly Kenney | It's A Most Unusual Day | 2021.04.08 | UMG Recordings, Inc. |
| 38875 | Beverly Kenney | Somewhere Along The Way | 2021.04.08 | UMG Recordings, Inc. |
| 38876 | Beverly Kenney | Vanity | 2021.04.08 | UMG Recordings, Inc. |
| 38877 | Beverly Kenney | Where Can I Go Without You | 2021.04.08 | UMG Recordings, Inc. |
| 38878 | Big Blue Hearts | All My Love | SR0000241060 | UMG Recordings, Inc. |
| 38879 | Big Blue Hearts | Dangerous Girl | SR0000241060 | UMG Recordings, Inc. |
| 38880 | Big Blue Hearts | Don't Mind Messin' | SR0000241060 | UMG Recordings, Inc. |
| 38881 | Big Blue Hearts | Dreaming Of A Woman | SR0000241060 | UMG Recordings, Inc. |
| 38882 | Big Blue Hearts | It Was You | SR0000241060 | UMG Recordings, Inc. |
| 38883 | Big Blue Hearts | Live Without Your Love | SR0000241060 | UMG Recordings, Inc. |
| 38884 | Big Blue Hearts | Nobody Wants Her | SR0000241060 | UMG Recordings, Inc. |
| 38885 | Big Blue Hearts | Something I Want | SR0000241060 | UMG Recordings, Inc. |
| 38886 | Big Blue Hearts | Stay Awhile | SR0000241060 | UMG Recordings, Inc. |
| 38887 | Big Blue Hearts | Story Of My Life | SR0000241060 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38888 | Big Daddy Kane | Show & Prove | SR0000198255 | UMG Recordings, Inc. |
| 38889 | Big House | Ain't Slept In Our Bed | SR0000256231 | UMG Recordings, Inc. |
| 38890 | Big House | Amarillo | SR0000238773 | UMG Recordings, Inc. |
| 38891 | Big House | Blue Train | SR0000238773 | UMG Recordings, Inc. |
| 38892 | Big House | Cold Outside | SR0000238773 | UMG Recordings, Inc. |
| 38893 | Big House | Cryin' Town | SR0000238773 | UMG Recordings, Inc. |
| 38894 | Big House | Don't Believe Everything You're Told | SR0000256231 | UMG Recordings, Inc. |
| 38895 | Big House | Faith | SR0000237206 | UMG Recordings, Inc. |
| 38896 | Big House | Highway Of No Return | SR0000256231 | UMG Recordings, Inc. |
| 38897 | Big House | Love Ain't Easy | SR0000238773 | UMG Recordings, Inc. |
| 38898 | Big House | Never Again | SR0000256231 | UMG Recordings, Inc. |
| 38899 | Big House | Road Man (From "Black Dog" Soundtrack) | SR0000238773 | UMG Recordings, Inc. |
| 38900 | Big House | Second Hand Love | SR0000256231 | UMG Recordings, Inc. |
| 38901 | Big House | Soul Country | SR0000238773 | UMG Recordings, Inc. |
| 38902 | Big House | Sunday In Memphis | SR0000238773 | UMG Recordings, Inc. |
| 38903 | Big House | Tender Dreams | SR0000256231 | UMG Recordings, Inc. |
| 38904 | Big House | There'll Be No Teardrops Tonight | SR0000256231 | UMG Recordings, Inc. |
| 38905 | Big House | This Far Down | SR0000256231 | UMG Recordings, Inc. |
| 38906 | Big House | Travelin' Kind | SR0000237206 | UMG Recordings, Inc. |
| 38907 | Big House | Trouble | SR0000256231 | UMG Recordings, Inc. |
| 38908 | Big House | Walkin' On Me | SR0000238773 | UMG Recordings, Inc. |
| 38909 | Big House | Whose Baby Will You Be Tonight | SR0000238773 | UMG Recordings, Inc. |
| 38910 | Big House | You Ain't Lonely Yet | SR0000238773 | UMG Recordings, Inc. |
| 38911 | Big K.R.I.T. ft. Chamillionaire | Time Machine | SR0000679277 | UMG Recordings, Inc. |
| 38912 | Big Sean | All Figured Out | SR0000730542 | UMG Recordings, Inc. |
| 38913 | Big Sean | Dance (A$$) | SR0000678630 | UMG Recordings, Inc. |
| 38914 | Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| 38915 | Big Sean | Get It (DT) | SR0000678630 | UMG Recordings, Inc. |
| 38916 | Big Sean | Guap | SR0000711108 | UMG Recordings, Inc. |
| 38917 | Big Sean | I Do It | SR0000678631 | UMG Recordings, Inc. |
| 38918 | Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| 38919 | Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| 38920 | Big Sean | Outro | SR0000766152 | UMG Recordings, Inc. |
| 38921 | Big Sean | Paradise | SR0000766152 | UMG Recordings, Inc. |
| 38922 | Big Sean | Platinum And Wood | SR0000766152 | UMG Recordings, Inc. |
| 38923 | Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| 38924 | Big Sean | Stay Down | SR0000766152 | UMG Recordings, Inc. |
| 38925 | Big Sean | Toyota Music | SR0000730542 | UMG Recordings, Inc. |
| 38926 | Big Sean | What Goes Around | SR0000678632 | UMG Recordings, Inc. |
| 38927 | Big Sean | Win Some, Lose Some | SR0000766688 | UMG Recordings, Inc. |
| 38928 | Big Sean ft. Ariana Grande | Research | SR0000766152 | UMG Recordings, Inc. |
| 38929 | Big Sean ft. Chris Brown | My Last | SR0000675635 | UMG Recordings, Inc. |
| 38930 | Big Sean ft. Chris Brown, Ty Dolla $ign | Play No Games | SR0000766152 | UMG Recordings, Inc. |
| 38931 | Big Sean ft. Drake | Blessings | SR0000766140 | UMG Recordings, Inc. |
| 38932 | Big Sean ft. Dwele | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| 38933 | Big Sean ft. E-40 | I Don't Fuck With You | SR0000750241 | UMG Recordings, Inc. |
| 38934 | Big Sean ft. Jeezy, Payroll | It's Time | SR0000730542 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38935 | Big Sean ft. Jhené Aiko | I Know | SR0000766152 | UMG Recordings, Inc. |
| 38936 | Big Sean ft. John Legend | Memories (Part II) | SR0000678630 | UMG Recordings, Inc. |
| 38937 | Big Sean ft. Kanye West, John Legend | One Man Can Change The World | SR0000766363 | UMG Recordings, Inc. |
| 38938 | Big Sean ft. Kanye West, Roscoe Dash | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| 38939 | Big Sean ft. Lil Wayne | Deep | SR0000766152 | UMG Recordings, Inc. |
| 38940 | Big Sean ft. Lil Wayne, Jhené Aiko | Beware | SR0000730543 | UMG Recordings, Inc. |
| 38941 | Big Sean ft. Lupe Fiasco | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| 38942 | Big Sean ft. PARTYNEXTDOOR | Deserve It | SR0000766152 | UMG Recordings, Inc. |
| 38943 | Big Sean ft. Rick Ross, Pusha T | 100 Keys | SR0000678630 | UMG Recordings, Inc. |
| 38944 | Big Sean ft. Tee Grizzley, Kash Doll, Cash Kidd, Payroll, 42 Dugg, Boldy James, Drego, Sada Baby, Royce Da 5'9", Eminem | Friday Night Cypher | SR0000889169 | UMG Recordings, Inc. |
| 38945 | Big Sean ft. The-Dream | Live This Life | SR0000678630 | UMG Recordings, Inc. |
| 38946 | Big Sean ft. Ty Dolla $ign, Jhené Aiko | Body Language | SR0000889169 | UMG Recordings, Inc. |
| 38947 | Big Sean ft. Wiz Khalifa, Chiddy Bang | High | SR0000678630 | UMG Recordings, Inc. |
| 38948 | Big Tuck | I'm A Ridah | SR0000412369 | UMG Recordings, Inc. |
| 38949 | Big Tuck | Monsta | SR0000412369 | UMG Recordings, Inc. |
| 38950 | Big Tuck | Rush | SR0000412369 | UMG Recordings, Inc. |
| 38951 | Big Tuck | Stop At The Light | SR0000412369 | UMG Recordings, Inc. |
| 38952 | Big Tuck | Tussle (Album Version | SR0000400632 | UMG Recordings, Inc. |
| 38953 | Big Tuck | We The Truth | SR0000412369 | UMG Recordings, Inc. |
| 38954 | Big Tuck | Welcome To Dallas | SR0000412369 | UMG Recordings, Inc. |
| 38955 | Big Tuck ft. Addiction, Tite | Meet Me On The Floor | SR0000412369 | UMG Recordings, Inc. |
| 38956 | Big Tuck ft. Bun B | Texas Takeova | SR0000412369 | UMG Recordings, Inc. |
| 38957 | Big Tuck ft. Double T, Lil Ronnie | U Can't See Me | SR0000412369 | UMG Recordings, Inc. |
| 38958 | Big Tuck ft. Dre | That What's Up | SR0000412369 | UMG Recordings, Inc. |
| 38959 | Big Tuck ft. Erykah Badu | Ain't No Mistaken (Danger Part II) | SR0000412369 | UMG Recordings, Inc. |
| 38960 | Big Tuck ft. Fat B., Tum Tum | In Da Hood | SR0000412369 | UMG Recordings, Inc. |
| 38961 | Big Tuck ft. Paul Wall | Dippin In Da Lac | SR0000412369 | UMG Recordings, Inc. |
| 38962 | Big Tuck ft. Sleepy Lee | Bottom Bitch | SR0000412369 | UMG Recordings, Inc. |
| 38963 | Big Tuck ft. Tum Tum, Chamillionaire | I Know U Want That | SR0000400631 | UMG Recordings, Inc. |
| 38964 | Big Tuck ft. Tum Tum, Chamillionaire | I Know U Want That | SR0000400631 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 38965 | Big Tymers | Ballin' | SR0000656919 | UMG Recordings, Inc. |
| 38966 | Big Tymers | Beautiful | SR0000656919 | UMG Recordings, Inc. |
| 38967 | Big Tymers | Big Tymers (Intro) | SR0000656919 | UMG Recordings, Inc. |
| 38968 | Big Tymers | Phone Call | SR0000656919 | UMG Recordings, Inc. |
| 38969 | Big Tymers | Preppy Pimp | SR0000656919 | UMG Recordings, Inc. |
| 38970 | Big Tymers | Stun'n | SR0000656919 | UMG Recordings, Inc. |
| 38971 | Big Tymers | Top Of Tha Line Nigga | SR0000656919 | UMG Recordings, Inc. |
| 38972 | Big Tymers ft. B.G., Lil Wayne | Tear It Up | SR0000656919 | UMG Recordings, Inc. |
| 38973 | Big Tymers ft. Lil Wayne | How U Luv That | SR0000656919 | UMG Recordings, Inc. |
| 38974 | Big Tymers ft. Lil Wayne, Bun B | Playboy (Don't Hate Me) | SR0000656919 | UMG Recordings, Inc. |
| 38975 | Big Tymers ft. Lil Wayne, Cadillac | Millionaire Dream | SR0000656919 | UMG Recordings, Inc. |
| 38976 | Big Tymers ft. Lil Wayne, Juvenile | Cutlass, Monte Carlo's, & Regals | SR0000656919 | UMG Recordings, Inc. |
| 38977 | Bilal | Sally | SR0000301329 | UMG Recordings, Inc. |
| 38978 | Bill Anderson | 500 Miles Away From Home | 2021.04.08 | UMG Recordings, Inc. |
| 38979 | Bill Anderson | 8 X 10 | 2021.04.08 | UMG Recordings, Inc. |
| 38980 | Bill Anderson | A Picture From Life's Other Side | 2021.04.08 | UMG Recordings, Inc. |
| 38981 | Bill Anderson | A Satisfied Mind | 2021.04.08 | UMG Recordings, Inc. |
| 38982 | Bill Anderson | A Stranger In My Place | 2021.04.08 | UMG Recordings, Inc. |
| 38983 | Bill Anderson | Abilene | 2021.04.08 | UMG Recordings, Inc. |
| 38984 | Bill Anderson | All I Have To Offer You Is Me | 2021.04.08 | UMG Recordings, Inc. |
| 38985 | Bill Anderson | Apologize | 2021.04.08 | UMG Recordings, Inc. |
| 38986 | Bill Anderson | Bad Seed | 2021.04.08 | UMG Recordings, Inc. |
| 38987 | Bill Anderson | Born | 2021.04.08 | UMG Recordings, Inc. |
| 38988 | Bill Anderson | Bright Lights And Country Music | 2021.04.08 | UMG Recordings, Inc. |
| 38989 | Bill Anderson | But You Know I Love You | 2021.04.08 | UMG Recordings, Inc. |
| 38990 | Bill Anderson | Certain | 2021.04.08 | UMG Recordings, Inc. |
| 38991 | Bill Anderson | Cincinnati, Ohio | 2021.04.08 | UMG Recordings, Inc. |
| 38992 | Bill Anderson | Cocktails | 2021.04.08 | UMG Recordings, Inc. |
| 38993 | Bill Anderson | Daddy And My Mamma And Me | 2021.04.08 | UMG Recordings, Inc. |
| 38994 | Bill Anderson | Five Little Fingers | 2021.04.08 | UMG Recordings, Inc. |
| 38995 | Bill Anderson | From A Jack To A King | 2021.04.08 | UMG Recordings, Inc. |
| 38996 | Bill Anderson | Games People Play | 2021.04.08 | UMG Recordings, Inc. |
| 38997 | Bill Anderson | Get While The Gettin's Good | 2021.04.08 | UMG Recordings, Inc. |
| 38998 | Bill Anderson | Golden Guitar | 2021.04.08 | UMG Recordings, Inc. |
| 38999 | Bill Anderson | Good Old Mountain Dew | 2021.04.08 | UMG Recordings, Inc. |
| 39000 | Bill Anderson | Homesick | 2021.04.08 | UMG Recordings, Inc. |
| 39001 | Bill Anderson | How The Other Half Lives | 2021.04.08 | UMG Recordings, Inc. |
| 39002 | Bill Anderson | Hungry Eyes (Mama's Hungry Eyes) | 2021.04.08 | UMG Recordings, Inc. |
| 39003 | Bill Anderson | I Am | 2021.04.08 | UMG Recordings, Inc. |
| 39004 | Bill Anderson | I Get The Fever | 2021.04.08 | UMG Recordings, Inc. |
| 39005 | Bill Anderson | I Love You Drops | 2021.04.08 | UMG Recordings, Inc. |
| 39006 | Bill Anderson | I Love You More And More Every Day | 2021.04.08 | UMG Recordings, Inc. |
| 39007 | Bill Anderson | I Wish It Was Mine | 2021.04.08 | UMG Recordings, Inc. |
| 39008 | Bill Anderson | I'll Be Somewhere | 2021.04.08 | UMG Recordings, Inc. |
| 39009 | Bill Anderson | I'll Go Down Swinging | 2021.04.08 | UMG Recordings, Inc. |
| 39010 | Bill Anderson | I'm So Lonesome I Could Cry | 2021.04.08 | UMG Recordings, Inc. |
| 39011 | Bill Anderson | I'm Walking The Dog | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39012 | Bill Anderson | In Case You Ever Change Your | 2021.04.08 | UMG Recordings, Inc. |
| 39013 | Bill Anderson | In The Misty Moonlight | 2021.04.08 | UMG Recordings, Inc. |
| 39014 | Bill Anderson | In The Summertime (You Don't Want My Love) | 2021.04.08 | UMG Recordings, Inc. |
| 39015 | Bill Anderson | Lovin' Pains | 2021.04.08 | UMG Recordings, Inc. |
| 39016 | Bill Anderson | Mama Sang A Song | 2021.04.08 | UMG Recordings, Inc. |
| 39017 | Bill Anderson | Me | 2021.04.08 | UMG Recordings, Inc. |
| 39018 | Bill Anderson | Memory No. 1 | 2021.04.08 | UMG Recordings, Inc. |
| 39019 | Bill Anderson | Molly | 2021.04.08 | UMG Recordings, Inc. |
| 39020 | Bill Anderson | My Life (Throw It Away If I Want To) | 2021.04.08 | UMG Recordings, Inc. |
| 39021 | Bill Anderson | Nail My Shoes To The Floor | 2021.04.08 | UMG Recordings, Inc. |
| 39022 | Bill Anderson | Next Time You're In Tulsa | 2021.04.08 | UMG Recordings, Inc. |
| 39023 | Bill Anderson | Open Up Your Heart | 2021.04.08 | UMG Recordings, Inc. |
| 39024 | Bill Anderson | Remember Me (When The Candlelights Are Gleaming) | 2021.04.08 | UMG Recordings, Inc. |
| 39025 | Bill Anderson | Ride, Ride, Ride | 2021.04.08 | UMG Recordings, Inc. |
| 39026 | Bill Anderson | Sittin' In An All Nite Cafe | 2021.04.08 | UMG Recordings, Inc. |
| 39027 | Bill Anderson | Something To Believe In | 2021.04.08 | UMG Recordings, Inc. |
| 39028 | Bill Anderson | Still (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39029 | Bill Anderson | Talking To The Wall | 2021.04.08 | UMG Recordings, Inc. |
| 39030 | Bill Anderson | The First Mrs. Jones | 2021.04.08 | UMG Recordings, Inc. |
| 39031 | Bill Anderson | The Reverend Mr. Black | 2021.04.08 | UMG Recordings, Inc. |
| 39032 | Bill Anderson | The Stranger's Story | 2021.04.08 | UMG Recordings, Inc. |
| 39033 | Bill Anderson | The Wheel Of Hurt | 2021.04.08 | UMG Recordings, Inc. |
| 39034 | Bill Anderson | The Wild Side Of Life | 2021.04.08 | UMG Recordings, Inc. |
| 39035 | Bill Anderson | Then And Only Then | 2021.04.08 | UMG Recordings, Inc. |
| 39036 | Bill Anderson | Then I'll Stop Loving You | 2021.04.08 | UMG Recordings, Inc. |
| 39037 | Bill Anderson | Think I'll Go Somewhere And Cry Myself To Sleep | 2021.04.08 | UMG Recordings, Inc. |
| 39038 | Bill Anderson | Three A.M. | 2021.04.08 | UMG Recordings, Inc. |
| 39039 | Bill Anderson | To Be Alone | 2021.04.08 | UMG Recordings, Inc. |
| 39040 | Bill Anderson | Truck Drivin' Man | 2021.04.08 | UMG Recordings, Inc. |
| 39041 | Bill Anderson | Us | 2021.04.08 | UMG Recordings, Inc. |
| 39042 | Bill Anderson | Used To | 2021.04.08 | UMG Recordings, Inc. |
| 39043 | Bill Anderson | Walk Out Backwards | 2021.04.08 | UMG Recordings, Inc. |
| 39044 | Bill Anderson | When Liking Turns To Loving | 2021.04.08 | UMG Recordings, Inc. |
| 39045 | Bill Anderson | Where Have All Our Heroes Gone | 2021.04.08 | UMG Recordings, Inc. |
| 39046 | Bill Anderson | Why You Been Gone So Long | 2021.04.08 | UMG Recordings, Inc. |
| 39047 | Bill Anderson | Wild Week-End | 2021.04.08 | UMG Recordings, Inc. |
| 39048 | Bill Anderson | Wine | 2021.04.08 | UMG Recordings, Inc. |
| 39049 | Bill Anderson | Worry | 2021.04.08 | UMG Recordings, Inc. |
| 39050 | Bill Anderson | You Can Have Her | 2021.04.08 | UMG Recordings, Inc. |
| 39051 | Bill Anderson | Yours Love | 2021.04.08 | UMG Recordings, Inc. |
| 39052 | Bill Anderson, Jan Howard | A Truer Love You'll Never Find | 2021.04.08 | UMG Recordings, Inc. |
| 39053 | Bill Anderson, Jan Howard | Beautiful People | 2021.04.08 | UMG Recordings, Inc. |
| 39054 | Bill Anderson, Jan Howard | Dis-Satisfied | 2021.04.08 | UMG Recordings, Inc. |
| 39055 | Bill Anderson, Jan Howard | Don't Let It Happen Without Me | 2021.04.08 | UMG Recordings, Inc. |
| 39056 | Bill Anderson, Jan Howard | For Loving You | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39057 | Bill Anderson, Jan Howard | I Don't Want It | 2021.04.08 | UMG Recordings, Inc. |
| 39058 | Bill Anderson, Jan Howard | If It's All The Same To You | 2021.04.08 | UMG Recordings, Inc. |
| 39059 | Bill Anderson, Jan Howard | I'm Leaving It Up To You | 2021.04.08 | UMG Recordings, Inc. |
| 39060 | Bill Anderson, Jan Howard | Knowing You're Mine | 2021.04.08 | UMG Recordings, Inc. |
| 39061 | Bill Anderson, Jan Howard | Looking Back To See | 2021.04.08 | UMG Recordings, Inc. |
| 39062 | Bill Anderson, Jan Howard | More And More | 2021.04.08 | UMG Recordings, Inc. |
| 39063 | Bill Anderson, Jan Howard | No Thanks, I Just Had One | 2021.04.08 | UMG Recordings, Inc. |
| 39064 | Bill Anderson, Jan Howard | Put A Little Love In Your Heart | 2021.04.08 | UMG Recordings, Inc. |
| 39065 | Bill Anderson, Jan Howard | Satin Sheets | 2021.04.08 | UMG Recordings, Inc. |
| 39066 | Bill Anderson, Jan Howard | Since I Met You Baby | 2021.04.08 | UMG Recordings, Inc. |
| 39067 | Bill Anderson, Jan Howard | Someday We'll Be Together | 2021.04.08 | UMG Recordings, Inc. |
| 39068 | Bill Anderson, Jan Howard | Tell It Like It Was | 2021.04.08 | UMG Recordings, Inc. |
| 39069 | Bill Anderson, Jan Howard | The Untouchables | 2021.04.08 | UMG Recordings, Inc. |
| 39070 | Bill Anderson, Jan Howard | Time Out | 2021.04.08 | UMG Recordings, Inc. |
| 39071 | Bill Anderson, Jan Howard | Together We're One | 2021.04.08 | UMG Recordings, Inc. |
| 39072 | Bill Anderson, Jan Howard | We | 2021.04.08 | UMG Recordings, Inc. |
| 39073 | Bill Anderson, Jan Howard | Who Is The Biggest Fool | 2021.04.08 | UMG Recordings, Inc. |
| 39074 | Bill Callahan, Lehman Engel | Call Me Mister (Call Me Mister / Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 39075 | Bill Cowsill | When Everybody's Here | 2022.11.23 | UMG Recordings, Inc. |
| 39076 | Bill Haley & His Comets | (Put Another Nickel In) Music, Music, Music | 2021.04.08 | UMG Recordings, Inc. |
| 39077 | Bill Haley & His Comets | A Rockin' Little Tune | 2021.04.08 | UMG Recordings, Inc. |
| 39078 | Bill Haley & His Comets | ABC Boogie | 2021.04.08 | UMG Recordings, Inc. |
| 39079 | Bill Haley & His Comets | Ain't Misbehavin' | 2021.04.08 | UMG Recordings, Inc. |
| 39080 | Bill Haley & His Comets | Blue Comet Blues | 2021.04.08 | UMG Recordings, Inc. |
| 39081 | Bill Haley & His Comets | Calling All Comets | 2021.04.08 | UMG Recordings, Inc. |
| 39082 | Bill Haley & His Comets | Chiquita Linda (Un Poquito De Tu Amor) | 2021.04.08 | UMG Recordings, Inc. |
| 39083 | Bill Haley & His Comets | Choo Choo Ch'Boogie | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39084 | Bill Haley & His Comets | Dim, Dim The Lights (I Want Some Atmosphere) | 2021.04.08 | UMG Recordings, Inc. |
| 39085 | Bill Haley & His Comets | Don't Nobody Move | 2021.03.03 | UMG Recordings, Inc. |
| 39086 | Bill Haley & His Comets | Drowsy Waters | 2021.04.08 | UMG Recordings, Inc. |
| 39087 | Bill Haley & His Comets | Goofin' Around | 2021.04.08 | UMG Recordings, Inc. |
| 39088 | Bill Haley & His Comets | Happy Baby | 2021.03.03 | UMG Recordings, Inc. |
| 39089 | Bill Haley & His Comets | Hey Then, There Now | 2021.04.08 | UMG Recordings, Inc. |
| 39090 | Bill Haley & His Comets | Hook Line And Sinker | 2021.04.08 | UMG Recordings, Inc. |
| 39091 | Bill Haley & His Comets | Ida - Sweet As Apple Cider | 2021.04.08 | UMG Recordings, Inc. |
| 39092 | Bill Haley & His Comets | I'll Be With You In Apple Blossom Time | 2021.04.08 | UMG Recordings, Inc. |
| 39093 | Bill Haley & His Comets | I'm Gonna Sit Right Down And Write Myself A Letter | 2021.04.08 | UMG Recordings, Inc. |
| 39094 | Bill Haley & His Comets | Jamaica D.J. | 2021.04.08 | UMG Recordings, Inc. |
| 39095 | Bill Haley & His Comets | Lean Jean | 2021.03.03 | UMG Recordings, Inc. |
| 39096 | Bill Haley & His Comets | Marie | 2021.04.08 | UMG Recordings, Inc. |
| 39097 | Bill Haley & His Comets | Mary, Mary Lou | 2021.04.08 | UMG Recordings, Inc. |
| 39098 | Bill Haley & His Comets | Miss You | 2021.04.08 | UMG Recordings, Inc. |
| 39099 | Bill Haley & His Comets | Moon Over Miami | 2021.04.08 | UMG Recordings, Inc. |
| 39100 | Bill Haley & His Comets | Move It On Over | 2021.04.08 | UMG Recordings, Inc. |
| 39101 | Bill Haley & His Comets | New Rock The Joint | 2021.04.08 | UMG Recordings, Inc. |
| 39102 | Bill Haley & His Comets | One Sweet Letter From You | 2021.04.08 | UMG Recordings, Inc. |
| 39103 | Bill Haley & His Comets | Piccadilly Rock | 2021.04.08 | UMG Recordings, Inc. |
| 39104 | Bill Haley & His Comets | Pretty Alouette | 2021.04.08 | UMG Recordings, Inc. |
| 39105 | Bill Haley & His Comets | Rock Lomond | 2021.04.08 | UMG Recordings, Inc. |
| 39106 | Bill Haley & His Comets | Rock-A-Beatin' Boogie (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 39107 | Bill Haley & His Comets | Rockin' Matilda | 2021.04.08 | UMG Recordings, Inc. |
| 39108 | Bill Haley & His Comets | Rockin' Rita | 2021.04.08 | UMG Recordings, Inc. |
| 39109 | Bill Haley & His Comets | Rockin' Rollin' Schnitzlebank | 2021.04.08 | UMG Recordings, Inc. |
| 39110 | Bill Haley & His Comets | Rockin' Through The Rye (Single Version) | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39111 | Bill Haley & His Comets | Shake, Rattle And Roll (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 39112 | Bill Haley & His Comets | Shaky | 2021.04.08 | UMG Recordings, Inc. |
| 39113 | Bill Haley & His Comets | Somebody Else Is Taking My Place | 2021.04.08 | UMG Recordings, Inc. |
| 39114 | Bill Haley & His Comets | Thirteen Women (And Only One Man In Town) (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39115 | Bill Haley & His Comets | Two Hound Dogs | 2021.04.08 | UMG Recordings, Inc. |
| 39116 | Bill Haley & His Comets | Vive La Rock And Roll | 2021.04.08 | UMG Recordings, Inc. |
| 39117 | Bill Haley & His Comets | Whoa Mabel | 2021.04.08 | UMG Recordings, Inc. |
| 39118 | Bill Haley & His Comets | Wooden Shoe Rock | 2021.04.08 | UMG Recordings, Inc. |
| 39119 | Bill Kenny & The Song Spinners | It Is No Secret (What God Can Do) | 2021.04.08 | UMG Recordings, Inc. |
| 39120 | Bill Monroe | A Voice From On High (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39121 | Bill Monroe | I Am A Pilgrim | 2021.04.08 | UMG Recordings, Inc. |
| 39122 | Bill Monroe | I Saw The Light | 2021.04.08 | UMG Recordings, Inc. |
| 39123 | Bill Monroe | Kentucky Mandolin | 2021.04.08 | UMG Recordings, Inc. |
| 39124 | Bill Monroe | Life's Railway To Heaven (Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39125 | Bill Monroe | Little Joe (Album Version (Mono)) | 2021.04.08 | UMG Recordings, Inc. |
| 39126 | Bill Monroe | Rocky Road Blues (1971 Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39127 | Bill Monroe | The Lee Weddin' Tune | 2021.04.08 | UMG Recordings, Inc. |
| 39128 | Bill Monroe | You're Drifting Away | 2021.04.08 | UMG Recordings, Inc. |
| 39129 | Bill Monroe & The Bluegrass Boys | Big Mon | 2021.04.08 | UMG Recordings, Inc. |
| 39130 | Bill Monroe & The Bluegrass Boys | Columbus Stockade Blues | 2021.04.08 | UMG Recordings, Inc. |
| 39131 | Bill Monroe & The Bluegrass Boys | Drifting Too Far From The Shore | 2021.04.08 | UMG Recordings, Inc. |
| 39132 | Bill Monroe & The Bluegrass Boys | Dusty Miller | 2021.04.08 | UMG Recordings, Inc. |
| 39133 | Bill Monroe & The Bluegrass Boys | Fire On The Mountain | 2021.04.08 | UMG Recordings, Inc. |
| 39134 | Bill Monroe & The Bluegrass Boys | Get Down On Your Knees And Pray (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39135 | Bill Monroe & The Bluegrass Boys | Get Up John (Instrumental) | 2021.04.08 | UMG Recordings, Inc. |
| 39136 | Bill Monroe & The Bluegrass Boys | Goodbye Old Pal | 2021.04.08 | UMG Recordings, Inc. |
| 39137 | Bill Monroe & The Bluegrass Boys | Highway Of Sorrow | 2021.04.08 | UMG Recordings, Inc. |
| 39138 | Bill Monroe & The Bluegrass Boys | I Wonder Where You Are Tonight | 2021.04.08 | UMG Recordings, Inc. |
| 39139 | Bill Monroe & The Bluegrass Boys | I'm Going Back To Old Kentucky (1961 Version / Mono) | 2021.04.08 | UMG Recordings, Inc. |
| 39140 | Bill Monroe & The Bluegrass Boys | I'm So Lonesome I Could Cry | 2021.04.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39141 | Bill Monroe & The Bluegrass Boys | Linda Lou | 2021.04.08 | UMG Recordings, Inc. |
| 39142 | Bill Monroe & The Bluegrass Boys | Live And Let Live | 2021.04.08 | UMG Recordings, Inc. |
| 39143 | Bill Monroe & The Bluegrass Boys | Lonesome Road Blues (Stereo Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39144 | Bill Monroe & The Bluegrass Boys | Midnight On The Stormy Deep (Stereo Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39145 | Bill Monroe & The Bluegrass Boys | Molly & Tenbrooks (1957 Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39146 | Bill Monroe & The Bluegrass Boys | New Mule Skinner Blues | 2021.04.08 | UMG Recordings, Inc. |
| 39147 | Bill Monroe & The Bluegrass Boys | Old Joe Clark (Instrumental) | 2021.04.08 | UMG Recordings, Inc. |
| 39148 | Bill Monroe & The Bluegrass Boys | Raw Hide (Instrumental) | 2021.04.08 | UMG Recordings, Inc. |
| 39149 | Bill Monroe & The Bluegrass Boys | Roll On Buddy, Roll On (Stereo Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39150 | Bill Monroe & The Bluegrass Boys | Sally Goodin (Stereo Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39151 | Bill Monroe & The Bluegrass Boys | The Long Black Veil | 2021.04.08 | UMG Recordings, Inc. |
| 39152 | Bill Monroe & The Bluegrass Boys | Time Changes Everything | 2021.04.08 | UMG Recordings, Inc. |
| 39153 | Bill Monroe & The Bluegrass Boys | Uncle Pen (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39154 | Bill Monroe & The Bluegrass Boys | Walking In Jerusalem (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 39155 | Bill Monroe, Jim & Jesse | Mighty Dark To Travel | 2021.04.08 | UMG Recordings, Inc. |
| 39156 | Bill Phillips | Put It Off Until Tomorrow (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 39157 | Bill Robinson, Irving Mills & His Hotsy Totsy Gang | Doin' The New Low-Down | 2024.04.15 | UMG Recordings, Inc. |
| 39158 | Billie Eilish | bad guy | SR0000854792 | UMG Recordings, Inc. |
| 39159 | Billie Eilish | bellyache | SR0000802146 | UMG Recordings, Inc. |
| 39160 | Billie Eilish | bitches broken hearts | SR0000821558 | UMG Recordings, Inc. |
| 39161 | Billie Eilish | Bored | SR0000802907 | UMG Recordings, Inc. |
| 39162 | Billie Eilish | bury a friend | SR0000854790 | UMG Recordings, Inc. |
| 39163 | Billie Eilish | Everybody Dies | SR0000933809 | UMG Recordings, Inc. |
| 39164 | Billie Eilish | everything i wanted | SR0000865472 | UMG Recordings, Inc. |
| 39165 | Billie Eilish | Happier Than Ever | SR0000933809 | UMG Recordings, Inc. |
| 39166 | Billie Eilish | hostage | SR0000805620 | UMG Recordings, Inc. |
| 39167 | Billie Eilish | I Didn't Change My Number | SR0000933809 | UMG Recordings, Inc. |
| 39168 | Billie Eilish | i love you | SR0000854792 | UMG Recordings, Inc. |
| 39169 | Billie Eilish | idontwannabeyouanymore | SR0000806670 | UMG Recordings, Inc. |
| 39170 | Billie Eilish | listen before I go | SR0000854792 | UMG Recordings, Inc. |
| 39171 | Billie Eilish | my boy | SR0000805866 | UMG Recordings, Inc. |
| 39172 | Billie Eilish | my future | SR0000889057 | UMG Recordings, Inc. |
| 39173 | Billie Eilish | my strange addiction | SR0000854792 | UMG Recordings, Inc. |
| 39174 | Billie Eilish | ocean eyes | SR0000796047 | UMG Recordings, Inc. |
| 39175 | Billie Eilish | party favor | SR0000805620 | UMG Recordings, Inc. |
| 39176 | Billie Eilish | Therefore I Am | SR0000895522 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39177 | Billie Eilish | TV | SR0000939049 | UMG Recordings, Inc. |
| 39178 | Billie Eilish | watch | SR0000808347 | UMG Recordings, Inc. |
| 39179 | Billie Eilish | when the party's over | SR0000837363 | UMG Recordings, Inc. |
| 39180 | Billie Eilish | wish you were gay | SR0000854791 | UMG Recordings, Inc. |
| 39181 | Billie Eilish | you should see me in a crown | SR0000830657 | UMG Recordings, Inc. |
| 39182 | Billie Holiday | (I Don't Stand A) Ghost Of A Chance | 2020.07.01 | UMG Recordings, Inc. |
| 39183 | Billie Holiday | (I've Got A Man, Crazy For Me) He's Funny That Way | 2020.07.01 | UMG Recordings, Inc. |
| 39184 | Billie Holiday | (There Is) No Greater Love (Live At Carnegie Hall/1947) | 2020.07.01 | UMG Recordings, Inc. |
| 39185 | Billie Holiday | A Fine Romance (Take 2 / Alternate) | 2020.07.01 | UMG Recordings, Inc. |
| 39186 | Billie Holiday | A Foggy Day | 2020.07.01 | UMG Recordings, Inc. |
| 39187 | Billie Holiday | Ain't Nobody's Business If I Do (Live At Carnegie Hall,1956) | 2020.07.01 | UMG Recordings, Inc. |
| 39188 | Billie Holiday | Ain't Nobody's Business If I Do (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39189 | Billie Holiday | All Of Me (Live At Carnegie Hall,1946) | 2020.07.01 | UMG Recordings, Inc. |
| 39190 | Billie Holiday | All Of Me (Live At Jazz Club USA, Cologne / 1954) | 2020.07.01 | UMG Recordings, Inc. |
| 39191 | Billie Holiday | April In Paris | 2020.07.01 | UMG Recordings, Inc. |
| 39192 | Billie Holiday | As Time Goes By | 2020.07.01 | UMG Recordings, Inc. |
| 39193 | Billie Holiday | Autumn In New York | 2020.07.01 | UMG Recordings, Inc. |
| 39194 | Billie Holiday | Big Stuff (Alt. Take) | 2020.07.01 | UMG Recordings, Inc. |
| 39195 | Billie Holiday | Billie's Blues | 2020.07.01 | UMG Recordings, Inc. |
| 39196 | Billie Holiday | Billie's Blues (Take 2) | 2020.07.01 | UMG Recordings, Inc. |
| 39197 | Billie Holiday | Billie's Blues (Take 3) | 2020.07.01 | UMG Recordings, Inc. |
| 39198 | Billie Holiday | Body And Soul (Live at Philharmonic Hall, Los Angeles, 1945) | 2020.07.01 | UMG Recordings, Inc. |
| 39199 | Billie Holiday | But Not For Me | 2020.07.01 | UMG Recordings, Inc. |
| 39200 | Billie Holiday | Cheek To Cheek | 2020.07.01 | UMG Recordings, Inc. |
| 39201 | Billie Holiday | Comes Love (Alternate Take 1) | 2020.07.01 | UMG Recordings, Inc. |
| 39202 | Billie Holiday | Do Nothin' Till You Hear From Me (1955 "Stay With Me" Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39203 | Billie Holiday | Embraceable You | 2020.07.01 | UMG Recordings, Inc. |
| 39204 | Billie Holiday | Embraceable You (Take 2) | 2020.07.01 | UMG Recordings, Inc. |
| 39205 | Billie Holiday | Embraceable You (Take 3) | 2020.07.01 | UMG Recordings, Inc. |
| 39206 | Billie Holiday | Everything I Have Is Yours | 2020.07.01 | UMG Recordings, Inc. |
| 39207 | Billie Holiday | Gone With The Wind | 2020.07.01 | UMG Recordings, Inc. |
| 39208 | Billie Holiday | Good Morning Heartache | 2020.07.01 | UMG Recordings, Inc. |
| 39209 | Billie Holiday | Guilty (Alt. Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39210 | Billie Holiday | He's Funny That Way | 2020.07.01 | UMG Recordings, Inc. |
| 39211 | Billie Holiday | He's Funny That Way (1944 Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39212 | Billie Holiday | He's Funny That Way (Live At The Shrine Auditorium, Los Angeles,1946) | 2020.07.01 | UMG Recordings, Inc. |
| 39213 | Billie Holiday | How Am I To Know? | 2020.07.01 | UMG Recordings, Inc. |
| 39214 | Billie Holiday | How Am I To Know? (Take 2-1) | 2020.07.01 | UMG Recordings, Inc. |
| 39215 | Billie Holiday | How Am I To Know? (Take 3) | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39216 | Billie Holiday | I Cover The Waterfront (Live At Carnegie Hall/1947) | 2020.07.01 | UMG Recordings, Inc. |
| 39217 | Billie Holiday | I Cover The Waterfront (Take 1) | 2020.07.01 | UMG Recordings, Inc. |
| 39218 | Billie Holiday | I Cover The Waterfront (Take 2) | 2020.07.01 | UMG Recordings, Inc. |
| 39219 | Billie Holiday | I Cover The Waterfront (Take 3) | 2020.07.01 | UMG Recordings, Inc. |
| 39220 | Billie Holiday | I Cried For You | 2020.07.01 | UMG Recordings, Inc. |
| 39221 | Billie Holiday | I Cried For You (Live At Carnegie Hall/1946) | 2020.07.01 | UMG Recordings, Inc. |
| 39222 | Billie Holiday | I Didn't Know What Time It Was | 2020.07.01 | UMG Recordings, Inc. |
| 39223 | Billie Holiday | I Got It Bad (And That Ain't Good) | 2020.07.01 | UMG Recordings, Inc. |
| 39224 | Billie Holiday | I Wished On The Moon | 2020.07.01 | UMG Recordings, Inc. |
| 39225 | Billie Holiday | I'll Be Seeing You (Live At Carnegie Hall,1956) | 2020.07.01 | UMG Recordings, Inc. |
| 39226 | Billie Holiday | I'll Be Seeing You (Take 2) | 2020.07.01 | UMG Recordings, Inc. |
| 39227 | Billie Holiday | I'll Be Seeing You (Take 3) | 2020.07.01 | UMG Recordings, Inc. |
| 39228 | Billie Holiday | I'll Get By | 2020.07.01 | UMG Recordings, Inc. |
| 39229 | Billie Holiday | I'm Walkin' Through Heaven With You | 2020.07.01 | UMG Recordings, Inc. |
| 39230 | Billie Holiday | I'm Yours | 2020.07.01 | UMG Recordings, Inc. |
| 39231 | Billie Holiday | I'm Yours (Take 2) | 2020.07.01 | UMG Recordings, Inc. |
| 39232 | Billie Holiday | I'm Yours (Take 3) | 2020.07.01 | UMG Recordings, Inc. |
| 39233 | Billie Holiday | Just One Of Those Things (Take 8 - Master Take) | 2020.07.01 | UMG Recordings, Inc. |
| 39234 | Billie Holiday | Lover Man | 2020-07-01 - USMC14450716; USF097325120; USMC14472404; USWWW0123916; USWWW0128664; USWWW0140530 | UMG Recordings, Inc. |
| 39235 | Billie Holiday | Lover, Come Back To Me (Take 2-1) | 2020.07.01 | UMG Recordings, Inc. |
| 39236 | Billie Holiday | Mandy Is Two | 2020.07.01 | UMG Recordings, Inc. |
| 39237 | Billie Holiday | Misery | 2020.07.01 | UMG Recordings, Inc. |
| 39238 | Billie Holiday | My Man | 2020.07.01 | UMG Recordings, Inc. |
| 39239 | Billie Holiday | My Man (Live At Carnegie Hall,1956) | 2020.07.01 | UMG Recordings, Inc. |
| 39240 | Billie Holiday | My Old Flame (Take 2) | 2020.07.01 | UMG Recordings, Inc. |
| 39241 | Billie Holiday | No More (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39242 | Billie Holiday | P.S. I Love You | 2020.07.01 | UMG Recordings, Inc. |
| 39243 | Billie Holiday | Porgy (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39244 | Billie Holiday | Prelude To A Kiss | 2020.07.01 | UMG Recordings, Inc. |
| 39245 | Billie Holiday | Say It Isn't So | 2020.07.01 | UMG Recordings, Inc. |
| 39246 | Billie Holiday | Softly | 2020.07.01 | UMG Recordings, Inc. |
| 39247 | Billie Holiday | Solitude | 2020.07.01 | UMG Recordings, Inc. |
| 39248 | Billie Holiday | Solitude (Slowed + Reverb) | 2020.07.01 | UMG Recordings, Inc. |
| 39249 | Billie Holiday | Solitude (Sped Up) | 2020.07.01 | UMG Recordings, Inc. |
| 39250 | Billie Holiday | Some Of These Days | 2020.07.01 | UMG Recordings, Inc. |
| 39251 | Billie Holiday | Some Other Spring | 2020.07.01 | UMG Recordings, Inc. |
| 39252 | Billie Holiday | Sophisticated Lady | 2020.07.01 | UMG Recordings, Inc. |
| 39253 | Billie Holiday | Stars Fell On Alabama | 2020.07.01 | UMG Recordings, Inc. |
| 39254 | Billie Holiday | Stormy Blues | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39255 | Billie Holiday | Strange Fruit (Live at Philharmonic Hall, Los Angeles, 1945) | 2020.07.01 | UMG Recordings, Inc. |
| 39256 | Billie Holiday | Them There Eyes (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39257 | Billie Holiday | There Is No Greater Love (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39258 | Billie Holiday | We'll Be Together Again | 2020.07.01 | UMG Recordings, Inc. |
| 39259 | Billie Holiday | What A Little Moonlight Can Do | 2020.07.01 | UMG Recordings, Inc. |
| 39260 | Billie Holiday | Yesterdays | 2020.07.01 | UMG Recordings, Inc. |
| 39261 | Billie Holiday | You Better Go Now (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39262 | Billie Holiday | You're Driving Me Crazy (Live At Carnegie Hall/1947) | 2020.07.01 | UMG Recordings, Inc. |
| 39263 | Billie Holiday & Her Orchestra | Fine And Mellow | 2020.07.01 | UMG Recordings, Inc. |
| 39264 | Billie Holiday & Her Orchestra | God Bless The Child (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39265 | Billie Holiday & Her Orchestra | Strange Fruit | 2020.07.01 | UMG Recordings, Inc. |
| 39266 | Billie Holiday ft. John Simmons & His Orchestra | The Blues Are Brewin' (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39267 | Billie Holiday ft. Sy Oliver & His Orchestra | Now Or Never (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39268 | Billie Holiday ft. The Stardusters | Weep No More (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 39269 | Billie Holiday, Harry "Sweets" Edison, Ben Webster, Jimmy Rowles, Barney Kessel, Red Mitchell, Alvin Stoller | Studio Talk #5 | 2020.07.01 | UMG Recordings, Inc. |
| 39270 | Billie Holiday, Harry "Sweets" Edison, Ben Webster, Jimmy Rowles, Barney Kessel, Red Mitchell, Alvin Stoller | Studio Talk; Our Love Is Here To Stay | 2020.07.01 | UMG Recordings, Inc. |
| 39271 | Billie Holiday, Harry "Sweets" Edison, Benny Carter, Jimmy Rowles, Barney Kessel, John Simmons, Larry Bunker | Studio Talk; Prelude To A Kiss #2 | 2020.07.01 | UMG Recordings, Inc. |
| 39272 | Billie Holiday, Harry "Sweets" Edison, Benny Carter, Jimmy Rowles, Barney Kessel, John Simmons, Larry Bunker | Studio Talk; When Your Lover Has Gone | 2020.07.01 | UMG Recordings, Inc. |
| 39273 | Billie Holiday, Jimmy Rowles, Artie Shapiro | Discussion #5 | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39274 | Billie Holiday, Ray Ellis And His Orchestra | Baby Won't You Please Come Home | 2020.07.01 | UMG Recordings, Inc. |
| 39275 | Billie Holiday, Ray Ellis And His Orchestra | Sometimes I'm Happy | 2020.07.01 | UMG Recordings, Inc. |
| 39276 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 39277 | Billy Currington | Ain't What It Used To Be | SR0000343086 | UMG Recordings, Inc. |
| 39278 | Billy Currington | All Day Long | SR0000664523 | UMG Recordings, Inc. |
| 39279 | Billy Currington | Anchor Man | SR0000977191 | UMG Recordings, Inc. |
| 39280 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 39281 | Billy Currington | Bad Day Of Fishin' | SR0000664523 | UMG Recordings, Inc. |
| 39282 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 39283 | Billy Currington | Bring It On Over | SR0000835646 | UMG Recordings, Inc. |
| 39284 | Billy Currington | City Don't | SR0001005240 | UMG Recordings, Inc. |
| 39285 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 39286 | Billy Currington | Complicated | SR0000916482 | UMG Recordings, Inc. |
| 39287 | Billy Currington | Confess | SR0000916482 | UMG Recordings, Inc. |
| 39288 | Billy Currington | Deja Vu | SR0000916482 | UMG Recordings, Inc. |
| 39289 | Billy Currington | Details | SR0000858108 | UMG Recordings, Inc. |
| 39290 | Billy Currington | Distraction | SR0000916482 | UMG Recordings, Inc. |
| 39291 | Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| 39292 | Billy Currington | Don't (Acoustic) | SR0000633397 | UMG Recordings, Inc. |
| 39293 | Billy Currington | Don't It | SR0000752207 | UMG Recordings, Inc. |
| 39294 | Billy Currington | Drinkin' Town With A Football Problem | SR0000769408 | UMG Recordings, Inc. |
| 39295 | Billy Currington | Enjoy Yourself | SR0000664523 | UMG Recordings, Inc. |
| 39296 | Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| 39297 | Billy Currington | Get Close | SR0000916482 | UMG Recordings, Inc. |
| 39298 | Billy Currington | Give It To Me Straight | SR0000769408 | UMG Recordings, Inc. |
| 39299 | Billy Currington | Growin' Up Down There | SR0000337161 | UMG Recordings, Inc. |
| 39300 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 39301 | Billy Currington | Hangin' Around | SR0000343086 | UMG Recordings, Inc. |
| 39302 | Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| 39303 | Billy Currington | Hey Girl | SR0000722290 | UMG Recordings, Inc. |
| 39304 | Billy Currington | I Got A Feelin' | SR0000343086 | UMG Recordings, Inc. |
| 39305 | Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| 39306 | Billy Currington | In Love | SR0000916482 | UMG Recordings, Inc. |
| 39307 | Billy Currington | It Don't Hurt Like It Used To | SR0000769409 | UMG Recordings, Inc. |
| 39308 | Billy Currington | Jonesin' | SR0000769408 | UMG Recordings, Inc. |
| 39309 | Billy Currington | Just Say | SR0000916482 | UMG Recordings, Inc. |
| 39310 | Billy Currington | Lead Me | SR0000916482 | UMG Recordings, Inc. |
| 39311 | Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| 39312 | Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| 39313 | Billy Currington | Lighthouse | SR0000916482 | UMG Recordings, Inc. |
| 39314 | Billy Currington | Like My Dog | SR0000664523 | UMG Recordings, Inc. |
| 39315 | Billy Currington | Lil' Ol' Lonesome Dixie Town | SR0000664523 | UMG Recordings, Inc. |
| 39316 | Billy Currington | Love Done Gone | SR0000664523 | UMG Recordings, Inc. |
| 39317 | Billy Currington | Moments | SR0000916482 | UMG Recordings, Inc. |
| 39318 | Billy Currington | Moon & Back | SR0000916482 | UMG Recordings, Inc. |
| 39319 | Billy Currington | Must Be Doin' Somethin' Right | SR0000385617 | UMG Recordings, Inc. |
| 39320 | Billy Currington | Next Time | SR0000343086 | UMG Recordings, Inc. |
| 39321 | Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| 39322 | Billy Currington | Nowhere Town | SR0000769408 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39323 | Billy Currington | Off My Rocker | SR0000334828 | UMG Recordings, Inc. |
| 39324 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 39325 | Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| 39326 | Billy Currington | Perfect Day | SR0000664523 | UMG Recordings, Inc. |
| 39327 | Billy Currington | Pretty Good At Drinkin' Beer | SR0000659161 | UMG Recordings, Inc. |
| 39328 | Billy Currington | Pretty Good At Drinkin' Beer (Acoustic) | SR0000664159 | UMG Recordings, Inc. |
| 39329 | Billy Currington | Seaside | SR0000885906 | UMG Recordings, Inc. |
| 39330 | Billy Currington | Soundtrack | SR0000769408 | UMG Recordings, Inc. |
| 39331 | Billy Currington | Summer Forever | SR0000769408 | UMG Recordings, Inc. |
| 39332 | Billy Currington | Sweet Love | SR0000769408 | UMG Recordings, Inc. |
| 39333 | Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| 39334 | Billy Currington | Tangled Up | SR0000609590 | UMG Recordings, Inc. |
| 39335 | Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| 39336 | Billy Currington | That's Just Me | SR0000343086 | UMG Recordings, Inc. |
| 39337 | Billy Currington | Time With You | SR0000343086 | UMG Recordings, Inc. |
| 39338 | Billy Currington | Until You | SR0000664523 | UMG Recordings, Inc. |
| 39339 | Billy Currington | Wake Me Up | SR0000769408 | UMG Recordings, Inc. |
| 39340 | Billy Currington | Walk A Little Straighter | SR0000334828 | UMG Recordings, Inc. |
| 39341 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| 39342 | Billy Currington | When She Gets Close To Me | SR0000343086 | UMG Recordings, Inc. |
| 39343 | Billy Currington | Where The Girls Are | SR0000343086 | UMG Recordings, Inc. |
| 39344 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 39345 | Billy Currington | Words | SR0000916482 | UMG Recordings, Inc. |
| 39346 | Billy Currington ft. Jessie James Decker | Good Night | SR0000769408 | UMG Recordings, Inc. |
| 39347 | Billy Currington ft. Willie Nelson | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 39348 | Billy Eckstine | All Of My Life | 2025.02.04 | UMG Recordings, Inc. |
| 39349 | Billy Eckstine | Blue Christmas | 2024.06.25 | UMG Recordings, Inc. |
| 39350 | Billy Eckstine | Gigi | 2024.06.25 | UMG Recordings, Inc. |
| 39351 | Billy Eckstine | I Apologize (Edit) | 2024.06.25 | UMG Recordings, Inc. |
| 39352 | Billy Eckstine | Imagination | 2024.06.25 | UMG Recordings, Inc. |
| 39353 | Billy Eckstine | Life Is Just A Bowl Of Cherries | 2023.09.07 | UMG Recordings, Inc. |
| 39354 | Billy Eckstine | My Foolish Heart | 2024.06.25 | UMG Recordings, Inc. |
| 39355 | Billy Eckstine, Sarah Vaughan | Always | 2024.06.25 | UMG Recordings, Inc. |
| 39356 | Billy Eckstine, Sarah Vaughan | Cheek To Cheek | 2024.06.25 | UMG Recordings, Inc. |
| 39357 | Billy Eckstine, Woody Herman And His Orchestra | As Long As I Live | 2023.09.07 | UMG Recordings, Inc. |
| 39358 | Billy Stewart | Summertime (Parallel Thought Edit) | SR0000873827 | UMG Recordings, Inc. |
| 39359 | Billy Swan | Bloodstream | SR0000000810 | UMG Recordings, Inc. |
| 39360 | Billy Swan | Forever In Your Love | SR0000000810 | UMG Recordings, Inc. |
| 39361 | Billy Swan | Hello, Remember Me | SR0000000810 | UMG Recordings, Inc. |
| 39362 | Billy Swan | Let The Rain Keep Fallin' | SR0000000810 | UMG Recordings, Inc. |
| 39363 | Billy Swan | Lonely Avenue | SR0000000810 | UMG Recordings, Inc. |
| 39364 | Billy Swan | Never Go Lookin' Again | SR0000000810 | UMG Recordings, Inc. |
| 39365 | Billy Swan | No Way Around It (It's Love) | SR0000000810 | UMG Recordings, Inc. |
| 39366 | Billy Swan | Please Help Me I'm Falling | SR0000000810 | UMG Recordings, Inc. |
| 39367 | Billy Swan | That's America To Me | SR0000000810 | UMG Recordings, Inc. |
| 39368 | Billy Swan | You Make My Soul Rock And Roll | SR0000000810 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39369 | Billy Swan | You're Ok, I'm Ok | SR0000000810 | UMG Recordings, Inc. |
| 39370 | Billy Taylor | Introduction By Billy Taylor (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 39371 | Billy Vaughn | Look For A Star | 2024.06.25 | UMG Recordings, Inc. |
| 39372 | Billy Vaughn And His Orchestra | A Swingin' Safari | 2024.06.25 | UMG Recordings, Inc. |
| 39373 | Billy Vaughn And His Orchestra | Raunchy | 2024.06.25 | UMG Recordings, Inc. |
| 39374 | Bing Crosby | (Running Around In Circles) Getting Nowhere | 2020.05.06 | UMG Recordings, Inc. |
| 39375 | Bing Crosby | A Flight Of Fancy | 2020.05.06 | UMG Recordings, Inc. |
| 39376 | Bing Crosby | A Serenade To An Old-Fashioned Girl | 2020.05.06 | UMG Recordings, Inc. |
| 39377 | Bing Crosby | Ain't Got A Dime To My Name (Ho Ho Ho Ho Hum) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 39378 | Bing Crosby | Ain't Misbehavin' (I'm Saving My Love For You) | 2020.05.06 | UMG Recordings, Inc. |
| 39379 | Bing Crosby | All By Myself | 2020.05.06 | UMG Recordings, Inc. |
| 39380 | Bing Crosby | All Through The Night (From "Anything Goes" Soundtrack / Remastered 2004) | 2020.05.06 | UMG Recordings, Inc. |
| 39381 | Bing Crosby | April Showers | 2020.05.06 | UMG Recordings, Inc. |
| 39382 | Bing Crosby | Aren't You Glad You're You | 2020.05.06 | UMG Recordings, Inc. |
| 39383 | Bing Crosby | Bali Ha'i | 2020.05.06 | UMG Recordings, Inc. |
| 39384 | Bing Crosby | Blue Skies | 2020.05.06 | UMG Recordings, Inc. |
| 39385 | Bing Crosby | Blues In The Night | 2020.05.06 | UMG Recordings, Inc. |
| 39386 | Bing Crosby | Clementine | 2020.05.06 | UMG Recordings, Inc. |
| 39387 | Bing Crosby | Count Your Blessings Instead Of Sheep | 2024.04.15 | UMG Recordings, Inc. |
| 39388 | Bing Crosby | Danny Boy (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39389 | Bing Crosby | Embrasse-Moi Bien | 2020.05.06 | UMG Recordings, Inc. |
| 39390 | Bing Crosby | Everybody Step | 2020.05.06 | UMG Recordings, Inc. |
| 39391 | Bing Crosby | Going My Way (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39392 | Bing Crosby | Hawaiian Paradise | 2020.05.06 | UMG Recordings, Inc. |
| 39393 | Bing Crosby | Holy, Holy, Holy Lord God Almighty | 2020.05.06 | UMG Recordings, Inc. |
| 39394 | Bing Crosby | I Love Paris | 2020.05.06 | UMG Recordings, Inc. |
| 39395 | Bing Crosby | I'm An Old Cowhand (From The Rio Grande) | 2020.05.06 | UMG Recordings, Inc. |
| 39396 | Bing Crosby | I've Got My Captain Working For Me Now | 2020.05.06 | UMG Recordings, Inc. |
| 39397 | Bing Crosby | I've Got Plenty To Be Thankful For (From "Holiday Inn" Soundtrack) | 2020.05.06 | UMG Recordings, Inc. |
| 39398 | Bing Crosby | June In January (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39399 | Bing Crosby | Just For You | 2020.05.06 | UMG Recordings, Inc. |
| 39400 | Bing Crosby | Just One More Chance (1931 Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39401 | Bing Crosby | La Vie En Rose | 2020.05.06 | UMG Recordings, Inc. |
| 39402 | Bing Crosby | Lazy (From "Holiday Inn" Soundtrack) | 2020.05.06 | UMG Recordings, Inc. |
| 39403 | Bing Crosby | Mademoiselle De Paris | 2020.05.06 | UMG Recordings, Inc. |
| 39404 | Bing Crosby | McNamara's Band (Single Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39405 | Bing Crosby | Memories Are Made Of This (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39406 | Bing Crosby | Mexicali Rose (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39407 | Bing Crosby | Mona Lisa | 2020.05.06 | UMG Recordings, Inc. |
| 39408 | Bing Crosby | My Blue Heaven | 2020.05.06 | UMG Recordings, Inc. |
| 39409 | Bing Crosby | My Heart And I (From "Anything Goes (1936)" Soundtrack / Remastered 2004) | 2020.05.06 | UMG Recordings, Inc. |
| 39410 | Bing Crosby | Nice Work If You Can Get It | 2020.05.06 | UMG Recordings, Inc. |
| 39411 | Bing Crosby | Now Is The Hour (Maori Farewell Song) | 2020.05.06 | UMG Recordings, Inc. |
| 39412 | Bing Crosby | Paper Doll | 2020.05.06 | UMG Recordings, Inc. |
| 39413 | Bing Crosby | Prisoner Of Love | 2020.05.06 | UMG Recordings, Inc. |
| 39414 | Bing Crosby | Stranger In Paradise | 2020.05.06 | UMG Recordings, Inc. |
| 39415 | Bing Crosby | Sunday, Monday Or Always (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39416 | Bing Crosby | Swinging On A Star (1944 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39417 | Bing Crosby | Swinging On A Star (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39418 | Bing Crosby | Thanks For The Memory (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39419 | Bing Crosby | The Kiss In Your Eyes | 2020.05.06 | UMG Recordings, Inc. |
| 39420 | Bing Crosby | The Moon Got In My Eyes (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39421 | Bing Crosby | This Love Of Mine | 2020.05.06 | UMG Recordings, Inc. |
| 39422 | Bing Crosby | To See You | 2020.05.06 | UMG Recordings, Inc. |
| 39423 | Bing Crosby | We'll Rest At The End Of The Trail | 2020.05.06 | UMG Recordings, Inc. |
| 39424 | Bing Crosby | What Can You Do With A General? | 2024.04.15 | UMG Recordings, Inc. |
| 39425 | Bing Crosby | When Irish Eyes Are Smiling (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39426 | Bing Crosby | When My Baby Smiles At Me | 2020.05.06 | UMG Recordings, Inc. |
| 39427 | Bing Crosby | Where The Blue Of The Night (Meets The Gold Of The Day) (1932 Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39428 | Bing Crosby ft. Bob Crosby & His Orchestra | You Must Have Been A Beautiful Baby (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39429 | Bing Crosby ft. Buddy Cole Trio | After You've Gone | 2020.05.06 | UMG Recordings, Inc. |
| 39430 | Bing Crosby ft. Buddy Cole Trio | Do You Ever Think Of Me (1954 Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39431 | Bing Crosby ft. Buddy Cole Trio | I Never Knew (That Roses Grew) | 2020.05.06 | UMG Recordings, Inc. |
| 39432 | Bing Crosby ft. Buddy Cole Trio | In A Little Spanish Town | 2021.07.08 | UMG Recordings, Inc. |
| 39433 | Bing Crosby ft. Buddy Cole Trio | Ol' Man River (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 39434 | Bing Crosby ft. Buddy Cole Trio | Sleepy Time Gal | 2021.07.08 | UMG Recordings, Inc. |
| 39435 | Bing Crosby ft. Buddy Cole Trio | Somebody Loves Me (1954 Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39436 | Bing Crosby ft. Frances Langford | I'm Falling In Love With Someone | 2020.05.06 | UMG Recordings, Inc. |
| 39437 | Bing Crosby ft. Fred Waring And The Pennsylvanians | A Home In The Meadow | 2020.05.06 | UMG Recordings, Inc. |
| 39438 | Bing Crosby ft. Fred Waring And The Pennsylvanians | This Is A Great Country | 2020.05.06 | UMG Recordings, Inc. |
| 39439 | Bing Crosby ft. Fred Waring And The Pennsylvanians | This Land Is Your Land | 2020.05.06 | UMG Recordings, Inc. |
| 39440 | Bing Crosby ft. Jack Halloran Singers | A Christmas Toast | 2020.05.06 | UMG Recordings, Inc. |
| 39441 | Bing Crosby ft. Jack Halloran Singers | Christmas Is | 2020.05.06 | UMG Recordings, Inc. |
| 39442 | Bing Crosby ft. Jack Halloran Singers | I Sing Noel | 2020.05.06 | UMG Recordings, Inc. |
| 39443 | Bing Crosby ft. John Scott Trotter and His Orchestra | At Last! At Last! | 2020.05.06 | UMG Recordings, Inc. |
| 39444 | Bing Crosby ft. John Scott Trotter and His Orchestra | Domino | 2020.05.06 | UMG Recordings, Inc. |
| 39445 | Bing Crosby ft. Johnny Mercer | Mister Meadowlark | 2020.05.06 | UMG Recordings, Inc. |
| 39446 | Bing Crosby ft. The Music Maids & Hal, John Scott Trotter and His Orchestra | Happy Holiday (From "Holiday Inn" Soundtrack) | 2020.05.06 | UMG Recordings, Inc. |
| 39447 | Bing Crosby ft. The Rhythmaires | If You Stub Your Toe On The Moon | 2020.05.06 | UMG Recordings, Inc. |
| 39448 | Bing Crosby ft. Trudy Erwin | (I'll See You In) Cuba | 2020.05.06 | UMG Recordings, Inc. |
| 39449 | Bing Crosby ft. William Bendix, Cedric Hardwicke | Busy Doing Nothing | 2020.05.06 | UMG Recordings, Inc. |
| 39450 | Bing Crosby, Al Jolson, Morris Stoloff & His Orchestra | Alexander's Ragtime Band (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39451 | Bing Crosby, Bob Crosby & His Bob Cats ft. Connie Boswell | Yes, Indeed! (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39452 | Bing Crosby, Bob Hope | Chicago Style | 2020.05.06 | UMG Recordings, Inc. |
| 39453 | Bing Crosby, Bob Hope | The Road To Bali | 2020.05.06 | UMG Recordings, Inc. |
| 39454 | Bing Crosby, Bob Hope, Peggy Lee | Merry-Go-Run-Around | 2020.05.06 | UMG Recordings, Inc. |
| 39455 | Bing Crosby, Bob Hope, Vic Schoen & His Orchestra | Road To Morocco (1945 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39456 | Bing Crosby, Buddy Bregman | Blue Room | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39457 | Bing Crosby, Buddy Bregman | Deed I Do | 2020.05.06 | UMG Recordings, Inc. |
| 39458 | Bing Crosby, Buddy Bregman | Mountain Greenery | 2020.05.06 | UMG Recordings, Inc. |
| 39459 | Bing Crosby, Buddy Bregman | September In The Rain | 2020.05.06 | UMG Recordings, Inc. |
| 39460 | Bing Crosby, Buddy Bregman | The Song Is You | 2020.05.06 | UMG Recordings, Inc. |
| 39461 | Bing Crosby, Buddy Bregman Orchestra | Cheek To Cheek | 2020.05.06 | UMG Recordings, Inc. |
| 39462 | Bing Crosby, Buddy Bregman, Buddy Bregman Orchestra | Heat Wave | 2020.05.06 | UMG Recordings, Inc. |
| 39463 | Bing Crosby, Buddy Cole & His Trio | Alabamy Bound | 2020.05.06 | UMG Recordings, Inc. |
| 39464 | Bing Crosby, Buddy Cole & His Trio | Avalon | 2020.05.06 | UMG Recordings, Inc. |
| 39465 | Bing Crosby, Buddy Cole & His Trio | Between The Devil And The Deep Blue Sea | 2020.05.06 | UMG Recordings, Inc. |
| 39466 | Bing Crosby, Buddy Cole & His Trio | Chicago | 2020.05.06 | UMG Recordings, Inc. |
| 39467 | Bing Crosby, Buddy Cole & His Trio | Chinatown, My Chinatown | 2020.05.06 | UMG Recordings, Inc. |
| 39468 | Bing Crosby, Buddy Cole & His Trio | Georgia On My Mind (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39469 | Bing Crosby, Buddy Cole & His Trio | If I Could Be With You | 2020.05.06 | UMG Recordings, Inc. |
| 39470 | Bing Crosby, Buddy Cole & His Trio | I'm Confessin' (That I Love You) | 2020.05.06 | UMG Recordings, Inc. |
| 39471 | Bing Crosby, Buddy Cole & His Trio | On The Alamo | 2020.05.06 | UMG Recordings, Inc. |
| 39472 | Bing Crosby, Buddy Cole & His Trio | Softly As In A Morning Sunrise | 2020.05.06 | UMG Recordings, Inc. |
| 39473 | Bing Crosby, Buddy Cole & His Trio | When I Take My Sugar To Tea | 2020.05.06 | UMG Recordings, Inc. |
| 39474 | Bing Crosby, Buddy Cole & His Trio | You're Driving Me Crazy | 2020.05.06 | UMG Recordings, Inc. |
| 39475 | Bing Crosby, Carmen Cavallaro | I Can't Believe That You're In Love With Me | 2020.05.06 | UMG Recordings, Inc. |
| 39476 | Bing Crosby, Connee Boswell | Alexander's Ragtime Band | 2020.05.06 | UMG Recordings, Inc. |
| 39477 | Bing Crosby, Danny Kaye | Blue Skies/Mandy | 2020.05.06 | UMG Recordings, Inc. |
| 39478 | Bing Crosby, Danny Kaye | The Old Man / Gee, I Wish I Was Back In The Army | 2020.05.06 | UMG Recordings, Inc. |
| 39479 | Bing Crosby, Danny Kaye, Peggy Lee ft. Trudy Stevens | White Christmas (1954 Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39480 | Bing Crosby, Donald O'Connor | A Second Hand Turban And Crystal Ball (From "Anything Goes" Soundtrack / Remastered 2004) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39481 | Bing Crosby, Donald O'Connor | Ya Gotta Give The People Hoke (From "Anything Goes" Soundtrack / Remastered 2004) | 2020.05.06 | UMG Recordings, Inc. |
| 39482 | Bing Crosby, Donald O'Connor, Mitzi Gaynor, Zizi Jeanmaire | Blow Gabriel Blow (From "Anything Goes" Soundtrack / Remastered 2004) | 2020.05.06 | UMG Recordings, Inc. |
| 39483 | Bing Crosby, Evelyn Knight ft. Jud Conlon's Rhythmaires, Vic Schoen & His Orchestra | How It Lies, How It Lies, How It Lies | 2021.03.03 | UMG Recordings, Inc. |
| 39484 | Bing Crosby, Frances Langford, Louis Armstrong, Jimmy Dorsey And His Orchestra | Pennies From Heaven | 2020.05.06 | UMG Recordings, Inc. |
| 39485 | Bing Crosby, Frances Langford, Louis Armstrong, Jimmy Dorsey And His Orchestra | Pennies From Heaven Medley: (1) Let's Call A Heart A Heart (2) So Do I (3) Skeleton In The Closet | 2020.05.06 | UMG Recordings, Inc. |
| 39486 | Bing Crosby, Gordon Jenkins And His Orchestra | No Other Love (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39487 | Bing Crosby, Irving Aaronson & His Commanders | Love In Bloom (1934 Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39488 | Bing Crosby, Jane Wyman ft. Matty Matlock's All-Stars, Four Hits And A Miss | In The Cool, Cool, Cool Of The Evening (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39489 | Bing Crosby, Jane Wyman, Matty Matlock's All-Stars, Four Hits And A Miss | In The Cool, Cool, Cool Of The Evening (1951 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39490 | Bing Crosby, Jimmy Dorsey And His Orchestra | Too Marvelous For Words (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39491 | Bing Crosby, John Scott Trotter | Only Forever (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39492 | Bing Crosby, John Scott Trotter & His Orchestra | I Found A Million Dollar Baby (In A Five And Ten Cent Store) (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39493 | Bing Crosby, John Scott Trotter & His Orchestra | I'll Be Seeing You | 2020.05.06 | UMG Recordings, Inc. |
| 39494 | Bing Crosby, John Scott Trotter & His Orchestra | I'll Be Seeing You (1944 Single Version / With 1954 Spoken Introduction And Closing) | 2020.05.06 | UMG Recordings, Inc. |
| 39495 | Bing Crosby, John Scott Trotter & His Orchestra | I've Got A Pocketful Of Dreams (Single Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39496 | Bing Crosby, John Scott Trotter & His Orchestra | Moonlight Becomes You (1942 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39497 | Bing Crosby, John Scott Trotter & His Orchestra | San Fernando Valley | 2020.05.06 | UMG Recordings, Inc. |
| 39498 | Bing Crosby, John Scott Trotter & His Orchestra | The Bells Of St. Mary's (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 39499 | Bing Crosby, John Scott Trotter & His Orchestra | Too-Ra-Loo-Ra-Loo-Ral (That's An Irish Lullaby) (1945 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39500 | Bing Crosby, John Scott Trotter & His Orchestra | Too-Ra-Loo-Ra-Loo-Ral (That's An Irish Lullaby) (1945 Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39501 | Bing Crosby, John Scott Trotter & His Orchestra ft. Connee Boswell | Bob White (Whatcha Gonna Swing Tonight?) (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39502 | Bing Crosby, Jud Conlon's Rhythmaires, Nathan Van Cleave & His Orchestra ft. Jane Wyman | Zing A Little Zong | 2020.05.06 | UMG Recordings, Inc. |
| 39503 | Bing Crosby, Judy Garland | Mine | 2020.05.06 | UMG Recordings, Inc. |
| 39504 | Bing Crosby, Judy Garland | Yah-Ta-Ta, Yah-Ta-Ta (Talk, Talk, Talk) (1945 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39505 | Bing Crosby, Ken Darby Choir | Far Away Places (1949 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39506 | Bing Crosby, Ken Darby Singers, John Scott Trotter and His Orchestra | White Christmas (1947 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39507 | Bing Crosby, Les Paul & His Trio | It's Been A Long, Long Time (1945 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39508 | Bing Crosby, Lionel Hampton And His Orchestra | Pinetop's Boogie Woogie | 2020.05.06 | UMG Recordings, Inc. |
| 39509 | Bing Crosby, Louis Armstrong | Gone Fishin' (1951 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39510 | Bing Crosby, Mitzi Gaynor | You're The Top (From "Anything Goes" Soundtrack / Remastered 2004) | 2020.05.06 | UMG Recordings, Inc. |
| 39511 | Bing Crosby, Morris Stoloff & His Orchestra ft. Al Jolson | The Spaniard That Blighted My Life | 2020.05.06 | UMG Recordings, Inc. |
| 39512 | Bing Crosby, Peggy Lee, Danny Kaye ft. Trudy Stevens | Snow (Single Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39513 | Bing Crosby, Perry Botkin's String Band | Two Shillelagh O'Sullivan (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 39514 | Bing Crosby, Roy Bargy ft. Jimmy Durante | Sing Soft, Sing Sweet, Sing Gentle | 2020.05.06 | UMG Recordings, Inc. |
| 39515 | Bing Crosby, Russ Morgan | Among My Souvenirs | 2020.05.06 | UMG Recordings, Inc. |
| 39516 | Bing Crosby, The Andrews Sisters | Jingle Bells (Rehearsal Take) | 2020.05.06 | UMG Recordings, Inc. |
| 39517 | Bing Crosby, The Andrews Sisters | Jingle Bells (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39518 | Bing Crosby, The Andrews Sisters | Life Is So Peculiar (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39519 | Bing Crosby, The Andrews Sisters | The Yodeling Ghost (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39520 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | Ac-Cent-Tchu-Ate The Positive (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39521 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | Apalachicola, Fla. (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39522 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | Don't Fence Me In (Alternate Take / Blow Up Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39523 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | High On The List (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39524 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | Tallahassee (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39525 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | The Three Caballeros (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39526 | Bing Crosby, The Andrews Sisters ft. Vic Schoen & His Orchestra | You Don't Have To Know The Language (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39527 | Bing Crosby, The Andrews Sisters, John Scott Trotter & His Orchestra | The Live Oak Tree (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39528 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | A Hundred And Sixty Acres (Single Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39529 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Ac-Cent-Tchu-Ate The Positive (Rehearsal Take) | 2020.05.06 | UMG Recordings, Inc. |
| 39530 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Ask Me No Questions (And I'll Tell You No Lies) (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39531 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Betsy (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39532 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Black Ball Ferry Line (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39533 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Go West, Young Man! (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39534 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Good, Good, Good (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39535 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Lock, Stock And Barrel (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39536 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Pistol Packin' Mama | 2020.05.06 | UMG Recordings, Inc. |
| 39537 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | South America, Take It Away | 2020.05.06 | UMG Recordings, Inc. |
| 39538 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | The Freedom Train (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39539 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | The Three Caballeros (Rehearsal Take) | 2020.05.06 | UMG Recordings, Inc. |
| 39540 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | There's A Fella Waitin' In Poughkeepsie (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39541 | Bing Crosby, The Andrews Sisters, Vic Schoen & His Orchestra | Weddin' Day (Single Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39542 | Bing Crosby, The Jesters, Bob Haggart & His Orchestra | Sioux City Sue | 2020.05.06 | UMG Recordings, Inc. |
| 39543 | Bing Crosby, Vic Schoen & His Orchestra | Chattanoogie Shoe Shine Boy | 2020.05.06 | UMG Recordings, Inc. |
| 39544 | Bing Crosby, Vic Schoen & His Orchestra, The Andrews Sisters | At The Flying "W" (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39545 | Bing Crosby, Vic Schoen & His Orchestra, The Andrews Sisters | Quicksilver (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39546 | Bing Crosby, Victor Young | Dancing In The Dark (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39547 | Bing Crosby, Victor Young & His Orchestra | Galway Bay (1947 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39548 | Bing Crosby, Victor Young & His Orchestra | Getting To Know You (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39549 | Bing Crosby, Victor Young & His Orchestra | Red Sails In The Sunset (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39550 | Bing Crosby, Victor Young & His Orchestra | You Are My Sunshine (1941 Single Version / With 1954 Spoken Introduction) | 2020.05.06 | UMG Recordings, Inc. |
| 39551 | Bing Crosby, Victor Young & His Orchestra, Jeff Alexander Chorus | The Donovans (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 39552 | Bino Rideaux ft. Mozzy | 100 XTRAS | SR0000881865 | UMG Recordings, Inc. |
| 39553 | Bino Rideaux, Doe Boy | DEAD FACES | SR0000967767 | UMG Recordings, Inc. |
| 39554 | Biohazard | Abandon In Place | SR0000280548 | UMG Recordings, Inc. |
| 39555 | Biohazard | All For None | SR0000280548 | UMG Recordings, Inc. |
| 39556 | Biohazard | Breakdown | SR0000280548 | UMG Recordings, Inc. |
| 39557 | Biohazard | Camouflage | SR0000280548 | UMG Recordings, Inc. |
| 39558 | Biohazard | Cycle Of Abuse | SR0000280548 | UMG Recordings, Inc. |
| 39559 | Biohazard | Decline | SR0000280548 | UMG Recordings, Inc. |
| 39560 | Biohazard | Dogs Of War | SR0000280548 | UMG Recordings, Inc. |
| 39561 | Biohazard | End Of My Rope | SR0000280548 | UMG Recordings, Inc. |
| 39562 | Biohazard | Inner Fear On | SR0000280548 | UMG Recordings, Inc. |
| 39563 | Biohazard | Resist | SR0000280548 | UMG Recordings, Inc. |
| 39564 | Biohazard | Salvation | SR0000280548 | UMG Recordings, Inc. |
| 39565 | Biohazard | Skin | SR0000280548 | UMG Recordings, Inc. |
| 39566 | Biohazard | Switchback | SR0000264673 | UMG Recordings, Inc. |
| 39567 | Biohazard ft. Sticky Fingaz | New World Disorder | SR0000280548 | UMG Recordings, Inc. |
| 39568 | Bionic Boogie | Big West | SR0000000304 | UMG Recordings, Inc. |
| 39569 | Bionic Boogie | Boogie Boo | SR0000000304 | UMG Recordings, Inc. |
| 39570 | Bionic Boogie | Chains | SR0000003996 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39571 | Bionic Boogie | Cream (Always Rises To The Top) | SR0000003996 | UMG Recordings, Inc. |
| 39572 | Bionic Boogie | Dance Little Dreamer | SR0000000304 | UMG Recordings, Inc. |
| 39573 | Bionic Boogie | Don't Lose That Number (Mumbo Jumbo) | SR0000000304 | UMG Recordings, Inc. |
| 39574 | Bionic Boogie | Feel Like Dancing | SR0000000304 | UMG Recordings, Inc. |
| 39575 | Bionic Boogie | Fess Up To The Boogie | SR0000003996 | UMG Recordings, Inc. |
| 39576 | Bionic Boogie | Hot Butterfly | SR0000003996 | UMG Recordings, Inc. |
| 39577 | Bionic Boogie | Paradise | SR0000003996 | UMG Recordings, Inc. |
| 39578 | Bionic Boogie | Risky Changes | SR0000000304 | UMG Recordings, Inc. |
| 39579 | Bionic Boogie | Stop The Music | SR0000000304 | UMG Recordings, Inc. |
| 39580 | Bionic Boogie | We Must Beileve In Magic | SR0000000304 | UMG Recordings, Inc. |
| 39581 | Bionic Boogie | When The Shit Hits The Fan | SR0000003996 | UMG Recordings, Inc. |
| 39582 | Bionic Jive | Break The Chains | SR0000303059 | UMG Recordings, Inc. |
| 39583 | Bionic Jive | Freaks (Album Version | SR0000303059 | UMG Recordings, Inc. |
| 39584 | Bionic Jive | Goodbye (Album Version | SR0000303059 | UMG Recordings, Inc. |
| 39585 | Bionic Jive | Hands To The Roof | SR0000303059 | UMG Recordings, Inc. |
| 39586 | Bionic Jive | I Shot Lucifer | SR0000303059 | UMG Recordings, Inc. |
| 39587 | Bionic Jive | Kerosene | SR0000303059 | UMG Recordings, Inc. |
| 39588 | Bionic Jive | Pump | SR0000303059 | UMG Recordings, Inc. |
| 39589 | Bionic Jive | Ricochet | SR0000303059 | UMG Recordings, Inc. |
| 39590 | Bionic Jive | Rock On | SR0000303059 | UMG Recordings, Inc. |
| 39591 | Bionic Jive | Shut Em Down | SR0000303059 | UMG Recordings, Inc. |
| 39592 | Bionic Jive | Skit | SR0000303059 | UMG Recordings, Inc. |
| 39593 | Bionic Jive | Swarm | SR0000303059 | UMG Recordings, Inc. |
| 39594 | Bionic Jive | Walkin' With Shadows | SR0000303059 | UMG Recordings, Inc. |
| 39595 | Bionic Jive | Whose Your God, Part 1 | SR0000303059 | UMG Recordings, Inc. |
| 39596 | Bionic Jive | Whose Your God, Part 2 | SR0000303059 | UMG Recordings, Inc. |
| 39597 | Birdman | All The Time | SR0000628463 | UMG Recordings, Inc. |
| 39598 | Birdman | Been About Money | SR0000636193 | UMG Recordings, Inc. |
| 39599 | Birdman | Fully Loaded | SR0000628463 | UMG Recordings, Inc. |
| 39600 | Birdman | Head Busta | SR0000628463 | UMG Recordings, Inc. |
| 39601 | Birdman | I'm A Stunna | SR0000628463 | UMG Recordings, Inc. |
| 39602 | Birdman | Interlude - "The Old Man" #1 | SR0000628463 | UMG Recordings, Inc. |
| 39603 | Birdman | Interlude - "The Old Man" #2 | SR0000628463 | UMG Recordings, Inc. |
| 39604 | Birdman | Interlude - "The Old Man" #3 | SR0000628463 | UMG Recordings, Inc. |
| 39605 | Birdman | Intro | SR0000628463 | UMG Recordings, Inc. |
| 39606 | Birdman | Love My Hood | SR0000628463 | UMG Recordings, Inc. |
| 39607 | Birdman | Money Machine | SR0000636193 | UMG Recordings, Inc. |
| 39608 | Birdman | Nightclub | SR0000636193 | UMG Recordings, Inc. |
| 39609 | Birdman | Outro | SR0000628463 | UMG Recordings, Inc. |
| 39610 | Birdman | R.I.P. | SR0000628463 | UMG Recordings, Inc. |
| 39611 | Birdman | The Money "So Fresh" | SR0000628463 | UMG Recordings, Inc. |
| 39612 | Birdman | Wet Paint | SR0000628463 | UMG Recordings, Inc. |
| 39613 | Birdman ft. All Star, Yo Gotti | We Gangsta | SR0000628463 | UMG Recordings, Inc. |
| 39614 | Birdman ft. Drake, Bun B | Mo Milly | SR0000636193 | UMG Recordings, Inc. |
| 39615 | Birdman ft. Drake, Lil Wayne | 4 My Town (Play Ball) | SR0000636193 | UMG Recordings, Inc. |
| 39616 | Birdman ft. Fat Joe, Lil Wayne | Make Way | SR0000628463 | UMG Recordings, Inc. |
| 39617 | Birdman ft. Gudda | Hustle | SR0000636193 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39618 | Birdman ft. Gudda Gudda, French Montana | Shout Out | SR0000711109 | UMG Recordings, Inc. |
| 39619 | Birdman ft. Jason Derülo | Bossy | SR0000628463 | UMG Recordings, Inc. |
| 39620 | Birdman ft. Jay Sean | Written On Her | SR0000636151 | UMG Recordings, Inc. |
| 39621 | Birdman ft. Kodak Black | Any Weather | SR0000837057 | UMG Recordings, Inc. |
| 39622 | Birdman ft. Lil' Kim, Nicki Minaj | Grindin' Making Money | SR0000636193 | UMG Recordings, Inc. |
| 39623 | Birdman ft. Lil Wayne | Always Strapped | SR0000625825 | UMG Recordings, Inc. |
| 39624 | Birdman ft. Lil Wayne | Believe Dat | SR0000628463 | UMG Recordings, Inc. |
| 39625 | Birdman ft. Lil Wayne | Bring It Back | SR0000636193 | UMG Recordings, Inc. |
| 39626 | Birdman ft. Lil Wayne | I Run This | SR0000628463 | UMG Recordings, Inc. |
| 39627 | Birdman ft. Lil Wayne | Pop Bottles | SR0000609452 | UMG Recordings, Inc. |
| 39628 | Birdman ft. Lil Wayne | Priceless | SR0000636193 | UMG Recordings, Inc. |
| 39629 | Birdman ft. Lil Wayne | So Tired | SR0000628463 | UMG Recordings, Inc. |
| 39630 | Birdman ft. Lil Wayne | Southside | SR0000636144 | UMG Recordings, Inc. |
| 39631 | Birdman ft. Lil Wayne, Brisco | Grind | SR0000628463 | UMG Recordings, Inc. |
| 39632 | Birdman ft. Lil Wayne, Drake | Money To Blow | SR0000636194 | UMG Recordings, Inc. |
| 39633 | Birdman ft. Lil Wayne, Kevin Rudolf | I Want It All | SR0000636193 | UMG Recordings, Inc. |
| 39634 | Birdman ft. Lil Wayne, Mack Maine | Always Strapped (Remix) | SR0000636193 | UMG Recordings, Inc. |
| 39635 | Birdman ft. Lil Wayne, Mack Maine | Dark Shades | SR0000703832 | UMG Recordings, Inc. |
| 39636 | Birdman ft. Lil Wayne, Mack Maine, T-Pain | I Get Money | SR0000677255 | UMG Recordings, Inc. |
| 39637 | Birdman ft. Lil Wayne, Rick Ross, Mack Maine | Southside (Remix) | SR0000636193 | UMG Recordings, Inc. |
| 39638 | Birdman ft. Lil Wayne, Tyga | Loyalty | SR0000663546 | UMG Recordings, Inc. |
| 39639 | Birdman ft. Mack Maine, Kendrick Lamar, Ace Hood, DJ Khaled | B-Boyz | SR0000702958 | UMG Recordings, Inc. |
| 39640 | Birdman ft. Nicki Minaj, Lil Wayne | Y.U. MAD | SR0000687089 | UMG Recordings, Inc. |
| 39641 | Birdman ft. T-Pain | Shinin | SR0000636193 | UMG Recordings, Inc. |
| 39642 | Birdman ft. Young Greatness | Plaques | SR0000896298 | UMG Recordings, Inc. |
| 39643 | Birdman ft. Young Jeezy, Rick Ross, Lil Wayne | 100 Million | SR0000628463 | UMG Recordings, Inc. |
| 39644 | Birdman ft. YoungBoy Never Broke Again | Cap Talk | SR0000870804 | UMG Recordings, Inc. |
| 39645 | Birdman, Jacquees | Anythang | SR0000838368 | UMG Recordings, Inc. |
| 39646 | Birdman, Jacquees | Free Game | SR0000838368 | UMG Recordings, Inc. |
| 39647 | Birdman, Jacquees | Go Harder | SR0000838368 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39648 | Birdman, Jacquees | MIA | SR0000838368 | UMG Recordings, Inc. |
| 39649 | Birdman, Jacquees | Presidential | SR0000838368 | UMG Recordings, Inc. |
| 39650 | Birdman, Jacquees | Up One | SR0000838368 | UMG Recordings, Inc. |
| 39651 | Birdman, Jacquees ft. FYB, King Issa | Depend | SR0000838368 | UMG Recordings, Inc. |
| 39652 | Birdman, Jacquees ft. King Issa | Greatest Ones | SR0000838368 | UMG Recordings, Inc. |
| 39653 | Birdman, Jacquees ft. King Issa, FYB | Easy | SR0000838368 | UMG Recordings, Inc. |
| 39654 | Birdman, Jacquees ft. Neno Calvin | GWSC | SR0000838368 | UMG Recordings, Inc. |
| 39655 | Birdman, Jacquees ft. Trey Songz | I Got | SR0000838368 | UMG Recordings, Inc. |
| 39656 | Birdman, Juvenile | Back Then | SR0000850601 | UMG Recordings, Inc. |
| 39657 | Birdman, Juvenile | Breeze | SR0000850601 | UMG Recordings, Inc. |
| 39658 | Birdman, Juvenile | Broke | SR0000848705 | UMG Recordings, Inc. |
| 39659 | Birdman, Juvenile | Filthy Money | SR0000850601 | UMG Recordings, Inc. |
| 39660 | Birdman, Juvenile | From Tha Block | SR0000850601 | UMG Recordings, Inc. |
| 39661 | Birdman, Juvenile | From The Bottom | SR0000850601 | UMG Recordings, Inc. |
| 39662 | Birdman, Juvenile | Just Another Gangsta | SR0000845410 | UMG Recordings, Inc. |
| 39663 | Birdman, Juvenile | Newly Exposed | SR0000850601 | UMG Recordings, Inc. |
| 39664 | Birdman, Juvenile | One Two | SR0000850601 | UMG Recordings, Inc. |
| 39665 | Birdman, Juvenile | Today | SR0000850601 | UMG Recordings, Inc. |
| 39666 | Birdman, Juvenile | Tonight | SR0000850601 | UMG Recordings, Inc. |
| 39667 | Birdman, Juvenile ft. Lil Wayne | Ride Dat | SR0000861659 | UMG Recordings, Inc. |
| 39668 | Birdman, Juvenile ft. NLE Choppa | Dreams | SR0000845812 | UMG Recordings, Inc. |
| 39669 | Birdman, Lil Wayne ft. Rick Ross, T-Pain | Know What I'm Doin' | SR0000394391 | UMG Recordings, Inc. |
| 39670 | Birdman, Roddy Ricch ft. Lil Wayne | STUNNAMAN | SR0000974528 | UMG Recordings, Inc. |
| 39671 | BJ The Chicago Kid | Good Luv'n | SR0000711007 | UMG Recordings, Inc. |
| 39672 | Black 47 | Brooklyn Girls | SR0000233270 | UMG Recordings, Inc. |
| 39673 | Black 47 | Change | SR0000233270 | UMG Recordings, Inc. |
| 39674 | Black 47 | Czechoslovakia | SR0000233270 | UMG Recordings, Inc. |
| 39675 | Black 47 | Forty Deuce | SR0000233270 | UMG Recordings, Inc. |
| 39676 | Black 47 | Gerty's Farewell | SR0000233270 | UMG Recordings, Inc. |
| 39677 | Black 47 | Green Suede Shoes | SR0000233270 | UMG Recordings, Inc. |
| 39678 | Black 47 | Mo Bhron | SR0000233270 | UMG Recordings, Inc. |
| 39679 | Black 47 | My Love Is In New York | SR0000233270 | UMG Recordings, Inc. |
| 39680 | Black 47 | Rory | SR0000233270 | UMG Recordings, Inc. |
| 39681 | Black 47 | Sam Hall | SR0000233270 | UMG Recordings, Inc. |
| 39682 | Black 47 | Vinegar Hill | SR0000233270 | UMG Recordings, Inc. |
| 39683 | Black 47 | Walk All The Days | SR0000233270 | UMG Recordings, Inc. |
| 39684 | Black Joe Lewis & The Honeybears | Ballad Of Jimmy Tanks | SR0000673152 | UMG Recordings, Inc. |
| 39685 | Black Joe Lewis & The Honeybears | Big Booty Woman | SR0000628648 | UMG Recordings, Inc. |
| 39686 | Black Joe Lewis & The Honeybears | Bitch, I Love You | SR0000624775 | UMG Recordings, Inc. |
| 39687 | Black Joe Lewis & The Honeybears | Black Snake | SR0000673152 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39688 | Black Joe Lewis & The Honeybears | Bobby Booshay | SR0000628648 | UMG Recordings, Inc. |
| 39689 | Black Joe Lewis & The Honeybears | Boogie | SR0000628648 | UMG Recordings, Inc. |
| 39690 | Black Joe Lewis & The Honeybears | Booty City | SR0000673150 | UMG Recordings, Inc. |
| 39691 | Black Joe Lewis & The Honeybears | Cousin Randy | SR0000624775 | UMG Recordings, Inc. |
| 39692 | Black Joe Lewis & The Honeybears | Funny Bone | SR0000673152 | UMG Recordings, Inc. |
| 39693 | Black Joe Lewis & The Honeybears | Get Yo Shit | SR0000628648 | UMG Recordings, Inc. |
| 39694 | Black Joe Lewis & The Honeybears | Gunpowder | SR0000624775 | UMG Recordings, Inc. |
| 39695 | Black Joe Lewis & The Honeybears | Humpin' | SR0000628648 | UMG Recordings, Inc. |
| 39696 | Black Joe Lewis & The Honeybears | I'm Broke | SR0000628648 | UMG Recordings, Inc. |
| 39697 | Black Joe Lewis & The Honeybears | I'm Gonna Leave You | SR0000673152 | UMG Recordings, Inc. |
| 39698 | Black Joe Lewis & The Honeybears | Livin' In The Jungle | SR0000673152 | UMG Recordings, Inc. |
| 39699 | Black Joe Lewis & The Honeybears | Master Sold My Baby | SR0000624775 | UMG Recordings, Inc. |
| 39700 | Black Joe Lewis & The Honeybears | Messin' | SR0000673152 | UMG Recordings, Inc. |
| 39701 | Black Joe Lewis & The Honeybears | Mustang Ranch | SR0000673152 | UMG Recordings, Inc. |
| 39702 | Black Joe Lewis & The Honeybears | Please Pt. Two | SR0000628648 | UMG Recordings, Inc. |
| 39703 | Black Joe Lewis & The Honeybears | She's So Scandalous | SR0000673151 | UMG Recordings, Inc. |
| 39704 | Black Joe Lewis & The Honeybears | Since I Met You Baby | SR0000673152 | UMG Recordings, Inc. |
| 39705 | Black Joe Lewis & The Honeybears | Snatch It Back And Hold It | SR0000673152 | UMG Recordings, Inc. |
| 39706 | Black Joe Lewis & The Honeybears | Stop Breakin' Down | SR0000673152 | UMG Recordings, Inc. |
| 39707 | Black Joe Lewis & The Honeybears | Sugarfoot | SR0000628648 | UMG Recordings, Inc. |
| 39708 | Black Joe Lewis & The Honeybears | What Love Is | SR0000673152 | UMG Recordings, Inc. |
| 39709 | Black Joe Lewis & The Honeybears ft. The Relatives | You Been Lyin' | SR0000673152 | UMG Recordings, Inc. |
| 39710 | Black Tide | Black Abyss | SR0000612308 | UMG Recordings, Inc. |
| 39711 | Black Tide | Bury Me | SR0000683720 | UMG Recordings, Inc. |
| 39712 | Black Tide | Enterprise | SR0000612308 | UMG Recordings, Inc. |
| 39713 | Black Tide | Fight Til The Bitter End | SR0000683720 | UMG Recordings, Inc. |
| 39714 | Black Tide | Give Me A Chance | SR0000612308 | UMG Recordings, Inc. |
| 39715 | Black Tide | Hit The Lights | SR0000612308 | UMG Recordings, Inc. |
| 39716 | Black Tide | Honest Eyes | SR0000683720 | UMG Recordings, Inc. |
| 39717 | Black Tide | Into The Sky | SR0000683720 | UMG Recordings, Inc. |
| 39718 | Black Tide | Let It Out | SR0000683720 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39719 | Black Tide | Let Me | SR0000612308 | UMG Recordings, Inc. |
| 39720 | Black Tide | Light From Above | SR0000612308 | UMG Recordings, Inc. |
| 39721 | Black Tide | Live Fast Die Young | SR0000612308 | UMG Recordings, Inc. |
| 39722 | Black Tide | Lost In The Sound | SR0000683720 | UMG Recordings, Inc. |
| 39723 | Black Tide | Prowler | SR0000614596 | UMG Recordings, Inc. |
| 39724 | Black Tide | Shockwave | SR0000614124 | UMG Recordings, Inc. |
| 39725 | Black Tide | Shout | SR0000612308 | UMG Recordings, Inc. |
| 39726 | Black Tide | Show Me The Way | SR0000612308 | UMG Recordings, Inc. |
| 39727 | Black Tide | Take It Easy | SR0000683720 | UMG Recordings, Inc. |
| 39728 | Black Tide | That Fire | SR0000683722 | UMG Recordings, Inc. |
| 39729 | Black Tide | Walking Dead Man | SR0000681952 | UMG Recordings, Inc. |
| 39730 | Black Tide | Warriors Of Time | SR0000614124 | UMG Recordings, Inc. |
| 39731 | Black Tide ft. Matt Tuck | Ashes | SR0000683720 | UMG Recordings, Inc. |
| 39732 | Black Veil Brides | Ballad Of The Lonely Hearts | SR0000817814 | UMG Recordings, Inc. |
| 39733 | Black Veil Brides | Coffin | SR0000693437 | UMG Recordings, Inc. |
| 39734 | Black Veil Brides | Crown Of Thorns | SR0000759088 | UMG Recordings, Inc. |
| 39735 | Black Veil Brides | Days Are Numbered | SR0000735512 | UMG Recordings, Inc. |
| 39736 | Black Veil Brides | Dead Man Walking (Overture II) | SR0000817814 | UMG Recordings, Inc. |
| 39737 | Black Veil Brides | Devil In The Mirror | SR0000759088 | UMG Recordings, Inc. |
| 39738 | Black Veil Brides | Devil's Choir | SR0000735512 | UMG Recordings, Inc. |
| 39739 | Black Veil Brides | Die For You | SR0000678645 | UMG Recordings, Inc. |
| 39740 | Black Veil Brides | Done For You | SR0000735512 | UMG Recordings, Inc. |
| 39741 | Black Veil Brides | Drag Me To The Grave | SR0000759088 | UMG Recordings, Inc. |
| 39742 | Black Veil Brides | F.E.A.R. Transmission 1: Stay Close | SR0000735512 | UMG Recordings, Inc. |
| 39743 | Black Veil Brides | F.E.A.R. Transmission 3: As War Fades | SR0000735512 | UMG Recordings, Inc. |
| 39744 | Black Veil Brides | F.E.A.R: Final Transmission | SR0000735512 | UMG Recordings, Inc. |
| 39745 | Black Veil Brides | Faithless | SR0000759622 | UMG Recordings, Inc. |
| 39746 | Black Veil Brides | Fallen Angels | SR0000677596 | UMG Recordings, Inc. |
| 39747 | Black Veil Brides | God Bless You | SR0000678645 | UMG Recordings, Inc. |
| 39748 | Black Veil Brides | I Am Bulletproof | SR0000735512 | UMG Recordings, Inc. |
| 39749 | Black Veil Brides | In The End | SR0000716252 | UMG Recordings, Inc. |
| 39750 | Black Veil Brides | Last Rites | SR0000759088 | UMG Recordings, Inc. |
| 39751 | Black Veil Brides | Let You Down | SR0000735512 | UMG Recordings, Inc. |
| 39752 | Black Veil Brides | Lost It All | SR0000735512 | UMG Recordings, Inc. |
| 39753 | Black Veil Brides | Love Isn't Always Fair | SR0000678645 | UMG Recordings, Inc. |
| 39754 | Black Veil Brides | My Vow | SR0000807487 | UMG Recordings, Inc. |
| 39755 | Black Veil Brides | New Religion | SR0000678645 | UMG Recordings, Inc. |
| 39756 | Black Veil Brides | New Years Day ("Legion Of The Black") | SR0000735512 | UMG Recordings, Inc. |
| 39757 | Black Veil Brides | Nobody's Hero | SR0000735512 | UMG Recordings, Inc. |
| 39758 | Black Veil Brides | Our Destiny | SR0000817814 | UMG Recordings, Inc. |
| 39759 | Black Veil Brides | Overture | SR0000735512 | UMG Recordings, Inc. |
| 39760 | Black Veil Brides | Rebel Love Song | SR0000678645 | UMG Recordings, Inc. |
| 39761 | Black Veil Brides | Resurrect The Sun | SR0000735512 | UMG Recordings, Inc. |
| 39762 | Black Veil Brides | Revelation | SR0000735512 | UMG Recordings, Inc. |
| 39763 | Black Veil Brides | Ritual | SR0000678645 | UMG Recordings, Inc. |
| 39764 | Black Veil Brides | Saviour | SR0000678645 | UMG Recordings, Inc. |
| 39765 | Black Veil Brides | Set The World On Fire | SR0000678645 | UMG Recordings, Inc. |
| 39766 | Black Veil Brides | Shadows Die | SR0000735512 | UMG Recordings, Inc. |
| 39767 | Black Veil Brides | Smoke And Mirrors | SR0000680297 | UMG Recordings, Inc. |
| 39768 | Black Veil Brides | Stolen Omen | SR0000759088 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39769 | Black Veil Brides | The King Of Pain | SR0000817814 | UMG Recordings, Inc. |
| 39770 | Black Veil Brides | The Last One | SR0000817812 | UMG Recordings, Inc. |
| 39771 | Black Veil Brides | The Legacy | SR0000678645 | UMG Recordings, Inc. |
| 39772 | Black Veil Brides | The Outsider | SR0000807488 | UMG Recordings, Inc. |
| 39773 | Black Veil Brides | Throw The First Stone | SR0000817814 | UMG Recordings, Inc. |
| 39774 | Black Veil Brides | Vale (This Is Where It Ends) | SR0000817814 | UMG Recordings, Inc. |
| 39775 | Black Veil Brides | Victory Call | SR0000735512 | UMG Recordings, Inc. |
| 39776 | Black Veil Brides | Wake Up | SR0000817814 | UMG Recordings, Inc. |
| 39777 | Black Veil Brides | Walk Away | SR0000759088 | UMG Recordings, Inc. |
| 39778 | Black Veil Brides | We Don't Belong | SR0000735512 | UMG Recordings, Inc. |
| 39779 | Black Veil Brides | When They Call My Name | SR0000817813 | UMG Recordings, Inc. |
| 39780 | Black Veil Brides | World Of Sacrifice | SR0000759088 | UMG Recordings, Inc. |
| 39781 | Black Veil Brides | Wretched And Divine | SR0000735512 | UMG Recordings, Inc. |
| 39782 | Black Veil Brides | Youth & Whisky | SR0000678645 | UMG Recordings, Inc. |
| 39783 | Black Veil Brides ft. Zakk Wylde | Unholy | SR0000693437 | UMG Recordings, Inc. |
| 39784 | Black Violin | Stereotypes | SR0000771164 | UMG Recordings, Inc. |
| 39785 | Blackalicious | Blazing Arrow | SR0000316396 | UMG Recordings, Inc. |
| 39786 | Blackalicious | Day One (Album Version #2) | SR0000316396 | UMG Recordings, Inc. |
| 39787 | Blackalicious | Green Light: Now Begin | SR0000316396 | UMG Recordings, Inc. |
| 39788 | Blackalicious | Introduction: Bow And Fire | SR0000316396 | UMG Recordings, Inc. |
| 39789 | Blackalicious | Make You Feel That Way | SR0000306835 | UMG Recordings, Inc. |
| 39790 | Blackalicious | Nowhere Fast | SR0000316396 | UMG Recordings, Inc. |
| 39791 | Blackalicious | Paragraph President | SR0000316396 | UMG Recordings, Inc. |
| 39792 | Blackalicious | Purest Love (Album Version #2) | SR0000316396 | UMG Recordings, Inc. |
| 39793 | Blackalicious | Sky Is Falling | SR0000306835 | UMG Recordings, Inc. |
| 39794 | Blackalicious ft. Ben Harper | Brain Washers | SR0000316396 | UMG Recordings, Inc. |
| 39795 | Blackalicious ft. Chali 2na, Lateef The Truth Speaker | 4000 Miles | SR0000316396 | UMG Recordings, Inc. |
| 39796 | Blackalicious ft. Cut Chemist | Chemical Calisthenics | SR0000316396 | UMG Recordings, Inc. |
| 39797 | Blackalicious ft. Gil Scott-Heron | First In Flight | SR0000316396 | UMG Recordings, Inc. |
| 39798 | Blackalicious ft. Jaguar Wright | Aural Pleasure (Album Version #2) | SR0000316396 | UMG Recordings, Inc. |
| 39799 | Blackalicious ft. Lateef The Truth Speaker, Keke Wyatt | It's Going Down | SR0000316396 | UMG Recordings, Inc. |
| 39800 | Blackalicious ft. Rakaa, Babu | Passion (Album Version #2) | SR0000316396 | UMG Recordings, Inc. |
| 39801 | Blackalicious ft. Saul Williams, Lyrics Born | Release | SR0000316396 | UMG Recordings, Inc. |
| 39802 | Blackstreet | (Money Can't) Buy Me Love | SR0000229817 | UMG Recordings, Inc. |
| 39803 | Blackstreet | Baby Be Mine | SR0000190650 | UMG Recordings, Inc. |
| 39804 | Blackstreet | Baby You're All I Want | SR0000335158 | UMG Recordings, Inc. |
| 39805 | Blackstreet | Before I Let You Go | SR0000190650 | UMG Recordings, Inc. |
| 39806 | Blackstreet | Black & Street Intro | SR0000229817 | UMG Recordings, Inc. |
| 39807 | Blackstreet | Black & White | SR0000283741 | UMG Recordings, Inc. |
| 39808 | Blackstreet | Blackstreet Intro/ Can You Feel Me | SR0000283741 | UMG Recordings, Inc. |
| 39809 | Blackstreet | Booti Call | SR0000190650 | UMG Recordings, Inc. |
| 39810 | Blackstreet | Brown Eyes | SR0000335158 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39811 | Blackstreet | Bygones | SR0000335158 | UMG Recordings, Inc. |
| 39812 | Blackstreet | Candlelight Night (Interlude) | SR0000190650 | UMG Recordings, Inc. |
| 39813 | Blackstreet | Confession (Interlude) | SR0000190650 | UMG Recordings, Inc. |
| 39814 | Blackstreet | Deep | SR0000335158 | UMG Recordings, Inc. |
| 39815 | Blackstreet | Deja's Poem | SR0000229817 | UMG Recordings, Inc. |
| 39816 | Blackstreet | Don't Leave Me (Jesse Javan Remix) | SR0000798909 | UMG Recordings, Inc. |
| 39817 | Blackstreet | Falling In Love Again | SR0000190650 | UMG Recordings, Inc. |
| 39818 | Blackstreet | Finally | SR0000283741 | UMG Recordings, Inc. |
| 39819 | Blackstreet | Fix | SR0000229817 | UMG Recordings, Inc. |
| 39820 | Blackstreet | Girlfriend/Boyfriend | SR0000264341 | UMG Recordings, Inc. |
| 39821 | Blackstreet | Givin' You All My Lovin' | SR0000190650 | UMG Recordings, Inc. |
| 39822 | Blackstreet | Good Life | SR0000190650 | UMG Recordings, Inc. |
| 39823 | Blackstreet | Good Lovin' | SR0000229817 | UMG Recordings, Inc. |
| 39824 | Blackstreet | Happy Home | SR0000190650 | UMG Recordings, Inc. |
| 39825 | Blackstreet | Happy Song (Tonite) | SR0000229817 | UMG Recordings, Inc. |
| 39826 | Blackstreet | Hey Love (Keep It Real) (Interlude) | SR0000190650 | UMG Recordings, Inc. |
| 39827 | Blackstreet | How We Do | SR0000335158 | UMG Recordings, Inc. |
| 39828 | Blackstreet | Hustler's Prayer | SR0000283741 | UMG Recordings, Inc. |
| 39829 | Blackstreet | I Can't Get You (Out Of My Mind) | SR0000229817 | UMG Recordings, Inc. |
| 39830 | Blackstreet | I Got What You On | SR0000283741 | UMG Recordings, Inc. |
| 39831 | Blackstreet | I Like The Way You Work | SR0000190650 | UMG Recordings, Inc. |
| 39832 | Blackstreet | I Wanna Be Your Man | SR0000229817 | UMG Recordings, Inc. |
| 39833 | Blackstreet | I'll Give It To You | SR0000229817 | UMG Recordings, Inc. |
| 39834 | Blackstreet | I'm Sorry | SR0000283741 | UMG Recordings, Inc. |
| 39835 | Blackstreet | In A Rush | SR0000283741 | UMG Recordings, Inc. |
| 39836 | Blackstreet | Intro (Blackstreet Philosophy) (Interlude) | SR0000190650 | UMG Recordings, Inc. |
| 39837 | Blackstreet | It's So Hard To Say Goodbye | SR0000335158 | UMG Recordings, Inc. |
| 39838 | Blackstreet | Joy | SR0000190650 | UMG Recordings, Inc. |
| 39839 | Blackstreet | Let's Stay In Love | SR0000229817 | UMG Recordings, Inc. |
| 39840 | Blackstreet | Look In The Water | SR0000335158 | UMG Recordings, Inc. |
| 39841 | Blackstreet | Love's In Need | SR0000190650 | UMG Recordings, Inc. |
| 39842 | Blackstreet | Make U Wet | SR0000190650 | UMG Recordings, Inc. |
| 39843 | Blackstreet | Motherlude | SR0000229817 | UMG Recordings, Inc. |
| 39844 | Blackstreet | My Paradise (Interlude) | SR0000229817 | UMG Recordings, Inc. |
| 39845 | Blackstreet | Never Gonna Let You Go | SR0000229817 | UMG Recordings, Inc. |
| 39846 | Blackstreet | No Diggity | SR0000229817 | UMG Recordings, Inc. |
| 39847 | Blackstreet | No Diggity (Llusion Remix) | SR0000921429 | UMG Recordings, Inc. |
| 39848 | Blackstreet | Once In A Lifetime (Interlude) | SR0000190650 | UMG Recordings, Inc. |
| 39849 | Blackstreet | Ooh Girl | SR0000335158 | UMG Recordings, Inc. |
| 39850 | Blackstreet | She's Hot | SR0000335158 | UMG Recordings, Inc. |
| 39851 | Blackstreet | Still Feelin' You (interlude) | SR0000335158 | UMG Recordings, Inc. |
| 39852 | Blackstreet | Take Me There (Remix) | SR0000283741 | UMG Recordings, Inc. |
| 39853 | Blackstreet | The Lord Is Real (Time Will Reveal) | SR0000229817 | UMG Recordings, Inc. |
| 39854 | Blackstreet | Think About You | SR0000283741 | UMG Recordings, Inc. |
| 39855 | Blackstreet | This Is How We Roll | SR0000229817 | UMG Recordings, Inc. |
| 39856 | Blackstreet | Ticket To Ride (Intro) | SR0000335158 | UMG Recordings, Inc. |
| 39857 | Blackstreet | Wanna Make Love | SR0000190650 | UMG Recordings, Inc. |
| 39858 | Blackstreet | We Gonna Take U Back (Lude) / Don't Leave Me | SR0000229817 | UMG Recordings, Inc. |
| 39859 | Blackstreet | What's The Fuss (interlude) | SR0000335158 | UMG Recordings, Inc. |
| 39860 | Blackstreet | Why, Why | SR0000335158 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39861 | Blackstreet | Yo Love | SR0000283741 | UMG Recordings, Inc. |
| 39862 | Blackstreet | You Made Me | SR0000335158 | UMG Recordings, Inc. |
| 39863 | Blackstreet ft. David Roland Williams | Physical Thing | SR0000190650 | UMG Recordings, Inc. |
| 39864 | Blackstreet ft. Dr. Dre | No Diggity (Fare Soldi Remix) | SR0000798979 | UMG Recordings, Inc. |
| 39865 | Blackstreet ft. Dr. Dre, Queen Pen | No Diggity (Sam Wilkes & Brian Green Remix) | SR0000862896 | UMG Recordings, Inc. |
| 39866 | Blackstreet ft. Mr.Cheeks | Don't Touch | SR0000335158 | UMG Recordings, Inc. |
| 39867 | Blackstreet ft. Mystikal | Wizzy Wow | SR0000335158 | UMG Recordings, Inc. |
| 39868 | Blackstreet ft. Queen Pen | No Diggity (All Star Remix) | SR0000230633 | UMG Recordings, Inc. |
| 39869 | Blackstreet ft. Queen Pen | No Diggity (Will Remix) | SR0000230633 | UMG Recordings, Inc. |
| 39870 | Blackstreet ft. Richard Iverson | U Blow My Mind | SR0000190650 | UMG Recordings, Inc. |
| 39871 | Blackstreet ft. S.Gary | Drama/ Misery Interlude | SR0000283741 | UMG Recordings, Inc. |
| 39872 | Blackstreet ft. Tammy Lucas | Tonight's The Night | SR0000190650 | UMG Recordings, Inc. |
| 39873 | Blackstreet, Morris Baxter | Blackstreet (On The Radio) | SR0000229817 | UMG Recordings, Inc. |
| 39874 | Blake Mills | A Fez | SR0000979402 | UMG Recordings, Inc. |
| 39875 | Blake Mills | Before It Fell | SR0000759136 | UMG Recordings, Inc. |
| 39876 | Blake Mills | Breakthrough Moon | SR0000979402 | UMG Recordings, Inc. |
| 39877 | Blake Mills | Curable Disease | SR0000759136 | UMG Recordings, Inc. |
| 39878 | Blake Mills | Don't Tell Our Friends About Me | SR0000757411 | UMG Recordings, Inc. |
| 39879 | Blake Mills | Eat My Dust | SR0000920259 | UMG Recordings, Inc. |
| 39880 | Blake Mills | Farsickness | SR0000920259 | UMG Recordings, Inc. |
| 39881 | Blake Mills | Five | SR0000844215 | UMG Recordings, Inc. |
| 39882 | Blake Mills | Four | SR0000844215 | UMG Recordings, Inc. |
| 39883 | Blake Mills | Gold Coast Sinkin' | SR0000759136 | UMG Recordings, Inc. |
| 39884 | Blake Mills | Half Asleep | SR0000759136 | UMG Recordings, Inc. |
| 39885 | Blake Mills | Highway Bright | SR0000979402 | UMG Recordings, Inc. |
| 39886 | Blake Mills | If I'm Unworthy (Single Edit) | SR0000747733 | UMG Recordings, Inc. |
| 39887 | Blake Mills | Jelly Road | SR0000979402 | UMG Recordings, Inc. |
| 39888 | Blake Mills | Just Out Of View | SR0000759136 | UMG Recordings, Inc. |
| 39889 | Blake Mills | May Later | SR0000920259 | UMG Recordings, Inc. |
| 39890 | Blake Mills | Mirror Box | SR0000920259 | UMG Recordings, Inc. |
| 39891 | Blake Mills | Money Is The One True God | SR0000920259 | UMG Recordings, Inc. |
| 39892 | Blake Mills | My Dear One | SR0000920259 | UMG Recordings, Inc. |
| 39893 | Blake Mills | Never Forever | SR0000920259 | UMG Recordings, Inc. |
| 39894 | Blake Mills | Off Grid | SR0000920259 | UMG Recordings, Inc. |
| 39895 | Blake Mills | One | SR0000844215 | UMG Recordings, Inc. |
| 39896 | Blake Mills | Press My Luck | SR0000979402 | UMG Recordings, Inc. |
| 39897 | Blake Mills | Seven | SR0000759136 | UMG Recordings, Inc. |
| 39898 | Blake Mills | Shed Your Head | SR0000759136 | UMG Recordings, Inc. |
| 39899 | Blake Mills | Silence Is Sincerity | SR0000759136 | UMG Recordings, Inc. |
| 39900 | Blake Mills | Skeleton Is Walking | SR0000979398 | UMG Recordings, Inc. |
| 39901 | Blake Mills | Suchlike Horses | SR0000979402 | UMG Recordings, Inc. |
| 39902 | Blake Mills | Summer All Over | SR0000920261 | UMG Recordings, Inc. |
| 39903 | Blake Mills | The Light Is Long | SR0000979402 | UMG Recordings, Inc. |
| 39904 | Blake Mills | There Is No Now | SR0000979397 | UMG Recordings, Inc. |
| 39905 | Blake Mills | Three | SR0000844215 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39906 | Blake Mills | Three Weeks In Havana | SR0000759136 | UMG Recordings, Inc. |
| 39907 | Blake Mills | Two | SR0000844215 | UMG Recordings, Inc. |
| 39908 | Blake Mills | Unsingable | SR0000979402 | UMG Recordings, Inc. |
| 39909 | Blake Mills | Vanishing Twin | SR0000873876 | UMG Recordings, Inc. |
| 39910 | Blake Mills | Wendy Melvoin | SR0000979402 | UMG Recordings, Inc. |
| 39911 | Blake Mills | Window Facing A Window | SR0000920259 | UMG Recordings, Inc. |
| 39912 | Blake Mills | Without An Ending | SR0000979402 | UMG Recordings, Inc. |
| 39913 | Blind Faith | Can't Find My Way Home | 2019.12.18 | UMG Recordings, Inc. |
| 39914 | Blind Faith | Had To Cry Today | 2019.12.18 | UMG Recordings, Inc. |
| 39915 | Blind Faith | Presence Of The Lord | 2019.12.18 | UMG Recordings, Inc. |
| 39916 | Blind Faith | Sea Of Joy | 2019.12.18 | UMG Recordings, Inc. |
| 39917 | Blind Faith | Well All Right | 2019.12.18 | UMG Recordings, Inc. |
| 39918 | blink-182 | Ben Wah Balls | SR0000264057 | UMG Recordings, Inc. |
| 39919 | blink-182 | Cacophony | SR0000264057 | UMG Recordings, Inc. |
| 39920 | blink-182 | Carousel | SR0000264057 | UMG Recordings, Inc. |
| 39921 | blink-182 | Depends | SR0000264057 | UMG Recordings, Inc. |
| 39922 | blink-182 | Does My Breath Smell? | SR0000264057 | UMG Recordings, Inc. |
| 39923 | blink-182 | Fentoozler | SR0000264057 | UMG Recordings, Inc. |
| 39924 | blink-182 | Just About Done | SR0000264057 | UMG Recordings, Inc. |
| 39925 | blink-182 | Not Now | SR0000379533 | UMG Recordings, Inc. |
| 39926 | blink-182 | Peggy Sue | SR0000264057 | UMG Recordings, Inc. |
| 39927 | blink-182 | Romeo And Rebecca | SR0000264057 | UMG Recordings, Inc. |
| 39928 | blink-182 | Sometimes | SR0000264057 | UMG Recordings, Inc. |
| 39929 | blink-182 | Strings | SR0000264057 | UMG Recordings, Inc. |
| 39930 | blink-182 | The Fallen Interlude | SR0000345359 | UMG Recordings, Inc. |
| 39931 | blink-182 | Toast And Bananas | SR0000264057 | UMG Recordings, Inc. |
| 39932 | blink-182 | TV | SR0000264057 | UMG Recordings, Inc. |
| 39933 | blink-182 | Wasting Time | SR0000264057 | UMG Recordings, Inc. |
| 39934 | Blinker The Star | 2Nd Black Opinion | SR0000220538 | UMG Recordings, Inc. |
| 39935 | Blinker The Star | All Dreamed Out | SR0000269469 | UMG Recordings, Inc. |
| 39936 | Blinker The Star | Below The Sliding Doors | SR0000269469 | UMG Recordings, Inc. |
| 39937 | Blinker The Star | Bicycle Freedom | SR0000233830 | UMG Recordings, Inc. |
| 39938 | Blinker The Star | Black Eyes, Dull Care | SR0000233830 | UMG Recordings, Inc. |
| 39939 | Blinker The Star | Bluish Boy | SR0000233795 | UMG Recordings, Inc. |
| 39940 | Blinker The Star | Bourgeois Kitten | SR0000233830 | UMG Recordings, Inc. |
| 39941 | Blinker The Star | Crazy Eyes | SR0000269469 | UMG Recordings, Inc. |
| 39942 | Blinker The Star | Earman | SR0000233830 | UMG Recordings, Inc. |
| 39943 | Blinker The Star | Flite Song | SR0000233830 | UMG Recordings, Inc. |
| 39944 | Blinker The Star | Hunting At The Zoo | SR0000220538 | UMG Recordings, Inc. |
| 39945 | Blinker The Star | I Am A Fraction | SR0000269469 | UMG Recordings, Inc. |
| 39946 | Blinker The Star | Jack's Peak | SR0000233830 | UMG Recordings, Inc. |
| 39947 | Blinker The Star | J-Bird (Part 2) | SR0000220538 | UMG Recordings, Inc. |
| 39948 | Blinker The Star | Kiss Me I'm Alive | SR0000220538 | UMG Recordings, Inc. |
| 39949 | Blinker The Star | Kween Kat | SR0000233830 | UMG Recordings, Inc. |
| 39950 | Blinker The Star | My Dog | SR0000233830 | UMG Recordings, Inc. |
| 39951 | Blinker The Star | My Kinda Fun | SR0000220538 | UMG Recordings, Inc. |
| 39952 | Blinker The Star | Nary Aloha | SR0000220538 | UMG Recordings, Inc. |
| 39953 | Blinker The Star | Nectarina | SR0000220538 | UMG Recordings, Inc. |
| 39954 | Blinker The Star | New Excuse | SR0000220538 | UMG Recordings, Inc. |
| 39955 | Blinker The Star | On This Earth | SR0000269469 | UMG Recordings, Inc. |
| 39956 | Blinker The Star | Patch | SR0000220538 | UMG Recordings, Inc. |
| 39957 | Blinker The Star | Pixie Jane | SR0000233830 | UMG Recordings, Inc. |
| 39958 | Blinker The Star | Pretty Pictures | SR0000269469 | UMG Recordings, Inc. |
| 39959 | Blinker The Star | Right Kind Of Girl | SR0000269469 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 39960 | Blinker The Star | September Already | SR0000269469 | UMG Recordings, Inc. |
| 39961 | Blinker The Star | Soldier 3 | SR0000233830 | UMG Recordings, Inc. |
| 39962 | Blinker The Star | Song For Giggletrigger | SR0000220538 | UMG Recordings, Inc. |
| 39963 | Blinker The Star | Star Behind The Star | SR0000269469 | UMG Recordings, Inc. |
| 39964 | Blinker The Star | Strange As They Say | SR0000269469 | UMG Recordings, Inc. |
| 39965 | Blinker The Star | The Pick | SR0000233830 | UMG Recordings, Inc. |
| 39966 | Blinker The Star | There's Nowhere You Can Hide | SR0000269469 | UMG Recordings, Inc. |
| 39967 | Blinker The Star | Undergrowth | SR0000233830 | UMG Recordings, Inc. |
| 39968 | Blinker The Star | You Wouldn't Call It That At All | SR0000220538 | UMG Recordings, Inc. |
| 39969 | Blinker The Star | Your Big Night, Sandy! | SR0000269469 | UMG Recordings, Inc. |
| 39970 | Blinky | Billy Buchanan | 2020.01.21 | UMG Recordings, Inc. |
| 39971 | Blinky | Can't We Be Strangers Again | 2020.01.21 | UMG Recordings, Inc. |
| 39972 | Blinky | I'll Be In Trouble | 2020.01.21 | UMG Recordings, Inc. |
| 39973 | Blinky | It's Been A Long Time Happenin' | 2020.01.21 | UMG Recordings, Inc. |
| 39974 | Blinky | Life Can Be Beautiful (If We Make It That Way) | 2020.01.21 | UMG Recordings, Inc. |
| 39975 | Blinky | Mind | 2020.01.21 | UMG Recordings, Inc. |
| 39976 | Blinky | My World Is Crumbling | 2020.01.21 | UMG Recordings, Inc. |
| 39977 | Blinky | Ooo Baby Baby | 2020.01.21 | UMG Recordings, Inc. |
| 39978 | Blinky | Sweet Joy Of Life | 2020.01.21 | UMG Recordings, Inc. |
| 39979 | BlocBoy JB | Smoke (Ft. EST Gee) | SR0000922489 | UMG Recordings, Inc. |
| 39980 | Bloodhound Gang | A Lap Dance Is So Much Better When The Stripper Is Crying | SR0000278185 | UMG Recordings, Inc. |
| 39981 | Bloodhound Gang | Along Comes Mary | SR0000278185 | UMG Recordings, Inc. |
| 39982 | Bloodhound Gang | Asleep At The Wheel | SR0000230635 | UMG Recordings, Inc. |
| 39983 | Bloodhound Gang | Balls Out | SR0000379246 | UMG Recordings, Inc. |
| 39984 | Bloodhound Gang | Boom | SR0000230635 | UMG Recordings, Inc. |
| 39985 | Bloodhound Gang | Farting With A Walkman On | SR0000379246 | UMG Recordings, Inc. |
| 39986 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | SR0000379246 | UMG Recordings, Inc. |
| 39987 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo (The Blacksmoke Organisation Mix) | SR0000616684 | UMG Recordings, Inc. |
| 39988 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo (The DJ Q-Ball Mix) | SR0000616684 | UMG Recordings, Inc. |
| 39989 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo (The Kyle Emmerson Mix) | SR0000616684 | UMG Recordings, Inc. |
| 39990 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo (The Lightweight Mix) | SR0000616684 | UMG Recordings, Inc. |
| 39991 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo (The M.I.K.E. Mix) | SR0000616684 | UMG Recordings, Inc. |
| 39992 | Bloodhound Gang | Going Nowhere Slow | SR0000230635 | UMG Recordings, Inc. |
| 39993 | Bloodhound Gang | Hell Yeah | SR0000278185 | UMG Recordings, Inc. |
| 39994 | Bloodhound Gang | I Hope You Die | SR0000278185 | UMG Recordings, Inc. |
| 39995 | Bloodhound Gang | I Wish I Was Queer So I Could Get Chicks | SR0000230635 | UMG Recordings, Inc. |
| 39996 | Bloodhound Gang | I'm The Least You Could Do | SR0000379246 | UMG Recordings, Inc. |
| 39997 | Bloodhound Gang | It's Tricky | SR0000230635 | UMG Recordings, Inc. |
| 39998 | Bloodhound Gang | Jackass | SR0000301308 | UMG Recordings, Inc. |
| 39999 | Bloodhound Gang | Kiss Me Where It Smells Funny | SR0000230635 | UMG Recordings, Inc. |
| 40000 | Bloodhound Gang | Lift Your Head Up High (And Blow Your Brains Out) | SR0000230635 | UMG Recordings, Inc. |
| 40001 | Bloodhound Gang | Magna Cum Nada | SR0000278185 | UMG Recordings, Inc. |
| 40002 | Bloodhound Gang | Mama's Boy | SR0000278185 | UMG Recordings, Inc. |
| 40003 | Bloodhound Gang | No Hard Feelings | SR0000379246 | UMG Recordings, Inc. |
| 40004 | Bloodhound Gang | Pennsylvania | SR0000379246 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40005 | Bloodhound Gang | Ralph Wiggum | SR0000379246 | UMG Recordings, Inc. |
| 40006 | Bloodhound Gang | Reflections Of Remoh | SR0000230635 | UMG Recordings, Inc. |
| 40007 | Bloodhound Gang | Right Turn Clyde | SR0000278185 | UMG Recordings, Inc. |
| 40008 | Bloodhound Gang | Shut Up | SR0000230635 | UMG Recordings, Inc. |
| 40009 | Bloodhound Gang | Something Diabolical | SR0000379246 | UMG Recordings, Inc. |
| 40010 | Bloodhound Gang | Take The Long Way Home | SR0000278185 | UMG Recordings, Inc. |
| 40011 | Bloodhound Gang | The Bad Touch | SR0000278185 | UMG Recordings, Inc. |
| 40012 | Bloodhound Gang | The Ballad Of Chasey Lain | SR0000278185 | UMG Recordings, Inc. |
| 40013 | Bloodhound Gang | The Inevitable Return Of The Great White Dope | SR0000278185 | UMG Recordings, Inc. |
| 40014 | Bloodhound Gang | Three Point One Four | SR0000278185 | UMG Recordings, Inc. |
| 40015 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | SR0000379246 | UMG Recordings, Inc. |
| 40016 | Bloodhound Gang | Why's Everybody Always Pickin' On Me? | SR0000230635 | UMG Recordings, Inc. |
| 40017 | Bloodhound Gang | Your Only Friends Are Make Believe | SR0000230635 | UMG Recordings, Inc. |
| 40018 | Bloodhound Gang | Yummy Down On This | SR0000278185 | UMG Recordings, Inc. |
| 40019 | Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| 40020 | Blue October | Amazing/Calling You | SR0000337739 | UMG Recordings, Inc. |
| 40021 | Blue October | Amnesia | SR0000286456 | UMG Recordings, Inc. |
| 40022 | Blue October | Angel | SR0000615154 | UMG Recordings, Inc. |
| 40023 | Blue October | Balance Beam | SR0000286456 | UMG Recordings, Inc. |
| 40024 | Blue October | Been Down | SR0000629145 | UMG Recordings, Inc. |
| 40025 | Blue October | Blue Does | SR0000629145 | UMG Recordings, Inc. |
| 40026 | Blue October | Breakfast After 10 | SR0000286456 | UMG Recordings, Inc. |
| 40027 | Blue October | Calling You | SR0000615155 | UMG Recordings, Inc. |
| 40028 | Blue October | Dirt Room | SR0000629144 | UMG Recordings, Inc. |
| 40029 | Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| 40030 | Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| 40031 | Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| 40032 | Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| 40033 | Blue October | Jump Rope | SR0000629145 | UMG Recordings, Inc. |
| 40034 | Blue October | Kangaroo Cry | SR0000629145 | UMG Recordings, Inc. |
| 40035 | Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| 40036 | Blue October | My Never | SR0000629145 | UMG Recordings, Inc. |
| 40037 | Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| 40038 | Blue October | Picking Up Pieces | SR0000629145 | UMG Recordings, Inc. |
| 40039 | Blue October | Schizophrenia | SR0000286456 | UMG Recordings, Inc. |
| 40040 | Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| 40041 | Blue October | Should Be Loved | SR0000629145 | UMG Recordings, Inc. |
| 40042 | Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| 40043 | Blue October | The End | SR0000629145 | UMG Recordings, Inc. |
| 40044 | Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| 40045 | Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| 40046 | Blue October | You Make Me Smile | SR0000388117 | UMG Recordings, Inc. |
| 40047 | Blue October ft. Imogen Heap | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| 40048 | Blueface | Bleed It | SR0000842854 | UMG Recordings, Inc. |
| 40049 | Blueface | Dirt Bag | SR0000861804 | UMG Recordings, Inc. |
| 40050 | Blueface | Dirty | SR0000875441 | UMG Recordings, Inc. |
| 40051 | Blueface | Disrespectful | SR0000861804 | UMG Recordings, Inc. |
| 40052 | Blueface | Double Bacc | SR0000875441 | UMG Recordings, Inc. |
| 40053 | Blueface | In The Zone | SR0000875441 | UMG Recordings, Inc. |
| 40054 | Blueface | Period | SR0000875441 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40055 | Blueface | Stop Cappin | SR0000850666 | UMG Recordings, Inc. |
| 40056 | Blueface | Street Shit | SR0000875441 | UMG Recordings, Inc. |
| 40057 | Blueface | Studio | SR0000846499 | UMG Recordings, Inc. |
| 40058 | Blueface | Vibes | SR0000875441 | UMG Recordings, Inc. |
| 40059 | Blueface | Viral | SR0000875441 | UMG Recordings, Inc. |
| 40060 | Blueface ft. Ambjaay | Carne Asada | SR0000875441 | UMG Recordings, Inc. |
| 40061 | Blueface ft. DaBaby | Obama | SR0000870289 | UMG Recordings, Inc. |
| 40062 | Blueface ft. Gunna | First Class | SR0000864666 | UMG Recordings, Inc. |
| 40063 | Blueface ft. Jeremih | Close Up | SR0000871261 | UMG Recordings, Inc. |
| 40064 | Blueface ft. Lil Baby | Weekend | SR0000875441 | UMG Recordings, Inc. |
| 40065 | Blueface ft. Mozzy | Gang | SR0000861804 | UMG Recordings, Inc. |
| 40066 | Blueface ft. NLE Choppa | Holy Moly | SR0000872297 | UMG Recordings, Inc. |
| 40067 | Blueface ft. Polo G | Murder Rate (Audio) | SR0000875441 | UMG Recordings, Inc. |
| 40068 | Blueface ft. Rich The Kid | Daddy | SR0000854579 | UMG Recordings, Inc. |
| 40069 | Blueface ft. Stunna 4 Vegas | Wire | SR0000875441 | UMG Recordings, Inc. |
| 40070 | Blueface ft. YBN Nahmir | 2 Diccs | SR0000875441 | UMG Recordings, Inc. |
| 40071 | Blues Traveler | 100 Years | SR0000118336 | UMG Recordings, Inc. |
| 40072 | Blues Traveler | All Hands | SR0000298273 | UMG Recordings, Inc. |
| 40073 | Blues Traveler | All In The Groove | SR0000136538 | UMG Recordings, Inc. |
| 40074 | Blues Traveler | Alone | SR0000118336 | UMG Recordings, Inc. |
| 40075 | Blues Traveler | Back In The Day | SR0000298273 | UMG Recordings, Inc. |
| 40076 | Blues Traveler | Bagheera | SR0000136538 | UMG Recordings, Inc. |
| 40077 | Blues Traveler | Battle Of Someone | SR0000245512 | UMG Recordings, Inc. |
| 40078 | Blues Traveler | Believe Me | SR0000178604 | UMG Recordings, Inc. |
| 40079 | Blues Traveler | Blue Hour | SR0000695424 | UMG Recordings, Inc. |
| 40080 | Blues Traveler | Borrowed Time | SR0000616778 | UMG Recordings, Inc. |
| 40081 | Blues Traveler | Brother John | SR0000209359 | UMG Recordings, Inc. |
| 40082 | Blues Traveler | Bullshitter's Lament | SR0000178604 | UMG Recordings, Inc. |
| 40083 | Blues Traveler | Business As Usual | SR0000245512 | UMG Recordings, Inc. |
| 40084 | Blues Traveler | But Anyway | SR0000118336 | UMG Recordings, Inc. |
| 40085 | Blues Traveler | But Anyway '88 | SR0000695424 | UMG Recordings, Inc. |
| 40086 | Blues Traveler | Canadian Rose | SR0000245512 | UMG Recordings, Inc. |
| 40087 | Blues Traveler | Carolina Blues | SR0000244377 | UMG Recordings, Inc. |
| 40088 | Blues Traveler | Conquer Me | SR0000152081 | UMG Recordings, Inc. |
| 40089 | Blues Traveler | Crystal Flame | SR0000118336 | UMG Recordings, Inc. |
| 40090 | Blues Traveler | Decision Of The Skies | SR0000298273 | UMG Recordings, Inc. |
| 40091 | Blues Traveler | Defense & Desire | SR0000178604 | UMG Recordings, Inc. |
| 40092 | Blues Traveler | Didn't Mean To Wake Up | SR0000695424 | UMG Recordings, Inc. |
| 40093 | Blues Traveler | Dropping Some NYC | SR0000118336 | UMG Recordings, Inc. |
| 40094 | Blues Traveler | Fallible | SR0000209359 | UMG Recordings, Inc. |
| 40095 | Blues Traveler | Felicia | SR0000245512 | UMG Recordings, Inc. |
| 40096 | Blues Traveler | Fledgling | SR0000178604 | UMG Recordings, Inc. |
| 40097 | Blues Traveler | Forever Owed | SR0000616778 | UMG Recordings, Inc. |
| 40098 | Blues Traveler | Free Willis (Ruminations From Behind Uncle Bob's Machine Shop) | SR0000616778 | UMG Recordings, Inc. |
| 40099 | Blues Traveler | Freedom | SR0000209359 | UMG Recordings, Inc. |
| 40100 | Blues Traveler | Gina | SR0000118336 | UMG Recordings, Inc. |
| 40101 | Blues Traveler | Girl Inside My Head | SR0000298273 | UMG Recordings, Inc. |
| 40102 | Blues Traveler | Go Outside & Drive | SR0000178604 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40103 | Blues Traveler | Gotta Get Mean | SR0000118336 | UMG Recordings, Inc. |
| 40104 | Blues Traveler | Great Big World | SR0000245512 | UMG Recordings, Inc. |
| 40105 | Blues Traveler | Hook | SR0000209359 | UMG Recordings, Inc. |
| 40106 | Blues Traveler | How You Remember It | SR0000616778 | UMG Recordings, Inc. |
| 40107 | Blues Traveler | I Have My Moments | SR0000136538 | UMG Recordings, Inc. |
| 40108 | Blues Traveler | Ivory Tusk | SR0000136538 | UMG Recordings, Inc. |
| 40109 | Blues Traveler | Just For Me | SR0000298273 | UMG Recordings, Inc. |
| 40110 | Blues Traveler | Just Wait | SR0000209359 | UMG Recordings, Inc. |
| 40111 | Blues Traveler | Last Night I Dreamed | SR0000245512 | UMG Recordings, Inc. |
| 40112 | Blues Traveler | Letter From A Friend | SR0000178604 | UMG Recordings, Inc. |
| 40113 | Blues Traveler | Look Around | SR0000209359 | UMG Recordings, Inc. |
| 40114 | Blues Traveler | Love And Greed | SR0000178604 | UMG Recordings, Inc. |
| 40115 | Blues Traveler | Love Does | SR0000616778 | UMG Recordings, Inc. |
| 40116 | Blues Traveler | Love Of My Life | SR0000178604 | UMG Recordings, Inc. |
| 40117 | Blues Traveler | Manhattan Bridge | SR0000178604 | UMG Recordings, Inc. |
| 40118 | Blues Traveler | Most Precarious | SR0000245512 | UMG Recordings, Inc. |
| 40119 | Blues Traveler | Mountain Cry | SR0000136538 | UMG Recordings, Inc. |
| 40120 | Blues Traveler | Mulling It Over | SR0000118336 | UMG Recordings, Inc. |
| 40121 | Blues Traveler | NY Prophesie | SR0000178604 | UMG Recordings, Inc. |
| 40122 | Blues Traveler | Onslaught | SR0000136538 | UMG Recordings, Inc. |
| 40123 | Blues Traveler | Optimistic Thought | SR0000136538 | UMG Recordings, Inc. |
| 40124 | Blues Traveler | Orange In The Sun | SR0000616778 | UMG Recordings, Inc. |
| 40125 | Blues Traveler | Pretty Angry | SR0000298273 | UMG Recordings, Inc. |
| 40126 | Blues Traveler | Price To Pay | SR0000209359 | UMG Recordings, Inc. |
| 40127 | Blues Traveler | Psycho Joe | SR0000245512 | UMG Recordings, Inc. |
| 40128 | Blues Traveler | Rage | SR0000298273 | UMG Recordings, Inc. |
| 40129 | Blues Traveler | Random Amounts | SR0000695424 | UMG Recordings, Inc. |
| 40130 | Blues Traveler | Sadly A Fiction | SR0000298273 | UMG Recordings, Inc. |
| 40131 | Blues Traveler | Save His Soul | SR0000178604 | UMG Recordings, Inc. |
| 40132 | Blues Traveler | Slow Change | SR0000118336 | UMG Recordings, Inc. |
| 40133 | Blues Traveler | Stand | SR0000209359 | UMG Recordings, Inc. |
| 40134 | Blues Traveler | Support Your Local Emperor | SR0000136538 | UMG Recordings, Inc. |
| 40135 | Blues Traveler | Sweet Pain | SR0000136538 | UMG Recordings, Inc. |
| 40136 | Blues Traveler | Sweet Talking Hippie | SR0000118336 | UMG Recordings, Inc. |
| 40137 | Blues Traveler | The Beacons | SR0000616778 | UMG Recordings, Inc. |
| 40138 | Blues Traveler | The Best Part | SR0000136538 | UMG Recordings, Inc. |
| 40139 | Blues Traveler | The Demon | SR0000695424 | UMG Recordings, Inc. |
| 40140 | Blues Traveler | The Good, The Bad And The Ugly | SR0000209359 | UMG Recordings, Inc. |
| 40141 | Blues Traveler | The Gunfighter | SR0000245512 | UMG Recordings, Inc. |
| 40142 | Blues Traveler | The Mountains Win Again | SR0000209359 | UMG Recordings, Inc. |
| 40143 | Blues Traveler | The Poignant & Epic Saga Of Featherhead & Lucky Lack | SR0000616778 | UMG Recordings, Inc. |
| 40144 | Blues Traveler | The Queen Of Sarajevo | SR0000616778 | UMG Recordings, Inc. |
| 40145 | Blues Traveler | The Sun and The Storm | SR0000695424 | UMG Recordings, Inc. |
| 40146 | Blues Traveler | The Tiding | SR0000136538 | UMG Recordings, Inc. |
| 40147 | Blues Traveler | The Way | SR0000298273 | UMG Recordings, Inc. |
| 40148 | Blues Traveler | Traveler's Suite | SR0000695424 | UMG Recordings, Inc. |
| 40149 | Blues Traveler | Trina Magna | SR0000178604 | UMG Recordings, Inc. |
| 40150 | Blues Traveler | Twelve Swords | SR0000695424 | UMG Recordings, Inc. |
| 40151 | Blues Traveler | Warmer Days | SR0000118336 | UMG Recordings, Inc. |
| 40152 | Blues Traveler | What Remains | SR0000616778 | UMG Recordings, Inc. |
| 40153 | Blues Traveler | What's For Breakfast | SR0000136538 | UMG Recordings, Inc. |
| 40154 | Blues Traveler | Whoops | SR0000178604 | UMG Recordings, Inc. |
| 40155 | Blues Traveler | You Lost Me There | SR0000298273 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40156 | Blues Traveler | You Reach Me | SR0000298273 | UMG Recordings, Inc. |
| 40157 | Blues Traveler | You, Me And Everything | SR0000616777 | UMG Recordings, Inc. |
| 40158 | Blues Traveler | You're Burning Me | SR0000298273 | UMG Recordings, Inc. |
| 40159 | Blues Traveler | Yours | SR0000245512 | UMG Recordings, Inc. |
| 40160 | Bo Diddley | 500 More Man | 2021.10.05 | UMG Recordings, Inc. |
| 40161 | Bo Diddley | All Together | 2021.10.05 | UMG Recordings, Inc. |
| 40162 | Bo Diddley | Aloha | 2021.10.05 | UMG Recordings, Inc. |
| 40163 | Bo Diddley | Aztec | 2021.10.05 | UMG Recordings, Inc. |
| 40164 | Bo Diddley | Back Home | 2021.10.05 | UMG Recordings, Inc. |
| 40165 | Bo Diddley | Bad Moon Rising | 2021.10.05 | UMG Recordings, Inc. |
| 40166 | Bo Diddley | Bad Side Of The Moon | 2021.10.05 | UMG Recordings, Inc. |
| 40167 | Bo Diddley | Before You Accuse Me (Take A Look At Yourself) | 2021.10.05 | UMG Recordings, Inc. |
| 40168 | Bo Diddley | Better Watch Yourself | 2021.10.05 | UMG Recordings, Inc. |
| 40169 | Bo Diddley | Black Soul | 2021.10.05 | UMG Recordings, Inc. |
| 40170 | Bo Diddley | Blues Blues | 2021.10.05 | UMG Recordings, Inc. |
| 40171 | Bo Diddley | Bo Diddley (Alternate Take 1) | 2021.10.05 | UMG Recordings, Inc. |
| 40172 | Bo Diddley | Bo Diddley (Alternate Take 2) | 2021.10.05 | UMG Recordings, Inc. |
| 40173 | Bo Diddley | Bo Diddley (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40174 | Bo Diddley | Bo Diddley 1969 | 2021.10.05 | UMG Recordings, Inc. |
| 40175 | Bo Diddley | Bo Diddley Is A Lover | 2021.10.05 | UMG Recordings, Inc. |
| 40176 | Bo Diddley | Bo Diddley Is Loose | 2021.10.05 | UMG Recordings, Inc. |
| 40177 | Bo Diddley | Bo Diddley’s Dog | 2021.10.05 | UMG Recordings, Inc. |
| 40178 | Bo Diddley | Bo Didley Is An Outlaw (Fast Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40179 | Bo Diddley | Bo Didley Is An Outlaw (Slow Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40180 | Bo Diddley | Bo Meets The Monster | 2021.10.05 | UMG Recordings, Inc. |
| 40181 | Bo Diddley | Bo’s Waltz | 2021.10.05 | UMG Recordings, Inc. |
| 40182 | Bo Diddley | Bo's A Lumber Jack | 2021.10.05 | UMG Recordings, Inc. |
| 40183 | Bo Diddley | Bo's Guitar | 2021.10.05 | UMG Recordings, Inc. |
| 40184 | Bo Diddley | Bo's Vacation | 2021.10.05 | UMG Recordings, Inc. |
| 40185 | Bo Diddley | Bring It To Jerome | 2021.10.05 | UMG Recordings, Inc. |
| 40186 | Bo Diddley | Bring Them Back Alive (Funny Talk) | 2021.10.05 | UMG Recordings, Inc. |
| 40187 | Bo Diddley | Bucket (Take 1) | 2021.10.05 | UMG Recordings, Inc. |
| 40188 | Bo Diddley | Bucket (Take 5) | 2021.10.05 | UMG Recordings, Inc. |
| 40189 | Bo Diddley | Cadillac | 2021.10.05 | UMG Recordings, Inc. |
| 40190 | Bo Diddley | Call Me (Bo's Blues) | 2021.10.05 | UMG Recordings, Inc. |
| 40191 | Bo Diddley | Can You Shimmy? | 2021.10.05 | UMG Recordings, Inc. |
| 40192 | Bo Diddley | Cheyenne | 2021.10.05 | UMG Recordings, Inc. |
| 40193 | Bo Diddley | Come On Baby | 2021.10.05 | UMG Recordings, Inc. |
| 40194 | Bo Diddley | Come On Baby (Take 2) | 2021.10.05 | UMG Recordings, Inc. |
| 40195 | Bo Diddley | Come On Baby (Take 3) | 2021.10.05 | UMG Recordings, Inc. |
| 40196 | Bo Diddley | Come On Baby (Take 4) | 2021.10.05 | UMG Recordings, Inc. |
| 40197 | Bo Diddley | Come On Baby a/k/a The Soup Maker | 2021.10.05 | UMG Recordings, Inc. |
| 40198 | Bo Diddley | Congo | 2021.10.05 | UMG Recordings, Inc. |
| 40199 | Bo Diddley | Cops And Robbers | 2021.10.05 | UMG Recordings, Inc. |
| 40200 | Bo Diddley | Crackin' Up | 2021.10.05 | UMG Recordings, Inc. |
| 40201 | Bo Diddley | Crackin' Up (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40202 | Bo Diddley | Craw-Dad | 2021.10.05 | UMG Recordings, Inc. |
| 40203 | Bo Diddley | Dancin' Girl | 2021.10.05 | UMG Recordings, Inc. |
| 40204 | Bo Diddley | Darling Tell Me | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40205 | Bo Diddley | Dearest Darling | 2021.10.05 | UMG Recordings, Inc. |
| 40206 | Bo Diddley | Dearest Darling (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40207 | Bo Diddley | Deed And Deed I Do | 2021.10.05 | UMG Recordings, Inc. |
| 40208 | Bo Diddley | Deed And Deed I Do (Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40209 | Bo Diddley | Diana | 2021.10.05 | UMG Recordings, Inc. |
| 40210 | Bo Diddley | Diddley Daddy (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40211 | Bo Diddley | Diddling | 2021.10.05 | UMG Recordings, Inc. |
| 40212 | Bo Diddley | Diddy Wah Diddy | 2021.10.05 | UMG Recordings, Inc. |
| 40213 | Bo Diddley | Don't Let It Go (Hold On To What You Got) (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40214 | Bo Diddley | Doodlin' | 2021.10.05 | UMG Recordings, Inc. |
| 40215 | Bo Diddley | Down Home Special | 2021.10.05 | UMG Recordings, Inc. |
| 40216 | Bo Diddley | Down On The Corner | 2021.10.05 | UMG Recordings, Inc. |
| 40217 | Bo Diddley | Elephant Man | 2021.10.05 | UMG Recordings, Inc. |
| 40218 | Bo Diddley | Fireball | 2021.10.05 | UMG Recordings, Inc. |
| 40219 | Bo Diddley | Funky Fly | 2021.10.05 | UMG Recordings, Inc. |
| 40220 | Bo Diddley | Funny Talk | 2021.10.05 | UMG Recordings, Inc. |
| 40221 | Bo Diddley | Gimme Gimme | 2021.10.05 | UMG Recordings, Inc. |
| 40222 | Bo Diddley | Go For Broke | 2021.10.05 | UMG Recordings, Inc. |
| 40223 | Bo Diddley | Gonna Tell It Like It Is | 2021.10.05 | UMG Recordings, Inc. |
| 40224 | Bo Diddley | Googlia Moo | 2021.10.05 | UMG Recordings, Inc. |
| 40225 | Bo Diddley | Gunslinger (Bo Diddley's A Gunslinger) | 2021.10.05 | UMG Recordings, Inc. |
| 40226 | Bo Diddley | Heart-O-Matic Love | 2021.10.05 | UMG Recordings, Inc. |
| 40227 | Bo Diddley | Heart-O-Matic Love (Partial / Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40228 | Bo Diddley | Help Out | 2021.10.05 | UMG Recordings, Inc. |
| 40229 | Bo Diddley | Hey Bo Diddley | 2021.10.05 | UMG Recordings, Inc. |
| 40230 | Bo Diddley | Hey Pretty Baby (Fast Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40231 | Bo Diddley | Hey Pretty Baby (Slow Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40232 | Bo Diddley | Hey! Bo Diddley | 2021.10.05 | UMG Recordings, Inc. |
| 40233 | Bo Diddley | Hey, Hey (What Are You Going To Do?) (Fast Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40234 | Bo Diddley | Hey, Hey (What Are You Going To Do?) (Slow Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40235 | Bo Diddley | Hot Buttered Blues | 2021.10.05 | UMG Recordings, Inc. |
| 40236 | Bo Diddley | Huckleberry Bush (Hully Hully Gully) | 2021.10.05 | UMG Recordings, Inc. |
| 40237 | Bo Diddley | Hush Your Mouth | 2021.10.05 | UMG Recordings, Inc. |
| 40238 | Bo Diddley | Hush Your Mouth (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40239 | Bo Diddley | I Don't Like You | 2021.10.05 | UMG Recordings, Inc. |
| 40240 | Bo Diddley | I Know (I'm Alright) | 2021.10.05 | UMG Recordings, Inc. |
| 40241 | Bo Diddley | I Love You More Than You'll Ever Know | 2021.10.05 | UMG Recordings, Inc. |
| 40242 | Bo Diddley | I Love You So | 2021.10.05 | UMG Recordings, Inc. |
| 40243 | Bo Diddley | I Said Shutup Woman | 2021.10.05 | UMG Recordings, Inc. |
| 40244 | Bo Diddley | I'm All Right | 2021.10.05 | UMG Recordings, Inc. |
| 40245 | Bo Diddley | If The Bible's Right | 2021.10.05 | UMG Recordings, Inc. |
| 40246 | Bo Diddley | I'm A Man (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40247 | Bo Diddley | I'm A Man (Single Version) | 2020.10.16 | UMG Recordings, Inc. |
| 40248 | Bo Diddley | I'm Bad | 2021.10.05 | UMG Recordings, Inc. |
| 40249 | Bo Diddley | I'm Hungry | 2021.10.05 | UMG Recordings, Inc. |
| 40250 | Bo Diddley | I'm Looking For A Woman | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40251 | Bo Diddley | I'm Sorry (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40252 | Bo Diddley | Instrumental | 2021.10.05 | UMG Recordings, Inc. |
| 40253 | Bo Diddley | I've Got A Feeling | 2021.10.05 | UMG Recordings, Inc. |
| 40254 | Bo Diddley | James' Instrumental | 2021.10.05 | UMG Recordings, Inc. |
| 40255 | Bo Diddley | Jungle | 2021.10.05 | UMG Recordings, Inc. |
| 40256 | Bo Diddley | Lazy Woman (Alternate Take 1) | 2021.10.05 | UMG Recordings, Inc. |
| 40257 | Bo Diddley | Lazy Woman (Take 3) | 2021.10.05 | UMG Recordings, Inc. |
| 40258 | Bo Diddley | Let Me In | 2021.10.05 | UMG Recordings, Inc. |
| 40259 | Bo Diddley | Let Me In (Alternate Version 1) | 2021.10.05 | UMG Recordings, Inc. |
| 40260 | Bo Diddley | Let Me In (Alternate Version 2) | 2021.10.05 | UMG Recordings, Inc. |
| 40261 | Bo Diddley | Let Me Pass | 2021.10.05 | UMG Recordings, Inc. |
| 40262 | Bo Diddley | Limbo | 2021.10.05 | UMG Recordings, Inc. |
| 40263 | Bo Diddley | Limbo (Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40264 | Bo Diddley | Little Girl | 2021.10.05 | UMG Recordings, Inc. |
| 40265 | Bo Diddley | Little Girl (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40266 | Bo Diddley | Live My Life | 2021.10.05 | UMG Recordings, Inc. |
| 40267 | Bo Diddley | Lodi | 2021.10.05 | UMG Recordings, Inc. |
| 40268 | Bo Diddley | Look At My Baby | 2021.10.05 | UMG Recordings, Inc. |
| 40269 | Bo Diddley | Love Is A Secret | 2021.10.05 | UMG Recordings, Inc. |
| 40270 | Bo Diddley | Love Is Strange | 2021.10.05 | UMG Recordings, Inc. |
| 40271 | Bo Diddley | Love Me | 2021.10.05 | UMG Recordings, Inc. |
| 40272 | Bo Diddley | Love You Baby | 2021.10.05 | UMG Recordings, Inc. |
| 40273 | Bo Diddley | Mama Mia | 2021.10.05 | UMG Recordings, Inc. |
| 40274 | Bo Diddley | Mama, Keep Your Big Mouth Shut | 2021.10.05 | UMG Recordings, Inc. |
| 40275 | Bo Diddley | Memphis (Live At The Beach Club, Myrtle Beach, South Carolina/1963) | 2021.10.05 | UMG Recordings, Inc. |
| 40276 | Bo Diddley | Merengue (Limbo) | 2021.10.05 | UMG Recordings, Inc. |
| 40277 | Bo Diddley | Mess Around | 2021.10.05 | UMG Recordings, Inc. |
| 40278 | Bo Diddley | Met You On Saturday | 2021.10.05 | UMG Recordings, Inc. |
| 40279 | Bo Diddley | Mona | 2021.10.05 | UMG Recordings, Inc. |
| 40280 | Bo Diddley | Mr. Custer | 2021.10.05 | UMG Recordings, Inc. |
| 40281 | Bo Diddley | Mule Train (Alternate Group Vocal) | 2021.10.05 | UMG Recordings, Inc. |
| 40282 | Bo Diddley | Mule Train (Group Vocal) | 2021.10.05 | UMG Recordings, Inc. |
| 40283 | Bo Diddley | Mumblin' Guitar | 2021.10.05 | UMG Recordings, Inc. |
| 40284 | Bo Diddley | No More Lovin' | 2021.10.05 | UMG Recordings, Inc. |
| 40285 | Bo Diddley | No More Lovin' (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40286 | Bo Diddley | Nursery Rhyme | 2021.10.05 | UMG Recordings, Inc. |
| 40287 | Bo Diddley | Oh Yea | 2021.10.05 | UMG Recordings, Inc. |
| 40288 | Bo Diddley | Oh Yeah a/k/a Oh Yes | 2021.10.05 | UMG Recordings, Inc. |
| 40289 | Bo Diddley | Old Smokey | 2021.10.05 | UMG Recordings, Inc. |
| 40290 | Bo Diddley | Ooh Baby | 2021.10.05 | UMG Recordings, Inc. |
| 40291 | Bo Diddley | Our Love Will Never Go | 2021.10.05 | UMG Recordings, Inc. |
| 40292 | Bo Diddley | Pills | 2021.10.05 | UMG Recordings, Inc. |
| 40293 | Bo Diddley | Pollution | 2021.10.05 | UMG Recordings, Inc. |
| 40294 | Bo Diddley | Power House | 2021.10.05 | UMG Recordings, Inc. |
| 40295 | Bo Diddley | Pretty Girl | 2021.10.05 | UMG Recordings, Inc. |
| 40296 | Bo Diddley | Pretty Thing | 2021.10.05 | UMG Recordings, Inc. |
| 40297 | Bo Diddley | Prisoner Of Love | 2021.10.05 | UMG Recordings, Inc. |
| 40298 | Bo Diddley | Prisoner Of Love (Slow Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40299 | Bo Diddley | Put The Shoes On Willie | 2021.10.05 | UMG Recordings, Inc. |
| 40300 | Bo Diddley | Quick Draw | 2021.10.05 | UMG Recordings, Inc. |
| 40301 | Bo Diddley | Ride On Josephine | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40302 | Bo Diddley | Road Runner (Live At The Beach Club, Myrtle Beach, South Carolina/1963) | 2021.10.05 | UMG Recordings, Inc. |
| 40303 | Bo Diddley | Road Runner (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40304 | Bo Diddley | Run Diddley Daddy | 2021.10.05 | UMG Recordings, Inc. |
| 40305 | Bo Diddley | Run Diddley Daddy (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40306 | Bo Diddley | Same Old Thing | 2021.10.05 | UMG Recordings, Inc. |
| 40307 | Bo Diddley | Say Boss Man (Undubbed Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40308 | Bo Diddley | Say Man (Alternate) | 2021.10.05 | UMG Recordings, Inc. |
| 40309 | Bo Diddley | Say Man (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40310 | Bo Diddley | Say Man, Back Again (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40311 | Bo Diddley | Say Man, Back Again (Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40312 | Bo Diddley | Say You Will | 2021.10.05 | UMG Recordings, Inc. |
| 40313 | Bo Diddley | Say You Will (Alternate Take) | 2021.10.05 | UMG Recordings, Inc. |
| 40314 | Bo Diddley | Say! Boss Man | 2021.10.05 | UMG Recordings, Inc. |
| 40315 | Bo Diddley | Scuttle Bug | 2021.10.05 | UMG Recordings, Inc. |
| 40316 | Bo Diddley | Shank | 2021.10.05 | UMG Recordings, Inc. |
| 40317 | Bo Diddley | She's Alright | 2021.10.05 | UMG Recordings, Inc. |
| 40318 | Bo Diddley | She's Alright (Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40319 | Bo Diddley | She's Alright (Mindy Lou) (Alternate Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40320 | Bo Diddley | She's Alright (Undubbed Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40321 | Bo Diddley | She's Fine, She's Mine | 2021.10.05 | UMG Recordings, Inc. |
| 40322 | Bo Diddley | Shut Up, Woman | 2021.10.05 | UMG Recordings, Inc. |
| 40323 | Bo Diddley | Signifying Blues | 2021.10.05 | UMG Recordings, Inc. |
| 40324 | Bo Diddley | Signifying Blues (Unedited Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40325 | Bo Diddley | Silly Willy | 2021.10.05 | UMG Recordings, Inc. |
| 40326 | Bo Diddley | Sixteen Tons | 2021.10.05 | UMG Recordings, Inc. |
| 40327 | Bo Diddley | Somewhere | 2021.10.05 | UMG Recordings, Inc. |
| 40328 | Bo Diddley | Spanish Guitar | 2021.10.05 | UMG Recordings, Inc. |
| 40329 | Bo Diddley | Spend My Life With You | 2021.10.05 | UMG Recordings, Inc. |
| 40330 | Bo Diddley | Stay Sharp | 2021.10.05 | UMG Recordings, Inc. |
| 40331 | Bo Diddley | Stinkey | 2021.10.05 | UMG Recordings, Inc. |
| 40332 | Bo Diddley | The Clock Strikes Twelve | 2021.10.05 | UMG Recordings, Inc. |
| 40333 | Bo Diddley | The Great Grandfather | 2021.10.05 | UMG Recordings, Inc. |
| 40334 | Bo Diddley | The Greatest Lover In The World | 2021.10.05 | UMG Recordings, Inc. |
| 40335 | Bo Diddley | The Shape I'm In | 2021.10.05 | UMG Recordings, Inc. |
| 40336 | Bo Diddley | The Story Of Bo Diddley | 2021.10.05 | UMG Recordings, Inc. |
| 40337 | Bo Diddley | The Twister | 2021.10.05 | UMG Recordings, Inc. |
| 40338 | Bo Diddley | To Each His Own | 2021.10.05 | UMG Recordings, Inc. |
| 40339 | Bo Diddley | Travelin' West (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40340 | Bo Diddley | Unknown Title | 2021.10.05 | UMG Recordings, Inc. |
| 40341 | Bo Diddley | Walkin' And Talkin' | 2021.10.05 | UMG Recordings, Inc. |
| 40342 | Bo Diddley | Walkin' And Talkin' (Unedited Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40343 | Bo Diddley | Walking (Alternate Take 2) | 2021.10.05 | UMG Recordings, Inc. |
| 40344 | Bo Diddley | Walking (Alternate Take 4) | 2021.10.05 | UMG Recordings, Inc. |
| 40345 | Bo Diddley | Watusi Bounce | 2021.10.05 | UMG Recordings, Inc. |
| 40346 | Bo Diddley | What Do You Know About Love? | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40347 | Bo Diddley | What’s Buggin’ You (Crackin' Up) | 2021.10.05 | UMG Recordings, Inc. |
| 40348 | Bo Diddley | When The Saints Go Marching In | 2021.10.05 | UMG Recordings, Inc. |
| 40349 | Bo Diddley | Who Do You Love (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40350 | Bo Diddley | Who May Your Lover Be | 2021.10.05 | UMG Recordings, Inc. |
| 40351 | Bo Diddley | Whoa Mule (Shine) | 2021.10.05 | UMG Recordings, Inc. |
| 40352 | Bo Diddley | Willie And Lillie | 2021.10.05 | UMG Recordings, Inc. |
| 40353 | Bo Diddley | Willie Fell In Love (Version 1) | 2021.10.05 | UMG Recordings, Inc. |
| 40354 | Bo Diddley | Willie Fell In Love (Version 2) | 2021.10.05 | UMG Recordings, Inc. |
| 40355 | Bo Diddley | Working Man | 2021.10.05 | UMG Recordings, Inc. |
| 40356 | Bo Diddley | You Can't Judge A Book By Its Cover (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 40357 | Bo Diddley | You Don't Love Me (You Don't Care) | 2021.10.05 | UMG Recordings, Inc. |
| 40358 | Bo Diddley | You Know I Love You | 2021.10.05 | UMG Recordings, Inc. |
| 40359 | Bo Diddley | You Know I Love You So | 2021.10.05 | UMG Recordings, Inc. |
| 40360 | Bo Diddley | You, Bo Diddley | 2021.10.05 | UMG Recordings, Inc. |
| 40361 | Bo Diddley, Muddy Waters, Howlin' Wolf | Diddley Daddy | 2021.10.05 | UMG Recordings, Inc. |
| 40362 | Bo Diddley, Muddy Waters, Howlin' Wolf | Goin' Down Slow | 2021.10.05 | UMG Recordings, Inc. |
| 40363 | Bo Diddley, Muddy Waters, Howlin' Wolf | Long Distance Call | 2021.10.05 | UMG Recordings, Inc. |
| 40364 | Bo Diddley, Muddy Waters, Howlin' Wolf | Ooh, Baby / Wrecking My Love Life | 2021.10.05 | UMG Recordings, Inc. |
| 40365 | Bo Diddley, Muddy Waters, Howlin' Wolf | Spoonful | 2021.10.05 | UMG Recordings, Inc. |
| 40366 | Bo Diddley, Muddy Waters, Howlin' Wolf | Sweet Little Angel | 2021.10.05 | UMG Recordings, Inc. |
| 40367 | Bo Diddley, Muddy Waters, Howlin' Wolf | The Red Rooster | 2021.10.05 | UMG Recordings, Inc. |
| 40368 | Bo Diddley, Muddy Waters, Little Walter | Bo Diddley | 2021.10.05 | UMG Recordings, Inc. |
| 40369 | Bo Diddley, Muddy Waters, Little Walter | I Just Want To Make Love To You | 2021.10.05 | UMG Recordings, Inc. |
| 40370 | Bo Diddley, Muddy Waters, Little Walter | I'm A Man | 2022.11.23 | UMG Recordings, Inc. |
| 40371 | Bo Diddley, Muddy Waters, Little Walter | Long Distance Call | 2021.10.05 | UMG Recordings, Inc. |
| 40372 | Bo Diddley, Muddy Waters, Little Walter | My Babe | 2022.11.23 | UMG Recordings, Inc. |
| 40373 | Bo Diddley, Muddy Waters, Little Walter | Who Do You Love | 2021.10.05 | UMG Recordings, Inc. |
| 40374 | Bo Diddley, Muddy Waters, Little Walter | You Can't Judge A Book By Its Cover | 2021.10.05 | UMG Recordings, Inc. |
| 40375 | Bo Diddley, Muddy Waters, Little Walter | You Don't Love Me | 2021.10.05 | UMG Recordings, Inc. |
| 40376 | Bob Crosby & His Bob Cats, Bing Crosby | When My Dream Boat Comes Home (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 40377 | Bob Crosby & His Orchestra | I'm Free (What's New?) | 2021.03.03 | UMG Recordings, Inc. |
| 40378 | Bob Crosby & His Orchestra | Little Rock Getaway | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40379 | Bob Crosby & His Orchestra | My Inspiration | 2021.07.08 | UMG Recordings, Inc. |
| 40380 | Bob Crosby & His Orchestra ft. Bob Haggart, Ray Bauduc | The Big Noise From Winnetka | 2021.07.08 | UMG Recordings, Inc. |
| 40381 | Bob Hope, Jimmy Durante | The Boys With The Proboscis | 2021.10.05 | UMG Recordings, Inc. |
| 40382 | Bob Hope, Shirley Ross | The Lady's In Love With You | 2024.06.25 | UMG Recordings, Inc. |
| 40383 | Bob Marley & the Wailers | 400 Years - Jamaican Version | SR0000683706 | UMG Recordings, Inc. |
| 40384 | Bob Marley & the Wailers | All Day All Night - Jamaican Version | SR0000683706 | UMG Recordings, Inc. |
| 40385 | Bob Marley & The Wailers | Am-A-Do | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40386 | Bob Marley & The Wailers | Ambush In The Night | SR0000013612 | UMG Recordings, Inc. |
| 40387 | Bob Marley & The Wailers | Baby We've Got A Date (Rock It Baby) | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40388 | Bob Marley & The Wailers | Babylon System | SR0000013612 | UMG Recordings, Inc. |
| 40389 | Bob Marley & the Wailers | Bad Card | SR0000019502 | UMG Recordings, Inc. |
| 40390 | Bob Marley & The Wailers | Bend Down Low | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40391 | Bob Marley & the Wailers | Blackman Redemption | SR0000044856 | UMG Recordings, Inc. |
| 40392 | Bob Marley & the Wailers | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 40393 | Bob Marley & The Wailers | Chant Down Babylon | SR0000044856 | UMG Recordings, Inc. |
| 40394 | Bob Marley & The Wailers | Coming In From The Cold | SR0000019502 | UMG Recordings, Inc. |
| 40395 | Bob Marley & The Wailers | Concrete Jungle | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40396 | Bob Marley & The Wailers | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| 40397 | Bob Marley & The Wailers | Crazy Baldhead | N00000046332 / RE0000906077 / SR0000323536 | UMG Recordings, Inc. |
| 40398 | Bob Marley & The Wailers | Crisis | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40399 | Bob Marley & The Wailers | Cry To Me | N00000046332 / RE0000906077 | UMG Recordings, Inc. |
| 40400 | Bob Marley & The Wailers | Duppy Conqueror | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |
| 40401 | Bob Marley & The Wailers | Easy Skanking | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40402 | Bob Marley & The Wailers | Exodus | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40403 | Bob Marley & The Wailers | Forever Loving Jah | SR0000019502 | UMG Recordings, Inc. |
| 40404 | Bob Marley & The Wailers | Get Up Stand Up | NF0000000137 / RE0000931699 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40405 | Bob Marley & The Wailers | Give Thanks & Praises | SR0000044856 | UMG Recordings, Inc. |
| 40406 | Bob Marley & The Wailers | Hallelujah Time | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |
| 40407 | Bob Marley & the Wailers | I Know | SR0000044856 | UMG Recordings, Inc. |
| 40408 | Bob Marley & The Wailers | I Shot the Sheriff | N00000026054 / RE0000873551 | UMG Recordings, Inc. |
| 40409 | Bob Marley & The Wailers | I Shot The Sheriff (Roni Size Remix) | SR0000726648 | UMG Recordings, Inc. |
| 40410 | Bob Marley & The Wailers | Iron Lion Zion | SR0000152585 | UMG Recordings, Inc. |
| 40411 | Bob Marley & the Wailers | Is This Love | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40412 | Bob Marley & The Wailers | Is This Love Dub | SR0000706737 | UMG Recordings, Inc. |
| 40413 | Bob Marley & The Wailers | Is This Love- Live at the Pavillon de Paris 1977 | SR0000005955 | UMG Recordings, Inc. |
| 40414 | Bob Marley & The Wailers | Jamming | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40415 | Bob Marley & The Wailers | Johnny Was | N00000046332 / RE0000906077 | UMG Recordings, Inc. |
| 40416 | Bob Marley & the Wailers | Jump Nyabinghi | SR0000044856 | UMG Recordings, Inc. |
| 40417 | Bob Marley & The Wailers | Kinky Reggae | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40418 | Bob Marley & The Wailers | Lively Up Your Dub | SR0000706737 | UMG Recordings, Inc. |
| 40419 | Bob Marley & The Wailers | Lively Up Yourself | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40420 | Bob Marley & The Wailers | Misty Morning | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40421 | Bob Marley & the Wailers | Mix Up Mix Up | SR0000044856 | UMG Recordings, Inc. |
| 40422 | Bob Marley & The Wailers | Natty Dread | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40423 | Bob Marley & the Wailers | Natural Mystic | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40424 | Bob Marley & The Wailers | Night Shift | N00000046332 / RE0000906077 / SR0000323536 | UMG Recordings, Inc. |
| 40425 | Bob Marley & The Wailers | No More Trouble | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40426 | Bob Marley & The Wailers | No Sympathy | SR0000299905 | UMG Recordings, Inc. |
| 40427 | Bob Marley & The Wailers | No Woman No Cry | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40428 | Bob Marley & The Wailers | No Woman, No Cry (Live At The Lyceum, London/1975) | SR0000831769 | UMG Recordings, Inc. |
| 40429 | Bob Marley & the Wailers | One Drop | SR0000013612 | UMG Recordings, Inc. |
| 40430 | Bob Marley & The Wailers | One Foundation | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40431 | Bob Marley & The Wailers | One Love / People Get Ready Dub | SR0000706737 | UMG Recordings, Inc. |
| 40432 | Bob Marley & The Wailers | Pass It On | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |
| 40433 | Bob Marley & the Wailers | Pimper's Paradise | SR0000019502 | UMG Recordings, Inc. |
| 40434 | Bob Marley & The Wailers | Positive Vibration | N00000046332 / RE0000906077 | UMG Recordings, Inc. |
| 40435 | Bob Marley & The Wailers | Put It On | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |
| 40436 | Bob Marley & The Wailers | Rastaman Chant | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |
| 40437 | Bob Marley & the Wailers | Rastaman Live Up | SR0000044856 | UMG Recordings, Inc. |
| 40438 | Bob Marley & The Wailers | Rat Race | N00000046332 / RE0000906077 | UMG Recordings, Inc. |
| 40439 | Bob Marley & the Wailers | Real Situation | SR0000019502 | UMG Recordings, Inc. |
| 40440 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40441 | Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| 40442 | Bob Marley & The Wailers | Reincarnated Soul | SR0000299905 | UMG Recordings, Inc. |
| 40443 | Bob Marley & The Wailers | Ride Natty Ride | SR0000013612 | UMG Recordings, Inc. |
| 40444 | Bob Marley & The Wailers | Roots, Rock, Dub | SR0000706737 | UMG Recordings, Inc. |
| 40445 | Bob Marley & The Wailers | Roots, Rock, Reggae | SR0000323536 | UMG Recordings, Inc. |
| 40446 | Bob Marley & the Wailers | Running Away | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40447 | Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40448 | Bob Marley & The Wailers | She’s Gone Dub | SR0000706737 | UMG Recordings, Inc. |
| 40449 | Bob Marley & the Wailers | She's Gone | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40450 | Bob Marley & The Wailers | Slave Driver | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40451 | Bob Marley & The Wailers | Small Axe | NF0000000139 / RE0000860713 | UMG Recordings, Inc. |
| 40452 | Bob Marley & The Wailers | So Jah S'eh | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40453 | Bob Marley & The Wailers | So Much Trouble In The World | SR0000013612 | UMG Recordings, Inc. |
| 40454 | Bob Marley & The Wailers | Stiff Necked Fools | SR0000044856 | UMG Recordings, Inc. |
| 40455 | Bob Marley & The Wailers | Stir It Up | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40456 | Bob Marley & The Wailers | Stop That Train | N00000008793 / RE0000860333 | UMG Recordings, Inc. |
| 40457 | Bob Marley & The Wailers | Sun Is Shining | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40458 | Bob Marley & The Wailers | Survival | SR0000013612 | UMG Recordings, Inc. |
| 40459 | Bob Marley & The Wailers | Talkin' Blues | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40460 | Bob Marley & The Wailers | The Heathen | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40461 | Bob Marley & The Wailers | The Oppressed Song | SR0000299905 | UMG Recordings, Inc. |
| 40462 | Bob Marley & The Wailers | Them Belly Full (But We Hungry) | NF0000002048 / RE0000906116 | UMG Recordings, Inc. |
| 40463 | Bob Marley & The Wailers | Three Little Birds | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40464 | Bob Marley & The Wailers | Three Little Birds Dub | SR0000706737 | UMG Recordings, Inc. |
| 40465 | Bob Marley & the Wailers | Time Will Tell | SR0000001122 / SR0000011955 | UMG Recordings, Inc. |
| 40466 | Bob Marley & The Wailers | Top Rankin' | SR0000013612 | UMG Recordings, Inc. |
| 40467 | Bob Marley & the Wailers | Trenchtown | SR0000044856 | UMG Recordings, Inc. |
| 40468 | Bob Marley & the Wailers | Trenchtown Rock | NF0000001250 / RE0000888745 | UMG Recordings, Inc. |
| 40469 | Bob Marley & The Wailers | Turn Your Lights Down Low | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40470 | Bob Marley & The Wailers | Waiting In Vain | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40471 | Bob Marley & The Wailers | Wake Up And Live | SR0000013612 | UMG Recordings, Inc. |
| 40472 | Bob Marley & The Wailers | Want More | N00000046332 / RE0000906077 | UMG Recordings, Inc. |
| 40473 | Bob Marley & The Wailers | War | N00000046332 / RE0000906077 / SR0000323536 | UMG Recordings, Inc. |
| 40474 | Bob Marley & The Wailers | We And Dem | SR0000019502 | UMG Recordings, Inc. |
| 40475 | Bob Marley & The Wailers | Who The Cap Fit | N00000046332 / RE0000906077 | UMG Recordings, Inc. |
| 40476 | Bob Marley & the Wailers | Work | SR0000019502 | UMG Recordings, Inc. |
| 40477 | Bob Marley & The Wailers | Zimbabwe | SR0000013612 | UMG Recordings, Inc. |
| 40478 | Bob Marley & the Wailers | Zion Train | SR0000019502 | UMG Recordings, Inc. |
| 40479 | Bob Marley ft. Erykah Badu | No More Trouble | SR0000278207 | UMG Recordings, Inc. |
| 40480 | Bob Marley ft. Lost Boyz, Mr.Cheeks | Guiltiness | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40481 | Bob Marley ft. MC Lyte | Jammin' | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40482 | Bob Marley ft. The Roots, Black Thought | Burnin' And Lootin' | N00000048538 / RE0000926868 | UMG Recordings, Inc. |
| 40483 | Bob Wills & His Texas Playboys | La Golondrina (Live) | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40484 | Bob Wills & His Texas Playboys | Lone Star Rag | 2021.07.08 | UMG Recordings, Inc. |
| 40485 | Bob Wills & His Texas Playboys | Texas Two Step (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 40486 | Bob Wills & His Texas Playboys | With Tears In My Eyes (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 40487 | Bobby "Blue" Bland | Ain't Nothing You Can Do | 2025.08.28 | UMG Recordings, Inc. |
| 40488 | Bobby "Blue" Bland | Bobby's Blues (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40489 | Bobby "Blue" Bland | Chains Of Love | 2025.08.28 | UMG Recordings, Inc. |
| 40490 | Bobby "Blue" Bland | Cry, Cry, Cry (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40491 | Bobby "Blue" Bland | Don't Cry No More | 2025.08.28 | UMG Recordings, Inc. |
| 40492 | Bobby "Blue" Bland | Don't Want No Woman | 2025.08.28 | UMG Recordings, Inc. |
| 40493 | Bobby "Blue" Bland | Good Time Charlie | 2025.08.28 | UMG Recordings, Inc. |
| 40494 | Bobby "Blue" Bland | I Can't Put You Down Baby (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40495 | Bobby "Blue" Bland | I Don't Believe (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40496 | Bobby "Blue" Bland | I Learned My Lesson (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40497 | Bobby "Blue" Bland | I Lost Sight Of The World | 2025.08.28 | UMG Recordings, Inc. |
| 40498 | Bobby "Blue" Bland | I Pity The Fool (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40499 | Bobby "Blue" Bland | I Smell Trouble | 2025.08.28 | UMG Recordings, Inc. |
| 40500 | Bobby "Blue" Bland | I'm Not Ashamed | 2025.08.28 | UMG Recordings, Inc. |
| 40501 | Bobby "Blue" Bland | Is It Real? (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40502 | Bobby "Blue" Bland | It's My Life, Baby | 2025.08.28 | UMG Recordings, Inc. |
| 40503 | Bobby "Blue" Bland | Last Night (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40504 | Bobby "Blue" Bland | Little Boy Blue | 2025.08.28 | UMG Recordings, Inc. |
| 40505 | Bobby "Blue" Bland | Loan Me A Helping Hand (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40506 | Bobby "Blue" Bland | No Blow, No Show (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40507 | Bobby "Blue" Bland | Poverty | 2025.08.28 | UMG Recordings, Inc. |
| 40508 | Bobby "Blue" Bland | Share Your Love With Me | 2025.08.28 | UMG Recordings, Inc. |
| 40509 | Bobby "Blue" Bland | Someday (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40510 | Bobby "Blue" Bland | Sometime Tomorrow (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40511 | Bobby "Blue" Bland | Teach Me (How To Love You) (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40512 | Bobby "Blue" Bland | Time Out (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40513 | Bobby "Blue" Bland | Turn On Your Love Light | 2025.08.28 | UMG Recordings, Inc. |
| 40514 | Bobby "Blue" Bland | Who Will The Next Fool Be? (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40515 | Bobby "Blue" Bland | Wishing Well (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40516 | Bobby "Blue" Bland | Yield Not To Temptation | 2025.08.28 | UMG Recordings, Inc. |
| 40517 | Bobby "Blue" Bland | You Did Me Wrong (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40518 | Bobby "Blue" Bland | You've Got Bad Intentions | 2025.08.28 | UMG Recordings, Inc. |
| 40519 | Bobby "Boris" Pickett, The Crypt-Kickers | Bella's Bash | 2024.06.25 | UMG Recordings, Inc. |
| 40520 | Bobby "Boris" Pickett, The Crypt-Kickers | Blood Bank Blues | 2024.06.25 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40521 | Bobby "Boris" Pickett, The Crypt-Kickers | Graveyard Shift | 2024.06.25 | UMG Recordings, Inc. |
| 40522 | Bobby "Boris" Pickett, The Crypt-Kickers | Irresistible Igor | 2024.06.25 | UMG Recordings, Inc. |
| 40523 | Bobby "Boris" Pickett, The Crypt-Kickers | Let's Fly Away | 2024.06.25 | UMG Recordings, Inc. |
| 40524 | Bobby "Boris" Pickett, The Crypt-Kickers | Me & My Mummy | 2024.06.25 | UMG Recordings, Inc. |
| 40525 | Bobby "Boris" Pickett, The Crypt-Kickers | Monster Mash | 2024.06.25 | UMG Recordings, Inc. |
| 40526 | Bobby "Boris" Pickett, The Crypt-Kickers | Monster Mash Party | 2024.06.25 | UMG Recordings, Inc. |
| 40527 | Bobby "Boris" Pickett, The Crypt-Kickers | Monster Minuet | 2024.06.25 | UMG Recordings, Inc. |
| 40528 | Bobby "Boris" Pickett, The Crypt-Kickers | Monster Motion | 2024.06.25 | UMG Recordings, Inc. |
| 40529 | Bobby "Boris" Pickett, The Crypt-Kickers | Rabian The Fiendage Idol | 2024.06.25 | UMG Recordings, Inc. |
| 40530 | Bobby "Boris" Pickett, The Crypt-Kickers | Sinister Stomp | 2024.06.25 | UMG Recordings, Inc. |
| 40531 | Bobby "Boris" Pickett, The Crypt-Kickers | Skully Gully | 2024.06.25 | UMG Recordings, Inc. |
| 40532 | Bobby "Boris" Pickett, The Crypt-Kickers | Transylvania Twist | 2024.06.25 | UMG Recordings, Inc. |
| 40533 | Bobby "Boris" Pickett, The Crypt-Kickers | Wolfbane | 2024.06.25 | UMG Recordings, Inc. |
| 40534 | Bobby Bland | A Million Miles From Nowhere ("I Pity The Fool" Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40535 | Bobby Bland | A Piece Of Gold | 2025.08.28 | UMG Recordings, Inc. |
| 40536 | Bobby Bland | A Touch Of The Blues (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40537 | Bobby Bland | Ain't Doin' Too Bad, Pt. 1 | 2025.08.28 | UMG Recordings, Inc. |
| 40538 | Bobby Bland | Ain't It A Good Thing (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40539 | Bobby Bland | Ain't That Lovin' You | 2025.08.28 | UMG Recordings, Inc. |
| 40540 | Bobby Bland | Ask Me 'Bout Nothing | 2025.08.28 | UMG Recordings, Inc. |
| 40541 | Bobby Bland | Ask Me 'Bout Nothing (But The Blues) | 2025.08.28 | UMG Recordings, Inc. |
| 40542 | Bobby Bland | Baby I'm On My Way | 2025.08.28 | UMG Recordings, Inc. |
| 40543 | Bobby Bland | Back In The Same Old Bag | 2025.08.28 | UMG Recordings, Inc. |
| 40544 | Bobby Bland | Blind Man | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40545 | Bobby Bland | Blue Moon | 2025.08.28 | UMG Recordings, Inc. |
| 40546 | Bobby Bland | Blues In The Night | 2025.08.28 | UMG Recordings, Inc. |
| 40547 | Bobby Bland | Care For Me | 2025.08.28 | UMG Recordings, Inc. |
| 40548 | Bobby Bland | Cry Lover Cry | 2025.08.28 | UMG Recordings, Inc. |
| 40549 | Bobby Bland | Dear Bobby (The Note) | 2025.08.28 | UMG Recordings, Inc. |
| 40550 | Bobby Bland | Deep In My Soul | 2025.08.28 | UMG Recordings, Inc. |
| 40551 | Bobby Bland | Do What You Set Out To Do (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40552 | Bobby Bland | Driftin' Blues | 2025.08.28 | UMG Recordings, Inc. |
| 40553 | Bobby Bland | Fever (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40554 | Bobby Bland | Georgia On My Mind (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40555 | Bobby Bland | Gettin' Used To The Blues | 2025.08.28 | UMG Recordings, Inc. |
| 40556 | Bobby Bland | Gotta Get To Know You | 2025.08.28 | UMG Recordings, Inc. |
| 40557 | Bobby Bland | Hold Me Tenderly (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40558 | Bobby Bland | Honey Child (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40559 | Bobby Bland | Honky Tonk | 2025.08.28 | UMG Recordings, Inc. |
| 40560 | Bobby Bland | How Does A Cheatin' Woman Feel | 2025.08.28 | UMG Recordings, Inc. |
| 40561 | Bobby Bland | I Ain't Myself Anymore | 2025.08.28 | UMG Recordings, Inc. |
| 40562 | Bobby Bland | I Can't Stop | 2025.08.28 | UMG Recordings, Inc. |
| 40563 | Bobby Bland | I.O.U Blues (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40564 | Bobby Bland | If Love Ruled The World | 2025.08.28 | UMG Recordings, Inc. |
| 40565 | Bobby Bland | If You Could Read My Mind (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40566 | Bobby Bland | If You Got A Heart | 2025.08.28 | UMG Recordings, Inc. |
| 40567 | Bobby Bland | I'm Sorry (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40568 | Bobby Bland | I'm Too Far Gone (To Turn Around) (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40569 | Bobby Bland | I've Been Wrong So Long | 2025.08.28 | UMG Recordings, Inc. |
| 40570 | Bobby Bland | Keep On Lovin' Me (You'll See The Change) | 2025.08.28 | UMG Recordings, Inc. |
| 40571 | Bobby Bland | Let's Get Together | 2025.08.28 | UMG Recordings, Inc. |
| 40572 | Bobby Bland | Lost Lovers Blues ("I Pity The Fool" Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40573 | Bobby Bland | Lover With A Reputation | 2025.08.28 | UMG Recordings, Inc. |
| 40574 | Bobby Bland | No Sweeter Girl | 2025.08.28 | UMG Recordings, Inc. |
| 40575 | Bobby Bland | One Horse Town | 2025.08.28 | UMG Recordings, Inc. |
| 40576 | Bobby Bland | Playgirl | 2025.08.28 | UMG Recordings, Inc. |
| 40577 | Bobby Bland | Queen For A Day (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40578 | Bobby Bland | Road Of Brokenhearted Men | 2025.08.28 | UMG Recordings, Inc. |
| 40579 | Bobby Bland | Rockin' In The Same Old Boat | 2025.08.28 | UMG Recordings, Inc. |
| 40580 | Bobby Bland | Sad Feeling | 2025.08.28 | UMG Recordings, Inc. |
| 40581 | Bobby Bland | Save Your Love For Me | 2025.08.28 | UMG Recordings, Inc. |
| 40582 | Bobby Bland | Set Me Free | 2025.08.28 | UMG Recordings, Inc. |
| 40583 | Bobby Bland | Shape Up Or Ship Out | 2025.08.28 | UMG Recordings, Inc. |
| 40584 | Bobby Bland | Shoes | 2025.08.28 | UMG Recordings, Inc. |
| 40585 | Bobby Bland | Since I Fell For You | 2025.08.28 | UMG Recordings, Inc. |
| 40586 | Bobby Bland | St. James Infirmary | 2025.08.28 | UMG Recordings, Inc. |
| 40587 | Bobby Bland | Sweet Lips Of Joy | 2025.08.28 | UMG Recordings, Inc. |
| 40588 | Bobby Bland | Sweet Loving | 2025.08.28 | UMG Recordings, Inc. |
| 40589 | Bobby Bland | That Did It | 2025.08.28 | UMG Recordings, Inc. |
| 40590 | Bobby Bland | That's The Way Love Is | 2025.08.28 | UMG Recordings, Inc. |
| 40591 | Bobby Bland | That's Why (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40592 | Bobby Bland | The Feeling Is Gone | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40593 | Bobby Bland | The Love That We Share (Is True) | 2025.08.28 | UMG Recordings, Inc. |
| 40594 | Bobby Bland | These Hands (Small But Mighty) | 2025.08.28 | UMG Recordings, Inc. |
| 40595 | Bobby Bland | This Time I'll Be True | 2025.08.28 | UMG Recordings, Inc. |
| 40596 | Bobby Bland | Too Late For Tears | 2025.08.28 | UMG Recordings, Inc. |
| 40597 | Bobby Bland | Two Steps From The Blues | 2025.08.28 | UMG Recordings, Inc. |
| 40598 | Bobby Bland | Who Can I Turn To (When Nobody Needs Me) (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40599 | Bobby Bland | Wise Man's Blues ("I Pity The Fool" Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40600 | Bobby Bland | Wouldn't You Rather Have Me | 2025.08.28 | UMG Recordings, Inc. |
| 40601 | Bobby Bland | You Got Me (Where You Want Me) (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40602 | Bobby Bland | You Or None (Alternate Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40603 | Bobby Bland | You Or None (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40604 | Bobby Bland | You Ought To Be Ashamed | 2025.08.28 | UMG Recordings, Inc. |
| 40605 | Bobby Bland | You're All I Need | 2025.08.28 | UMG Recordings, Inc. |
| 40606 | Bobby Bland | Yum Yum Tree | 2025.08.28 | UMG Recordings, Inc. |
| 40607 | Bobby Bland, Joe Scott | Ain't No Telling (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40608 | Bobby Bland, Joe Scott | Ain't Nobody's Business | 2025.08.28 | UMG Recordings, Inc. |
| 40609 | Bobby Bland, Joe Scott | Dust Got In Daddy's Eyes (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40610 | Bobby Bland, Joe Scott | I Won't Forget (Turn Your Love Light On 1994 Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40611 | Bobby Bland, Joe Scott | If I Hadn't Called You Back | 2025.08.28 | UMG Recordings, Inc. |
| 40612 | Bobby Bland, Joe Scott | I'm Gonna Cry (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40613 | Bobby Bland, Joe Scott | Loneliness Hurts (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40614 | Bobby Bland, Joe Scott | Reconsider Baby (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40615 | Bobby Bland, Joe Scott | Steal Away (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40616 | Bobby Bland, Joe Scott | When You Put Me Down (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 40617 | Bobby Brown | Every Little Step | SR0000093332 | UMG Recordings, Inc. |
| 40618 | Bobby Brown | Roni | SR0000093332 | UMG Recordings, Inc. |
| 40619 | Bobby Byrd, James Brown | You've Got To Change Your Mind | 2019.11.26 | UMG Recordings, Inc. |
| 40620 | Bobby Darin | (Your Love Keeps Lifting Me) Higher And Higher | 2025.09.30 | UMG Recordings, Inc. |
| 40621 | Bobby Darin | Another Song On My Mind | 2025.09.30 | UMG Recordings, Inc. |
| 40622 | Bobby Darin | Blue Monday | 2025.09.30 | UMG Recordings, Inc. |
| 40623 | Bobby Darin | Catch The Wind | 2020.01.21 | UMG Recordings, Inc. |
| 40624 | Bobby Darin | Child Of Tears | 2025.09.30 | UMG Recordings, Inc. |
| 40625 | Bobby Darin | Cindy | 2025.09.30 | UMG Recordings, Inc. |
| 40626 | Bobby Darin | Don't Think Twice, It's All Right | 2025.09.30 | UMG Recordings, Inc. |
| 40627 | Bobby Darin | Go Ahead and Back Up | 2020.01.21 | UMG Recordings, Inc. |
| 40628 | Bobby Darin | Hear Them Bells | 2025.09.30 | UMG Recordings, Inc. |
| 40629 | Bobby Darin | Help Me | 2025.09.30 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40630 | Bobby Darin | Help Me Make It Through The Night | 2020.01.21 | UMG Recordings, Inc. |
| 40631 | Bobby Darin | I Don't Know How To Love Her | 2020.01.21 | UMG Recordings, Inc. |
| 40632 | Bobby Darin | I Think The Devil Must Be Beating His Wife | 2025.09.30 | UMG Recordings, Inc. |
| 40633 | Bobby Darin | I Walk The Line | 2020.01.21 | UMG Recordings, Inc. |
| 40634 | Bobby Darin | If I Were A Carpenter (Live From The Desert Inn / 1971) | 2025.09.30 | UMG Recordings, Inc. |
| 40635 | Bobby Darin | I'm Glad About It | 2025.09.30 | UMG Recordings, Inc. |
| 40636 | Bobby Darin | Lady Madonna | 2020.01.21 | UMG Recordings, Inc. |
| 40637 | Bobby Darin | Melodie | 2025.09.30 | UMG Recordings, Inc. |
| 40638 | Bobby Darin | Melodie (The Symphony Mix) | 2025.09.30 | UMG Recordings, Inc. |
| 40639 | Bobby Darin | Mona Lisa | 2025.09.30 | UMG Recordings, Inc. |
| 40640 | Bobby Darin | Moritat (Mack The Knife) (Live From The Desert Inn / 1971) | 2025.09.30 | UMG Recordings, Inc. |
| 40641 | Bobby Darin | Oh Lord, Where Is My Baby | 2025.09.30 | UMG Recordings, Inc. |
| 40642 | Bobby Darin | Proud Mary | 2025.09.30 | UMG Recordings, Inc. |
| 40643 | Bobby Darin | Proud Mary (Version 2) | 2025.09.30 | UMG Recordings, Inc. |
| 40644 | Bobby Darin | Rags To Riches | 2020.01.21 | UMG Recordings, Inc. |
| 40645 | Bobby Darin | Sail Away | 2025.09.30 | UMG Recordings, Inc. |
| 40646 | Bobby Darin | Simple Song Of Freedom (Alternate Mix) | 2025.09.30 | UMG Recordings, Inc. |
| 40647 | Bobby Darin | Smile | 2025.09.30 | UMG Recordings, Inc. |
| 40648 | Bobby Darin | Stray Dog (Oh Let Her Be) | 2025.09.30 | UMG Recordings, Inc. |
| 40649 | Bobby Darin | The Greatest Builder | 2025.09.30 | UMG Recordings, Inc. |
| 40650 | Bobby Darin | The Letter | 2025.09.30 | UMG Recordings, Inc. |
| 40651 | Bobby Darin | The Letter (Extended Version) | 2025.09.30 | UMG Recordings, Inc. |
| 40652 | Bobby Darin | Watch The River Flow | 2020.01.21 | UMG Recordings, Inc. |
| 40653 | Bobby Darin | We're Getting There | 2020.01.21 | UMG Recordings, Inc. |
| 40654 | Bobby Darin | Wonderin' Where It's Gonna End | 2025.09.30 | UMG Recordings, Inc. |
| 40655 | Bobby Darin | Young Joe Caldwell (a.k.a. Lucky Day) | 2025.09.30 | UMG Recordings, Inc. |
| 40656 | Bobby Darin | Your Love Keeps Lifting Me (Higher And Higher) | 2020.01.21 | UMG Recordings, Inc. |
| 40657 | Bobby Darin | You've Lost That Lovin' Feeling | 2020.01.21 | UMG Recordings, Inc. |
| 40658 | Bobby Darin ft. The Jaybirds | Blue Eyed Mermaid | 2025.09.30 | UMG Recordings, Inc. |
| 40659 | Bobby Darin ft. The Jaybirds | Silly Willie | 2025.09.30 | UMG Recordings, Inc. |
| 40660 | Bobby Darin ft. The Jaybirds | Timber | 2025.09.30 | UMG Recordings, Inc. |
| 40661 | Bobby Darin, The Jaybirds | Rock Island Line | 2022.07.12 | UMG Recordings, Inc. |
| 40662 | Bobby Helms | (Now And Then) There's A Fool Such As I | 2021.07.08 | UMG Recordings, Inc. |
| 40663 | Bobby Helms | Far Away Heart | 2021.07.08 | UMG Recordings, Inc. |
| 40664 | Bobby Helms | If I Only Knew | 2021.07.08 | UMG Recordings, Inc. |
| 40665 | Bobby Helms | Jacqueline | 2024.06.25 | UMG Recordings, Inc. |
| 40666 | Bobby Helms | Just A Little Lonesome | 2021.07.08 | UMG Recordings, Inc. |
| 40667 | Bobby Helms | No Other Baby | 2021.07.08 | UMG Recordings, Inc. |
| 40668 | Bobby Helms | Plaything | 2021.07.08 | UMG Recordings, Inc. |
| 40669 | Bobby Helms | Sugar Moon | 2021.07.08 | UMG Recordings, Inc. |
| 40670 | Bobby Helms | The Magic Song | 2021.07.08 | UMG Recordings, Inc. |
| 40671 | Bobby Helms | Tonight's The Night | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40672 | Bobby Sessions | All My Life | SR0000900678 | UMG Recordings, Inc. |
| 40673 | Bobby Sessions | All We Got | SR0000900678 | UMG Recordings, Inc. |
| 40674 | Bobby Sessions | Alone Time | SR0000944120 | UMG Recordings, Inc. |
| 40675 | Bobby Sessions | Because You Can (Intro) | SR0000829576 | UMG Recordings, Inc. |
| 40676 | Bobby Sessions | Celebration Of Your Higher Self | SR0000909847 | UMG Recordings, Inc. |
| 40677 | Bobby Sessions | Champagne In A Phantom | SR0000933434 | UMG Recordings, Inc. |
| 40678 | Bobby Sessions | Cog In The Machine | SR0000903019 | UMG Recordings, Inc. |
| 40679 | Bobby Sessions | Dirt On Your Trophies | SR0000840189 | UMG Recordings, Inc. |
| 40680 | Bobby Sessions | Distractions Of The Flesh | SR0000909847 | UMG Recordings, Inc. |
| 40681 | Bobby Sessions | emoTional | SR0000978092 | UMG Recordings, Inc. |
| 40682 | Bobby Sessions | FIGHT | SR0000891479 | UMG Recordings, Inc. |
| 40683 | Bobby Sessions | FIGHT (Declaration Remix) | SR0000891668 | UMG Recordings, Inc. |
| 40684 | Bobby Sessions | Friends & Enemies | SR0001008821 | UMG Recordings, Inc. |
| 40685 | Bobby Sessions | Gold Rolex (ft. Benny The Butcher & Freddie Gibbs) | SR0000908692 | UMG Recordings, Inc. |
| 40686 | Bobby Sessions | Gold Shackles | SR0000840189 | UMG Recordings, Inc. |
| 40687 | Bobby Sessions | Heaven On Earth | SR0000909847 | UMG Recordings, Inc. |
| 40688 | Bobby Sessions | idGaf | SR0001005291 | UMG Recordings, Inc. |
| 40689 | Bobby Sessions | iii | SR0000968952 | UMG Recordings, Inc. |
| 40690 | Bobby Sessions | ISO | SR0000951069 | UMG Recordings, Inc. |
| 40691 | Bobby Sessions | James Harper Interlude (Audio) | SR0000829576 | UMG Recordings, Inc. |
| 40692 | Bobby Sessions | Level Up | SR0000879159 | UMG Recordings, Inc. |
| 40693 | Bobby Sessions | Like Me | SR0000823706 | UMG Recordings, Inc. |
| 40694 | Bobby Sessions | Luxurious Serenity | SR0000909847 | UMG Recordings, Inc. |
| 40695 | Bobby Sessions | Made A Way | SR0000886111 | UMG Recordings, Inc. |
| 40696 | Bobby Sessions | Material Lies | SR0000840189 | UMG Recordings, Inc. |
| 40697 | Bobby Sessions | On Your Face | SR0000840189 | UMG Recordings, Inc. |
| 40698 | Bobby Sessions | One Less | SR0000829576 | UMG Recordings, Inc. |
| 40699 | Bobby Sessions | Pick A Side | SR0000828250 | UMG Recordings, Inc. |
| 40700 | Bobby Sessions | Politics | SR0000829576 | UMG Recordings, Inc. |
| 40701 | Bobby Sessions | Raised By The Internet | SR0000900678 | UMG Recordings, Inc. |
| 40702 | Bobby Sessions | Real World | SR0000900678 | UMG Recordings, Inc. |
| 40703 | Bobby Sessions | Reparations | SR0000893599 | UMG Recordings, Inc. |
| 40704 | Bobby Sessions | Repeat | SR0000910639 | UMG Recordings, Inc. |
| 40705 | Bobby Sessions | Same Oh | SR0000840189 | UMG Recordings, Inc. |
| 40706 | Bobby Sessions | Smile | SR0001008821 | UMG Recordings, Inc. |
| 40707 | Bobby Sessions | Still A Ways To Go | SR0000996715 | UMG Recordings, Inc. |
| 40708 | Bobby Sessions | Stream Of Consciousness | SR0001008821 | UMG Recordings, Inc. |
| 40709 | Bobby Sessions | Tales From The South | SR0000900678 | UMG Recordings, Inc. |
| 40710 | Bobby Sessions | The Gospel | SR0000900678 | UMG Recordings, Inc. |
| 40711 | Bobby Sessions | Triple Deity | SR0000909847 | UMG Recordings, Inc. |
| 40712 | Bobby Sessions | Two Sense | SR0000900678 | UMG Recordings, Inc. |
| 40713 | Bobby Sessions | Young Legend | SR0000909847 | UMG Recordings, Inc. |
| 40714 | Bobby Sessions ft. Hollyhood Bay Bay | Dream More Doubt Less | SR0000909847 | UMG Recordings, Inc. |
| 40715 | Bobby Sessions ft. Keite Young | The Hate U Give | SR0000837958 | UMG Recordings, Inc. |
| 40716 | Bobby Sessions ft. Killer Mike | Black Neighborhood | SR0000829576 | UMG Recordings, Inc. |
| 40717 | Bobby Sessions ft. Lecrae | Made A Way (Remix) | SR0000908707 | UMG Recordings, Inc. |
| 40718 | Bobby Sessions ft. Rick Ross | Penthouse Prayers | SR0000909847 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40719 | Bobby Sessions ft. Royce Da 5'9" | Still Alive | SR0000900678 | UMG Recordings, Inc. |
| 40720 | Bobby Sessions ft. The Outfit, TX | Black Wall Street (Audio) | SR0000900678 | UMG Recordings, Inc. |
| 40721 | Bobby Sessions ft. Zyah | Black Bonnet (Audio) | SR0000900678 | UMG Recordings, Inc. |
| 40722 | Bobby Sessions ft. Zyah | Lights | SR0000840189 | UMG Recordings, Inc. |
| 40723 | Bobby Sessions ft. Zyah | RVLTN | SR0000829576 | UMG Recordings, Inc. |
| 40724 | Bobby Sessions ft. Zyah | Unchained! | SR0000829576 | UMG Recordings, Inc. |
| 40725 | Bobby Taylor | At Last (I Found A Love) | 2020.01.21 | UMG Recordings, Inc. |
| 40726 | Bobby Taylor | Eleanor Rigby | 2020.05.06 | UMG Recordings, Inc. |
| 40727 | Bobby Taylor | How Long Has That Evening Train Been Gone | 2020.05.06 | UMG Recordings, Inc. |
| 40728 | Bobby Taylor | I Just Can't Carry On | 2020.05.06 | UMG Recordings, Inc. |
| 40729 | Bobby Taylor | I Need To Belong To Someone | 2020.05.06 | UMG Recordings, Inc. |
| 40730 | Bobby Taylor | It Should Have Been Me Loving Her | 2020.05.06 | UMG Recordings, Inc. |
| 40731 | Bobby Taylor | Little Miss Sweetness | 2020.05.06 | UMG Recordings, Inc. |
| 40732 | Bobby Taylor | Love Is Here And Now You're Gone | 2020.01.21 | UMG Recordings, Inc. |
| 40733 | Bobby Taylor | My Girl Has Gone | 2020.05.06 | UMG Recordings, Inc. |
| 40734 | Bobby Taylor | Oh, I've Been Blessed | 2020.05.06 | UMG Recordings, Inc. |
| 40735 | Bobby Taylor | One Too Many Heartaches | 2020.05.06 | UMG Recordings, Inc. |
| 40736 | Bobby Taylor | Out In The Country | 2020.05.06 | UMG Recordings, Inc. |
| 40737 | Bobby Taylor & The Vancouvers | Drown In My Own Tears | 2020.01.21 | UMG Recordings, Inc. |
| 40738 | Bobby Taylor & The Vancouvers | Ode To The Supremes | 2020.01.21 | UMG Recordings, Inc. |
| 40739 | Bobby Taylor & The Vancouvers | One World | 2020.01.21 | UMG Recordings, Inc. |
| 40740 | Bobby Taylor ft. Jackson 5 | You've Really Got A Hold On Me | 2020.01.21 | UMG Recordings, Inc. |
| 40741 | Bobby V. | Can't Wait 'Til Later | SR0000407351 | UMG Recordings, Inc. |
| 40742 | Bobby V. | Checkin' For Me | SR0000407351 | UMG Recordings, Inc. |
| 40743 | Bobby V. | Home Is Where You Belong | SR0000407351 | UMG Recordings, Inc. |
| 40744 | Bobby V. | How 'Bout It | SR0000407351 | UMG Recordings, Inc. |
| 40745 | Bobby V. | If I Had My Way | SR0000407351 | UMG Recordings, Inc. |
| 40746 | Bobby V. | Only Human | SR0000407351 | UMG Recordings, Inc. |
| 40747 | Bobby V. | Over & Over | SR0000407351 | UMG Recordings, Inc. |
| 40748 | Bobby V. | Right There (Thank You) | SR0000407351 | UMG Recordings, Inc. |
| 40749 | Bobby V. | Slow Down | SR0000369646 | UMG Recordings, Inc. |
| 40750 | Bobby V. | Soon As I Get Home | SR0000407351 | UMG Recordings, Inc. |
| 40751 | Bobby V. | Tell Me | SR0000370799 | UMG Recordings, Inc. |
| 40752 | Bobby V. ft. Fabolous | Let Him Go | SR0000407351 | UMG Recordings, Inc. |
| 40753 | Bobby V. ft. Ludacris | Rearview (Ridin') | SR0000407351 | UMG Recordings, Inc. |
| 40754 | Bon Jovi | (It's Hard) Letting You Go | SR0000208948 | UMG Recordings, Inc. |
| 40755 | Bon Jovi | (You Want To) Make A Memory | SR0000609677 | UMG Recordings, Inc. |
| 40756 | Bon Jovi | A Teardrop To The Sea | SR0000771154 | UMG Recordings, Inc. |
| 40757 | Bon Jovi | All About Lovin' You | SR0000322656 | UMG Recordings, Inc. |
| 40758 | Bon Jovi | All I Wanna Do Is You | SR0000362236 | UMG Recordings, Inc. |
| 40759 | Bon Jovi | Always | SR0000616649 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40760 | Bon Jovi | Always Run To You | SR0000062171 | UMG Recordings, Inc. |
| 40761 | Bon Jovi | Amen | SR0000717741 | UMG Recordings, Inc. |
| 40762 | Bon Jovi | Army Of One | SR0000717741 | UMG Recordings, Inc. |
| 40763 | Bon Jovi | Backdoor To Heaven (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40764 | Bon Jovi | Bad Medicine | SR0000100048 | UMG Recordings, Inc. |
| 40765 | Bon Jovi | Beautiful World | SR0000717741 | UMG Recordings, Inc. |
| 40766 | Bon Jovi | Because We Can | SR0000716425 | UMG Recordings, Inc. |
| 40767 | Bon Jovi | Bed Of Roses | SR0000149231 | UMG Recordings, Inc. |
| 40768 | Bon Jovi | Bells Of Freedom | SR0000382491 | UMG Recordings, Inc. |
| 40769 | Bon Jovi | Billy | SR0000362236 | UMG Recordings, Inc. |
| 40770 | Bon Jovi | Blame It On The Love Of Rock & Roll | SR0000149231 | UMG Recordings, Inc. |
| 40771 | Bon Jovi | Blind Love | SR0000771155 | UMG Recordings, Inc. |
| 40772 | Bon Jovi | Blood On Blood | SR0000100048 | UMG Recordings, Inc. |
| 40773 | Bon Jovi | Born To Be My Baby | SR0000100048 | UMG Recordings, Inc. |
| 40774 | Bon Jovi | Bounce | SR0000322656 | UMG Recordings, Inc. |
| 40775 | Bon Jovi | Brokenpromiseland | SR0000636920 | UMG Recordings, Inc. |
| 40776 | Bon Jovi | Bullet | SR0000636920 | UMG Recordings, Inc. |
| 40777 | Bon Jovi | Burning Bridges | SR0000771157 | UMG Recordings, Inc. |
| 40778 | Bon Jovi | Captain Crash & The Beauty Queen From Mars | SR0000281803 | UMG Recordings, Inc. |
| 40779 | Bon Jovi | Come Back | SR0000052183 | UMG Recordings, Inc. |
| 40780 | Bon Jovi | Complicated | SR0000382491 | UMG Recordings, Inc. |
| 40781 | Bon Jovi | Crazy Love | SR0000362236 | UMG Recordings, Inc. |
| 40782 | Bon Jovi | Damned | SR0000208948 | UMG Recordings, Inc. |
| 40783 | Bon Jovi | Diamond Ring | SR0000208948 | UMG Recordings, Inc. |
| 40784 | Bon Jovi | Does Anybody Really Fall In Love Anymore? (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40785 | Bon Jovi | Dry County | SR0000149231 | UMG Recordings, Inc. |
| 40786 | Bon Jovi | Edge Of A Broken Heart | SR0000088741 | UMG Recordings, Inc. |
| 40787 | Bon Jovi | Every Beat Of My Heart | SR0000362236 | UMG Recordings, Inc. |
| 40788 | Bon Jovi | Everyday | SR0000322875 | UMG Recordings, Inc. |
| 40789 | Bon Jovi | Fast Cars | SR0000636920 | UMG Recordings, Inc. |
| 40790 | Bon Jovi | Fear | SR0000149231 | UMG Recordings, Inc. |
| 40791 | Bon Jovi | Flesh And Bone | SR0000362236 | UMG Recordings, Inc. |
| 40792 | Bon Jovi | Full Moon High (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40793 | Bon Jovi | Garageland | SR0000362236 | UMG Recordings, Inc. |
| 40794 | Bon Jovi | Gotta Have A Reason | SR0000362236 | UMG Recordings, Inc. |
| 40795 | Bon Jovi | Growing Up the Hard Way (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40796 | Bon Jovi | Happy Now | SR0000636920 | UMG Recordings, Inc. |
| 40797 | Bon Jovi | Have A Nice Day | SR0000382027 | UMG Recordings, Inc. |
| 40798 | Bon Jovi | Hearts Breaking Even | SR0000208948 | UMG Recordings, Inc. |
| 40799 | Bon Jovi | Hey God (Short Version) | SR0000208948 | UMG Recordings, Inc. |
| 40800 | Bon Jovi | Homebound Train (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40801 | Bon Jovi | Hook Me Up | SR0000322656 | UMG Recordings, Inc. |
| 40802 | Bon Jovi | House Of Fire (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40803 | Bon Jovi | I Am | SR0000382491 | UMG Recordings, Inc. |
| 40804 | Bon Jovi | I Believe | SR0000149231 | UMG Recordings, Inc. |
| 40805 | Bon Jovi | I Get A Rush | SR0000362236 | UMG Recordings, Inc. |
| 40806 | Bon Jovi | I Got The Girl | SR0000281803 | UMG Recordings, Inc. |
| 40807 | Bon Jovi | I Just Want To Be Your Man | SR0000362236 | UMG Recordings, Inc. |
| 40808 | Bon Jovi | I Want To Be Loved | SR0000382491 | UMG Recordings, Inc. |
| 40809 | Bon Jovi | I Want You | SR0000149231 | UMG Recordings, Inc. |
| 40810 | Bon Jovi | I'd Die For You | SR0000071794 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40811 | Bon Jovi | If I Was Your Mother | SR0000149231 | UMG Recordings, Inc. |
| 40812 | Bon Jovi | If That's What It Takes | SR0000208948 | UMG Recordings, Inc. |
| 40813 | Bon Jovi | I'll Be There For You | SR0000100048 | UMG Recordings, Inc. |
| 40814 | Bon Jovi | I'll Sleep When I'm Dead | SR0000149231 | UMG Recordings, Inc. |
| 40815 | Bon Jovi | I'm Your Man | SR0000771156 | UMG Recordings, Inc. |
| 40816 | Bon Jovi | In And Out Of Love (Live) | SR0000297260 | UMG Recordings, Inc. |
| 40817 | Bon Jovi | In These Arms | SR0000149231 | UMG Recordings, Inc. |
| 40818 | Bon Jovi | It's My Life | SR0000281803 | UMG Recordings, Inc. |
| 40819 | Bon Jovi | Joey | SR0000322656 | UMG Recordings, Inc. |
| 40820 | Bon Jovi | Judgement Day (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40821 | Bon Jovi | Just Older | SR0000281803 | UMG Recordings, Inc. |
| 40822 | Bon Jovi | Keep The Faith | SR0000149231 | UMG Recordings, Inc. |
| 40823 | Bon Jovi | Kidnap An Angel | SR0000362236 | UMG Recordings, Inc. |
| 40824 | Bon Jovi | King Of The Mountain | SR0000062171 | UMG Recordings, Inc. |
| 40825 | Bon Jovi | Last Chance Train | SR0000362236 | UMG Recordings, Inc. |
| 40826 | Bon Jovi | Last Cigarette | SR0000382491 | UMG Recordings, Inc. |
| 40827 | Bon Jovi | Last Man Standing | SR0000382491 | UMG Recordings, Inc. |
| 40828 | Bon Jovi | Lay Your Hands On Me | SR0000100048 | UMG Recordings, Inc. |
| 40829 | Bon Jovi | Learn To Love | SR0000636920 | UMG Recordings, Inc. |
| 40830 | Bon Jovi | Let It Rock | SR0000071794 | UMG Recordings, Inc. |
| 40831 | Bon Jovi | Let's Make It Baby (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40832 | Bon Jovi | Letter To A Friend | SR0000362236 | UMG Recordings, Inc. |
| 40833 | Bon Jovi | Life Is Beautiful | SR0000771157 | UMG Recordings, Inc. |
| 40834 | Bon Jovi | Little Bit Of Soul | SR0000149231 | UMG Recordings, Inc. |
| 40835 | Bon Jovi | Live Before You Die | SR0000636920 | UMG Recordings, Inc. |
| 40836 | Bon Jovi | Livin' On A Prayer | SR0000071794 | UMG Recordings, Inc. |
| 40837 | Bon Jovi | Living In Sin | SR0000100048 | UMG Recordings, Inc. |
| 40838 | Bon Jovi | Lost Highway | SR0000609686 | UMG Recordings, Inc. |
| 40839 | Bon Jovi | Love Ain't Nothing But A Four Letter Word | SR0000362236 | UMG Recordings, Inc. |
| 40840 | Bon Jovi | Love Hurts (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40841 | Bon Jovi | Love Me Back To Life | SR0000322656 | UMG Recordings, Inc. |
| 40842 | Bon Jovi | Love's The Only Rule | SR0000636920 | UMG Recordings, Inc. |
| 40843 | Bon Jovi | Maybe Someday | SR0000362236 | UMG Recordings, Inc. |
| 40844 | Bon Jovi | Miss Fourth Of July | SR0000362236 | UMG Recordings, Inc. |
| 40845 | Bon Jovi | Misunderstood | SR0000322656 | UMG Recordings, Inc. |
| 40846 | Bon Jovi | My Guitar Lies Bleeding In My Arms | SR0000208948 | UMG Recordings, Inc. |
| 40847 | Bon Jovi | Mystery Train | SR0000281803 | UMG Recordings, Inc. |
| 40848 | Bon Jovi | Never Say Goodbye | SR0000071794 | UMG Recordings, Inc. |
| 40849 | Bon Jovi | Next 100 Years | SR0000281803 | UMG Recordings, Inc. |
| 40850 | Bon Jovi | No Apologies | SR0000671160 | UMG Recordings, Inc. |
| 40851 | Bon Jovi | Nobody's Hero / Livin' On A Prayer (Demo) | SR0000362236 | UMG Recordings, Inc. |
| 40852 | Bon Jovi | Novocaine | SR0000382491 | UMG Recordings, Inc. |
| 40853 | Bon Jovi | Now And Forever (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40854 | Bon Jovi | One Wild Night | SR0000281803 | UMG Recordings, Inc. |
| 40855 | Bon Jovi | Only Lonely | SR0000062171 | UMG Recordings, Inc. |
| 40856 | Bon Jovi | Open All Night | SR0000322656 | UMG Recordings, Inc. |
| 40857 | Bon Jovi | Out Of Bounds | SR0000362236 | UMG Recordings, Inc. |
| 40858 | Bon Jovi | Outlaws Of Love | SR0000362236 | UMG Recordings, Inc. |
| 40859 | Bon Jovi | Pictures Of You | SR0000717741 | UMG Recordings, Inc. |
| 40860 | Bon Jovi | Raise Your Hands | SR0000071794 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40861 | Bon Jovi | Rich Man Living In A Poor Man's House | SR0000362236 | UMG Recordings, Inc. |
| 40862 | Bon Jovi | Right Side Of Wrong | SR0000322656 | UMG Recordings, Inc. |
| 40863 | Bon Jovi | River Runs Dry | SR0000362236 | UMG Recordings, Inc. |
| 40864 | Bon Jovi | Room At The End Of The World | SR0000717741 | UMG Recordings, Inc. |
| 40865 | Bon Jovi | Runaway | SR0000052183 | UMG Recordings, Inc. |
| 40866 | Bon Jovi | Satellite | SR0000362236 | UMG Recordings, Inc. |
| 40867 | Bon Jovi | Saturday Night Gave Me Sunday Morning | SR0000771152 | UMG Recordings, Inc. |
| 40868 | Bon Jovi | Save The World | SR0000281803 | UMG Recordings, Inc. |
| 40869 | Bon Jovi | Say It Isn't So | SR0000281803 | UMG Recordings, Inc. |
| 40870 | Bon Jovi | Secret Dreams | SR0000062171 | UMG Recordings, Inc. |
| 40871 | Bon Jovi | She Don't Know Me | SR0000052183 | UMG Recordings, Inc. |
| 40872 | Bon Jovi | She's A Mystery | SR0000281803 | UMG Recordings, Inc. |
| 40873 | Bon Jovi | Shot Through The Heart | SR0000052183 | UMG Recordings, Inc. |
| 40874 | Bon Jovi | Shut Up And Kiss Me | SR0000362236 | UMG Recordings, Inc. |
| 40875 | Bon Jovi | Silent Night | SR0000062171 | UMG Recordings, Inc. |
| 40876 | Bon Jovi | Social Disease | SR0000071794 | UMG Recordings, Inc. |
| 40877 | Bon Jovi | Someday Just Might Be Tonight | SR0000362236 | UMG Recordings, Inc. |
| 40878 | Bon Jovi | Something For The Pain | SR0000208948 | UMG Recordings, Inc. |
| 40879 | Bon Jovi | Something To Believe In | SR0000208948 | UMG Recordings, Inc. |
| 40880 | Bon Jovi | Stick To Your Guns (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40881 | Bon Jovi | Story Of My Life | SR0000382491 | UMG Recordings, Inc. |
| 40882 | Bon Jovi | Superman Tonight | SR0000636920 | UMG Recordings, Inc. |
| 40883 | Bon Jovi | Sympathy | SR0000362236 | UMG Recordings, Inc. |
| 40884 | Bon Jovi | Taking It Back | SR0000362236 | UMG Recordings, Inc. |
| 40885 | Bon Jovi | Thank You For Loving Me | SR0000281803 | UMG Recordings, Inc. |
| 40886 | Bon Jovi | That's What The Water Made Me | SR0000717741 | UMG Recordings, Inc. |
| 40887 | Bon Jovi | The Boys Are Back In Town | SR0000100048 | UMG Recordings, Inc. |
| 40888 | Bon Jovi | The Distance | SR0000322656 | UMG Recordings, Inc. |
| 40889 | Bon Jovi | The Fighter | SR0000717741 | UMG Recordings, Inc. |
| 40890 | Bon Jovi | The Fire Inside | SR0000362236 | UMG Recordings, Inc. |
| 40891 | Bon Jovi | The Hardest Part Is The Night | SR0000062171 | UMG Recordings, Inc. |
| 40892 | Bon Jovi | The More Things Change | SR0000671160 | UMG Recordings, Inc. |
| 40893 | Bon Jovi | The One That Got Away | SR0000362236 | UMG Recordings, Inc. |
| 40894 | Bon Jovi | The Price Of Love | SR0000062171 | UMG Recordings, Inc. |
| 40895 | Bon Jovi | The Radio Saved My Life Tonight | SR0000362236 | UMG Recordings, Inc. |
| 40896 | Bon Jovi | These Arms Are Open All Night | SR0000362236 | UMG Recordings, Inc. |
| 40897 | Bon Jovi | These Days | SR0000208948 | UMG Recordings, Inc. |
| 40898 | Bon Jovi | Thick As Thieves | SR0000717741 | UMG Recordings, Inc. |
| 40899 | Bon Jovi | Thief Of Hearts | SR0000362236 | UMG Recordings, Inc. |
| 40900 | Bon Jovi | This Ain't A Love Song | SR0000208948 | UMG Recordings, Inc. |
| 40901 | Bon Jovi | This Is Love This Is Life | SR0000671160 | UMG Recordings, Inc. |
| 40902 | Bon Jovi | Thorn In My Side | SR0000636920 | UMG Recordings, Inc. |
| 40903 | Bon Jovi | To The Fire | SR0000062171 | UMG Recordings, Inc. |
| 40904 | Bon Jovi | Tokyo Road | SR0000062171 | UMG Recordings, Inc. |
| 40905 | Bon Jovi | Too Much Of A Good Thing | SR0000362236 | UMG Recordings, Inc. |
| 40906 | Bon Jovi | Two Story Town | SR0000281803 | UMG Recordings, Inc. |
| 40907 | Bon Jovi | Undivided | SR0000322656 | UMG Recordings, Inc. |
| 40908 | Bon Jovi | Wanted Dead Or Alive | SR0000071794 | UMG Recordings, Inc. |
| 40909 | Bon Jovi | We All Fall Down | SR0000771157 | UMG Recordings, Inc. |
| 40910 | Bon Jovi | We Don't Run | SR0000784239 | UMG Recordings, Inc. |
| 40911 | Bon Jovi | We Rule The Night | SR0000362236 | UMG Recordings, Inc. |
| 40912 | Bon Jovi | We Weren't Born To Follow | SR0000636920 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40913 | Bon Jovi | Welcome To Wherever You Are | SR0000382491 | UMG Recordings, Inc. |
| 40914 | Bon Jovi | What About Now | SR0000717741 | UMG Recordings, Inc. |
| 40915 | Bon Jovi | What Do You Got? | SR0000671159 | UMG Recordings, Inc. |
| 40916 | Bon Jovi | What's Left Of Me | SR0000717741 | UMG Recordings, Inc. |
| 40917 | Bon Jovi | Who Says You Can't Go Home | SR0000382491 | UMG Recordings, Inc. |
| 40918 | Bon Jovi | Who Would You Die For | SR0000771157 | UMG Recordings, Inc. |
| 40919 | Bon Jovi | Why Aren't You Dead? | SR0000362236 | UMG Recordings, Inc. |
| 40920 | Bon Jovi | Wild In The Streets | SR0000071794 | UMG Recordings, Inc. |
| 40921 | Bon Jovi | Wild Is The Wind (Demo) | SR0000750797 | UMG Recordings, Inc. |
| 40922 | Bon Jovi | Wildflower | SR0000382491 | UMG Recordings, Inc. |
| 40923 | Bon Jovi | With These Two Hands | SR0000717741 | UMG Recordings, Inc. |
| 40924 | Bon Jovi | Without Love | SR0000071794 | UMG Recordings, Inc. |
| 40925 | Bon Jovi | Woman In Love | SR0000149231 | UMG Recordings, Inc. |
| 40926 | Bon Jovi | Work For The Working Man | SR0000636920 | UMG Recordings, Inc. |
| 40927 | Bon Jovi | You Can Sleep While I Dream | SR0000362236 | UMG Recordings, Inc. |
| 40928 | Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| 40929 | Bon Jovi | You Had Me From Hello | SR0000322656 | UMG Recordings, Inc. |
| 40930 | Bon Jovi ft. Bob Geldof | I Don't Like Mondays (Live) | SR0000297260 | UMG Recordings, Inc. |
| 40931 | Bon Jovi, Richie Sambora | If I Can't Have Your Love | SR0000362236 | UMG Recordings, Inc. |
| 40932 | Bone Thugs-N-Harmony | 9mm | SR0000406929 | UMG Recordings, Inc. |
| 40933 | Bone Thugs-N-Harmony | Candy Paint | SR0000406929 | UMG Recordings, Inc. |
| 40934 | Bone Thugs-N-Harmony | Flowmotion | SR0000406929 | UMG Recordings, Inc. |
| 40935 | Bone Thugs-N-Harmony | Gun Blast | SR0000406929 | UMG Recordings, Inc. |
| 40936 | Bone Thugs-N-Harmony | Sounds The Same | SR0000406929 | UMG Recordings, Inc. |
| 40937 | Bone Thugs-N-Harmony | Wind Blow | SR0000406929 | UMG Recordings, Inc. |
| 40938 | Bone Thugs-N-Harmony ft. Akon | I Tried | SR0000406929 | UMG Recordings, Inc. |
| 40939 | Bone Thugs-N-Harmony ft. Akon | Never Forget Me | SR0000406929 | UMG Recordings, Inc. |
| 40940 | Bone Thugs-N-Harmony ft. Felicia | So Good | SR0000406929 | UMG Recordings, Inc. |
| 40941 | Bone Thugs-N-Harmony ft. Mariah Carey, Bow Wow | Lil Love | SR0000406929 | UMG Recordings, Inc. |
| 40942 | Bone Thugs-N-Harmony ft. Swizz Beatz | Bump In The Trunk | SR0000406929 | UMG Recordings, Inc. |
| 40943 | Bone Thugs-N-Harmony ft. The Game, will.i.am | Streets | SR0000406929 | UMG Recordings, Inc. |
| 40944 | Bone Thugs-N-Harmony ft. Twista | C-Town | SR0000406929 | UMG Recordings, Inc. |
| 40945 | Bone Thugs-N-Harmony ft. Yolanda Adams | Order My Steps (Dear Lord) | SR0000406929 | UMG Recordings, Inc. |
| 40946 | BØRNS | Past Lives | SR0000772672 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40947 | Boss Hog | Beehive | SR0000169585 | UMG Recordings, Inc. |
| 40948 | Boss Hog | Green Shirt | SR0000169585 | UMG Recordings, Inc. |
| 40949 | Boss Hog | I Dig You | SR0000169585 | UMG Recordings, Inc. |
| 40950 | Boss Hog | I Idolize You | SR0000169585 | UMG Recordings, Inc. |
| 40951 | Boss Hog | Punkture | SR0000169585 | UMG Recordings, Inc. |
| 40952 | Boss Hog | Sam | SR0000169585 | UMG Recordings, Inc. |
| 40953 | Boss Hog | Sick | SR0000169585 | UMG Recordings, Inc. |
| 40954 | Boss Hog | Ski Bunny | SR0000169585 | UMG Recordings, Inc. |
| 40955 | Boss Hog | Strawberry | SR0000169585 | UMG Recordings, Inc. |
| 40956 | Boss Hog | Texas | SR0000169585 | UMG Recordings, Inc. |
| 40957 | Boss Hog | Try One | SR0000169585 | UMG Recordings, Inc. |
| 40958 | Boss Hog | Walk In | SR0000169585 | UMG Recordings, Inc. |
| 40959 | Boss Hog | What The Fuck | SR0000169585 | UMG Recordings, Inc. |
| 40960 | Boss Hog | White Sand | SR0000169585 | UMG Recordings, Inc. |
| 40961 | Boss Hog | Winn Coma | SR0000169585 | UMG Recordings, Inc. |
| 40962 | Boston | A New World | SR0000084863 | UMG Recordings, Inc. |
| 40963 | Boston | Amanda | SR0000079149 | UMG Recordings, Inc. |
| 40964 | Boston | Can'tcha Say (You Believe In Me) / Still In Love | SR0000084863 | UMG Recordings, Inc. |
| 40965 | Boston | Cool The Engines | SR0000084863 | UMG Recordings, Inc. |
| 40966 | Boston | Get Organ-ized/Get Reorgan-ized | SR0000190431 | UMG Recordings, Inc. |
| 40967 | Boston | Hollyann | SR0000084863 | UMG Recordings, Inc. |
| 40968 | Boston | I Need Your Love | SR0000190751 | UMG Recordings, Inc. |
| 40969 | Boston | I Think I Like It | SR0000084863 | UMG Recordings, Inc. |
| 40970 | Boston | Livin' For You | SR0000190431 | UMG Recordings, Inc. |
| 40971 | Boston | Magdalene | SR0000190431 | UMG Recordings, Inc. |
| 40972 | Boston | My Destination | SR0000079149 | UMG Recordings, Inc. |
| 40973 | Boston | Surrender To Me | SR0000190431 | UMG Recordings, Inc. |
| 40974 | Boston | The Launch A) Countdown B) Ignition C) Third Stage Separation | SR0000079328 | UMG Recordings, Inc. |
| 40975 | Boston | To Be A Man | SR0000083543 | UMG Recordings, Inc. |
| 40976 | Boston | Walk On | SR0000190431 | UMG Recordings, Inc. |
| 40977 | Boston | Walk On (Some More) | SR0000190431 | UMG Recordings, Inc. |
| 40978 | Boston | Walkin' At Night | SR0000190431 | UMG Recordings, Inc. |
| 40979 | Boston | We Can Make It | SR0000190751 | UMG Recordings, Inc. |
| 40980 | Boston | We're Ready | SR0000084863 | UMG Recordings, Inc. |
| 40981 | Boston | What's Your Name | SR0000190431 | UMG Recordings, Inc. |
| 40982 | Bourgeois Tagg | 15 Minutes In The Sun | SR0000084827 | UMG Recordings, Inc. |
| 40983 | Bourgeois Tagg | Best Of All Possible Worlds | SR0000084827 | UMG Recordings, Inc. |
| 40984 | Bourgeois Tagg | Body Count | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40985 | Bourgeois Tagg | Changed | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40986 | Bourgeois Tagg | Coma | SR0000084827 | UMG Recordings, Inc. |
| 40987 | Bourgeois Tagg | Cry Like A Baby | SR0000084827 | UMG Recordings, Inc. |
| 40988 | Bourgeois Tagg | Dying To Be Free | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40989 | Bourgeois Tagg | Electric Train | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40990 | Bourgeois Tagg | Heart Of Darkness | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40991 | Bourgeois Tagg | I Don't Mind At All | SR0000084827 | UMG Recordings, Inc. |
| 40992 | Bourgeois Tagg | Let The War Begin | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 40993 | Bourgeois Tagg | Mutual Surrender (What A Wonderful World) | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40994 | Bourgeois Tagg | Out Of My Mind | SR0000084827 | UMG Recordings, Inc. |
| 40995 | Bourgeois Tagg | Pencil & Paper | SR0000084827 | UMG Recordings, Inc. |
| 40996 | Bourgeois Tagg | Stress | SR0000084827 | UMG Recordings, Inc. |
| 40997 | Bourgeois Tagg | The Move Up | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40998 | Bourgeois Tagg | The Perfect Life | SR0000071660 / SR0000074104 | UMG Recordings, Inc. |
| 40999 | Bourgeois Tagg | Waiting For The Worm To Turn | SR0000084827 | UMG Recordings, Inc. |
| 41000 | Bourgeois Tagg | What's Wrong With This Picture | SR0000084827 | UMG Recordings, Inc. |
| 41001 | Bow Wow | We In Da Club | SR0000702918 | UMG Recordings, Inc. |
| 41002 | Box Car Racer | All Systems Go | SR0000308820 | UMG Recordings, Inc. |
| 41003 | Box Car Racer | And I | SR0000308820 | UMG Recordings, Inc. |
| 41004 | Box Car Racer | Cat Like Thief | SR0000308820 | UMG Recordings, Inc. |
| 41005 | Box Car Racer | Elevator | SR0000308820 | UMG Recordings, Inc. |
| 41006 | Box Car Racer | I Feel So | SR0000308820 | UMG Recordings, Inc. |
| 41007 | Box Car Racer | Instrumental | SR0000308820 | UMG Recordings, Inc. |
| 41008 | Box Car Racer | Letters To God | SR0000308820 | UMG Recordings, Inc. |
| 41009 | Box Car Racer | My First Punk Song | SR0000308820 | UMG Recordings, Inc. |
| 41010 | Box Car Racer | Sorrow | SR0000308820 | UMG Recordings, Inc. |
| 41011 | Box Car Racer | The End With You | SR0000308820 | UMG Recordings, Inc. |
| 41012 | Box Car Racer | There Is | SR0000308820 | UMG Recordings, Inc. |
| 41013 | Box Car Racer | Tiny Voices | SR0000308820 | UMG Recordings, Inc. |
| 41014 | Box Car Racer | Watch The World | SR0000308820 | UMG Recordings, Inc. |
| 41015 | BoyWithUke | Toxic | SR0000959782 | UMG Recordings, Inc. |
| 41016 | Boyz II Men | A Mi Me Va Bien | SR0000242273 | UMG Recordings, Inc. |
| 41017 | Boyz II Men | Can You Stand The Rain | SR0000240088 | UMG Recordings, Inc. |
| 41018 | Boyz II Men | Khalil (Interlude) | SR0000196004 | UMG Recordings, Inc. |
| 41019 | Boyz II Men | Uhh Ahh | SR0000212333 | UMG Recordings, Inc. |
| 41020 | Brenda Holloway | (You Can) Depend On Me (Album Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41021 | Brenda Holloway | A Favor For A Girl (With A Love Sick Heart) | 2025.09.30 | UMG Recordings, Inc. |
| 41022 | Brenda Holloway | A World Without You (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41023 | Brenda Holloway | All I Do Is Think About You (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41024 | Brenda Holloway | Can I? (Album Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41025 | Brenda Holloway | Don't Judge Me (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41026 | Brenda Holloway | Embraceable You (Album Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41027 | Brenda Holloway | Every Little Bit Hurts (Single Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41028 | Brenda Holloway | Everybody Knows (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41029 | Brenda Holloway | He's My Kind Of Fellow (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41030 | Brenda Holloway | How Can You Call It Love When The Feeling's Gone (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41031 | Brenda Holloway | How Many Times Did You Mean It | 2025.09.30 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41032 | Brenda Holloway | I Don't Want Nobody's Gonna Make Me Cry (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41033 | Brenda Holloway | I Prayed For A Boy (Like You) (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41034 | Brenda Holloway | I See A Rainbow (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41035 | Brenda Holloway | I'll Always Love You | 2025.09.30 | UMG Recordings, Inc. |
| 41036 | Brenda Holloway | I'll Always Meet You Half Way (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41037 | Brenda Holloway | I'll Be Alright (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41038 | Brenda Holloway | I'll Be Available | 2025.09.30 | UMG Recordings, Inc. |
| 41039 | Brenda Holloway | I'm On The Right Track (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41040 | Brenda Holloway | I've Been Good To You | 2025.09.30 | UMG Recordings, Inc. |
| 41041 | Brenda Holloway | I've Got To Find It | 2025.09.30 | UMG Recordings, Inc. |
| 41042 | Brenda Holloway | Just Look What You've Done (Extended Stereo Mix 2005) | 2025.09.30 | UMG Recordings, Inc. |
| 41043 | Brenda Holloway | Just Look What You've Done (Single Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41044 | Brenda Holloway | Land Of A Thousand Boys | 2025.09.30 | UMG Recordings, Inc. |
| 41045 | Brenda Holloway | Love Woke Me Up This Morning (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41046 | Brenda Holloway | Make Him Come To You (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41047 | Brenda Holloway | Operator | 2025.09.30 | UMG Recordings, Inc. |
| 41048 | Brenda Holloway | Sad Song | 2025.09.30 | UMG Recordings, Inc. |
| 41049 | Brenda Holloway | Starting The Hurt All Over Again | 2025.09.30 | UMG Recordings, Inc. |
| 41050 | Brenda Holloway | Stay In School (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41051 | Brenda Holloway | Suddenly | 2025.09.30 | UMG Recordings, Inc. |
| 41052 | Brenda Holloway | Summertime (Live (1966/Detroit)) | 2025.09.30 | UMG Recordings, Inc. |
| 41053 | Brenda Holloway | Think It Over (Before You Break My Heart) (Stereo Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41054 | Brenda Holloway | Till Johnny Comes | 2025.09.30 | UMG Recordings, Inc. |
| 41055 | Brenda Holloway | Till Johnny Comes (Stereo Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41056 | Brenda Holloway | Together 'Til The End Of Time | 2025.09.30 | UMG Recordings, Inc. |
| 41057 | Brenda Holloway | Too Proud To Cry | 2025.09.30 | UMG Recordings, Inc. |
| 41058 | Brenda Holloway | Unchained Melody | 2025.09.30 | UMG Recordings, Inc. |
| 41059 | Brenda Holloway | When I'm Gone | 2025.09.30 | UMG Recordings, Inc. |
| 41060 | Brenda Holloway | When I'm Gone (Second Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41061 | Brenda Holloway | When I'm Gone (Single Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41062 | Brenda Holloway | Where Were You | 2025.09.30 | UMG Recordings, Inc. |
| 41063 | Brenda Holloway | Who Could Ever Doubt My Love (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41064 | Brenda Holloway | Who's Lovin' You | 2025.09.30 | UMG Recordings, Inc. |
| 41065 | Brenda Holloway | You Are Very Much A Part Of Me (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41066 | Brenda Holloway | You Can Cry On My Shoulder (Second Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41067 | Brenda Holloway | You Can Cry On My Shoulder (Single Version) | 2025.09.30 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41068 | Brenda Holloway | You Need Me (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41069 | Brenda Holloway | You're Walking Out With My Heart | 2020.07.01 | UMG Recordings, Inc. |
| 41070 | Brenda Holloway | You've Changed Me | 2025.09.30 | UMG Recordings, Inc. |
| 41071 | Brenda Holloway | You've Made Me So Very Happy (Single Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41072 | Brenda Holloway ft. Patrice Holloway | Come Into My Palace (Motown Anthology Version) | 2025.09.30 | UMG Recordings, Inc. |
| 41073 | Brenda Lee | (I Left My Heart) In San Francisco | 2021.07.08 | UMG Recordings, Inc. |
| 41074 | Brenda Lee | (There's) Always Something There To Remind Me | 2021.07.08 | UMG Recordings, Inc. |
| 41075 | Brenda Lee | A Good Man Is Hard To Find | 2021.07.08 | UMG Recordings, Inc. |
| 41076 | Brenda Lee | All Alone Am I (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41077 | Brenda Lee | All By Myself | 2021.07.08 | UMG Recordings, Inc. |
| 41078 | Brenda Lee | All The Way | 2021.07.08 | UMG Recordings, Inc. |
| 41079 | Brenda Lee | Am I Blue | 2021.07.08 | UMG Recordings, Inc. |
| 41080 | Brenda Lee | Around The World | 2021.07.08 | UMG Recordings, Inc. |
| 41081 | Brenda Lee | As Usual (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41082 | Brenda Lee | At Last | 2021.07.08 | UMG Recordings, Inc. |
| 41083 | Brenda Lee | Baby Face | 2021.07.08 | UMG Recordings, Inc. |
| 41084 | Brenda Lee | Baby Won't You Please Come Home | 2021.07.08 | UMG Recordings, Inc. |
| 41085 | Brenda Lee | Back In Your Own Back Yard | 2021.07.08 | UMG Recordings, Inc. |
| 41086 | Brenda Lee | Ballin' The Jack | 2021.07.08 | UMG Recordings, Inc. |
| 41087 | Brenda Lee | Bill Bailey, Won't You Please Come Home | 2021.07.08 | UMG Recordings, Inc. |
| 41088 | Brenda Lee | Blue Christmas | 2021.07.08 | UMG Recordings, Inc. |
| 41089 | Brenda Lee | Blue Velvet | 2021.07.08 | UMG Recordings, Inc. |
| 41090 | Brenda Lee | Break It To Me Gently (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41091 | Brenda Lee | Build A Big Fence | 2021.07.08 | UMG Recordings, Inc. |
| 41092 | Brenda Lee | By Myself | 2021.07.08 | UMG Recordings, Inc. |
| 41093 | Brenda Lee | Can't Help Falling In Love | 2021.07.08 | UMG Recordings, Inc. |
| 41094 | Brenda Lee | Close To You | 2021.07.08 | UMG Recordings, Inc. |
| 41095 | Brenda Lee | Come Rain Or Come Shine | 2021.07.08 | UMG Recordings, Inc. |
| 41096 | Brenda Lee | Coming On Strong (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41097 | Brenda Lee | Cry | 2021.07.08 | UMG Recordings, Inc. |
| 41098 | Brenda Lee | Crying Time | 2021.07.08 | UMG Recordings, Inc. |
| 41099 | Brenda Lee | Danke Schoen | 2021.07.08 | UMG Recordings, Inc. |
| 41100 | Brenda Lee | Do I Worry? | 2021.07.08 | UMG Recordings, Inc. |
| 41101 | Brenda Lee | Dum Dum (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41102 | Brenda Lee | Dynamite | 2021.07.08 | UMG Recordings, Inc. |
| 41103 | Brenda Lee | Emotions (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41104 | Brenda Lee | Eventually | 2021.07.08 | UMG Recordings, Inc. |
| 41105 | Brenda Lee | Everybody Loves Me But You (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 41106 | Brenda Lee | Fly Me To The Moon | 2021.07.08 | UMG Recordings, Inc. |
| 41107 | Brenda Lee | Fool #1 (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41108 | Brenda Lee | Fools Rush In (Where Angels Fear To Tread) | 2021.07.08 | UMG Recordings, Inc. |
| 41109 | Brenda Lee | Frosty The Snowman | 2021.07.08 | UMG Recordings, Inc. |
| 41110 | Brenda Lee | Funny (How Time Slips Away) | 2021.07.08 | UMG Recordings, Inc. |
| 41111 | Brenda Lee | Georgia On My Mind | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41112 | Brenda Lee | Gonna Find Me A Bluebird | 2021.07.08 | UMG Recordings, Inc. |
| 41113 | Brenda Lee | Here's That Rainy Day | 2021.07.08 | UMG Recordings, Inc. |
| 41114 | Brenda Lee | Hold Me | 2021.07.08 | UMG Recordings, Inc. |
| 41115 | Brenda Lee | I Hadn't Anyone Till You | 2021.07.08 | UMG Recordings, Inc. |
| 41116 | Brenda Lee | I Love You Because | 2021.07.08 | UMG Recordings, Inc. |
| 41117 | Brenda Lee | I Miss You So | 2021.07.08 | UMG Recordings, Inc. |
| 41118 | Brenda Lee | I Wanna Be Around | 2021.07.08 | UMG Recordings, Inc. |
| 41119 | Brenda Lee | I Want To Be Wanted (Per Tutta La Vita) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41120 | Brenda Lee | I Will Wait For You | 2021.07.08 | UMG Recordings, Inc. |
| 41121 | Brenda Lee | I Wonder (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41122 | Brenda Lee | If I Didn't Care | 2021.07.08 | UMG Recordings, Inc. |
| 41123 | Brenda Lee | If I Had You | 2021.07.08 | UMG Recordings, Inc. |
| 41124 | Brenda Lee | If You Go Away | 2021.07.08 | UMG Recordings, Inc. |
| 41125 | Brenda Lee | If You Love Me (Really Love Me) | 2021.07.08 | UMG Recordings, Inc. |
| 41126 | Brenda Lee | I'll Always Be In Love With You | 2021.07.08 | UMG Recordings, Inc. |
| 41127 | Brenda Lee | I'll Be Seeing You | 2021.07.08 | UMG Recordings, Inc. |
| 41128 | Brenda Lee | I'll Only Miss Him When I Think Of Him | 2021.07.08 | UMG Recordings, Inc. |
| 41129 | Brenda Lee | I'm Confessin' (That I Love You) | 2021.07.08 | UMG Recordings, Inc. |
| 41130 | Brenda Lee | I'm Gonna Lasso Santa Claus (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 41131 | Brenda Lee | I'm In The Mood For Love | 2021.07.08 | UMG Recordings, Inc. |
| 41132 | Brenda Lee | I'm Learning About Love | 2021.07.08 | UMG Recordings, Inc. |
| 41133 | Brenda Lee | I'm Sitting On Top Of The World | 2021.07.08 | UMG Recordings, Inc. |
| 41134 | Brenda Lee | I'm Sorry | 2021.07.08 | UMG Recordings, Inc. |
| 41135 | Brenda Lee | Is It True (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41136 | Brenda Lee | It's A Lonesome Old Town (When You're Not Around) | 2021.07.08 | UMG Recordings, Inc. |
| 41137 | Brenda Lee | It's All Right With Me | 2021.07.08 | UMG Recordings, Inc. |
| 41138 | Brenda Lee | It's Not Unusual | 2021.07.08 | UMG Recordings, Inc. |
| 41139 | Brenda Lee | It's The Talk Of The Town | 2021.07.08 | UMG Recordings, Inc. |
| 41140 | Brenda Lee | Jingle Bell Rock | 2021.07.08 | UMG Recordings, Inc. |
| 41141 | Brenda Lee | Johnny One Time (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41142 | Brenda Lee | Just A Little | 2021.07.08 | UMG Recordings, Inc. |
| 41143 | Brenda Lee | Just Another Lie | 2021.07.08 | UMG Recordings, Inc. |
| 41144 | Brenda Lee | Just Out Of Reach | 2021.07.08 | UMG Recordings, Inc. |
| 41145 | Brenda Lee | Kansas City | 2021.07.08 | UMG Recordings, Inc. |
| 41146 | Brenda Lee | Lazy River | 2021.07.08 | UMG Recordings, Inc. |
| 41147 | Brenda Lee | Let's Jump The Broomstick (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41148 | Brenda Lee | Little Girl Blue | 2021.07.08 | UMG Recordings, Inc. |
| 41149 | Brenda Lee | Losing You (Remake) | 2021.07.08 | UMG Recordings, Inc. |
| 41150 | Brenda Lee | Love And Learn | 2021.07.08 | UMG Recordings, Inc. |
| 41151 | Brenda Lee | Lover | 2021.07.08 | UMG Recordings, Inc. |
| 41152 | Brenda Lee | Lover, Come Back To Me | 2021.07.08 | UMG Recordings, Inc. |
| 41153 | Brenda Lee | More (Theme From "Mondo Cane") | 2021.07.08 | UMG Recordings, Inc. |
| 41154 | Brenda Lee | My Baby Likes Western Guys | 2021.07.08 | UMG Recordings, Inc. |
| 41155 | Brenda Lee | My Coloring Book | 2021.07.08 | UMG Recordings, Inc. |
| 41156 | Brenda Lee | My Prayer | 2021.07.08 | UMG Recordings, Inc. |
| 41157 | Brenda Lee | My Whole World Is Falling Down (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41158 | Brenda Lee | Night And Day | 2021.07.08 | UMG Recordings, Inc. |
| 41159 | Brenda Lee | On The Sunny Side Of The Street | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41160 | Brenda Lee | Only You (And You Alone) | 2021.07.08 | UMG Recordings, Inc. |
| 41161 | Brenda Lee | Organ Grinder's Swing | 2021.07.08 | UMG Recordings, Inc. |
| 41162 | Brenda Lee | Our Day Will Come | 2021.07.08 | UMG Recordings, Inc. |
| 41163 | Brenda Lee | Out In The Cold Again | 2021.07.08 | UMG Recordings, Inc. |
| 41164 | Brenda Lee | Pennies From Heaven | 2021.07.08 | UMG Recordings, Inc. |
| 41165 | Brenda Lee | Pretend | 2021.07.08 | UMG Recordings, Inc. |
| 41166 | Brenda Lee | Remember When | 2021.07.08 | UMG Recordings, Inc. |
| 41167 | Brenda Lee | Rock-A-Bye Your Baby With A Dixie Melody | 2021.07.08 | UMG Recordings, Inc. |
| 41168 | Brenda Lee | Rockin' Around The Christmas Tree | 2021.07.08 | UMG Recordings, Inc. |
| 41169 | Brenda Lee | Santa Claus Is Coming To Town | 2021.07.08 | UMG Recordings, Inc. |
| 41170 | Brenda Lee | Send Me Some Lovin' | 2021.07.08 | UMG Recordings, Inc. |
| 41171 | Brenda Lee | Silver Bells | 2021.07.08 | UMG Recordings, Inc. |
| 41172 | Brenda Lee | Softly As I Leave You (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41173 | Brenda Lee | Some Of These Days | 2021.07.08 | UMG Recordings, Inc. |
| 41174 | Brenda Lee | Someday You'll Want Me To Want You | 2021.07.08 | UMG Recordings, Inc. |
| 41175 | Brenda Lee | Someone To Love Me (The Prisoner's Song) | 2021.07.08 | UMG Recordings, Inc. |
| 41176 | Brenda Lee | St. Louis Blues | 2021.07.08 | UMG Recordings, Inc. |
| 41177 | Brenda Lee | Strawberry Snow | 2021.07.08 | UMG Recordings, Inc. |
| 41178 | Brenda Lee | Sweethearts On Parade | 2021.07.08 | UMG Recordings, Inc. |
| 41179 | Brenda Lee | Talkin' 'Bout You | 2021.07.08 | UMG Recordings, Inc. |
| 41180 | Brenda Lee | Tammy | 2021.07.08 | UMG Recordings, Inc. |
| 41181 | Brenda Lee | Teach Me Tonight | 2021.07.08 | UMG Recordings, Inc. |
| 41182 | Brenda Lee | The Angel And The Little Blue Bell | 2021.07.08 | UMG Recordings, Inc. |
| 41183 | Brenda Lee | The Big Chance | 2021.07.08 | UMG Recordings, Inc. |
| 41184 | Brenda Lee | The Crying Game | 2021.07.08 | UMG Recordings, Inc. |
| 41185 | Brenda Lee | The Days Of Wine And Roses | 2021.07.08 | UMG Recordings, Inc. |
| 41186 | Brenda Lee | The End Of The World | 2021.07.08 | UMG Recordings, Inc. |
| 41187 | Brenda Lee | The Grass Is Greener (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41188 | Brenda Lee | There Goes My Heart | 2021.07.08 | UMG Recordings, Inc. |
| 41189 | Brenda Lee | Think | 2021.07.08 | UMG Recordings, Inc. |
| 41190 | Brenda Lee | This Girl's In Love With You | 2021.07.08 | UMG Recordings, Inc. |
| 41191 | Brenda Lee | Too Many Rivers (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41192 | Brenda Lee | Toot Toot Tootsie Goodbye | 2021.07.08 | UMG Recordings, Inc. |
| 41193 | Brenda Lee | Tragedy | 2021.07.08 | UMG Recordings, Inc. |
| 41194 | Brenda Lee | Valley Of Tears | 2021.07.08 | UMG Recordings, Inc. |
| 41195 | Brenda Lee | Walkin' To New Orleans | 2021.07.08 | UMG Recordings, Inc. |
| 41196 | Brenda Lee | We Three (My Echo, My Shadow And Me) | 2021.07.08 | UMG Recordings, Inc. |
| 41197 | Brenda Lee | Weep No More My Baby (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41198 | Brenda Lee | What Kind Of Fool Am I? | 2021.07.08 | UMG Recordings, Inc. |
| 41199 | Brenda Lee | When I Fall In Love | 2021.07.08 | UMG Recordings, Inc. |
| 41200 | Brenda Lee | When My Dreamboat Comes Home | 2021.07.08 | UMG Recordings, Inc. |
| 41201 | Brenda Lee | When Your Lover Has Gone | 2021.07.08 | UMG Recordings, Inc. |
| 41202 | Brenda Lee | Where Are You? | 2021.07.08 | UMG Recordings, Inc. |
| 41203 | Brenda Lee | White Silver Sands | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41204 | Brenda Lee | Who Can I Turn To (When Nobody Needs Me) | 2021.07.08 | UMG Recordings, Inc. |
| 41205 | Brenda Lee | Why Don't You Believe Me | 2021.07.08 | UMG Recordings, Inc. |
| 41206 | Brenda Lee | Why Me? | 2021.07.08 | UMG Recordings, Inc. |
| 41207 | Brenda Lee | Will You Love Me Tomorrow | 2021.07.08 | UMG Recordings, Inc. |
| 41208 | Brenda Lee | Wishin' And Hopin' | 2021.07.08 | UMG Recordings, Inc. |
| 41209 | Brenda Lee | You Always Hurt The One You Love | 2021.07.08 | UMG Recordings, Inc. |
| 41210 | Brenda Lee | You Can Depend On Me (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41211 | Brenda Lee | You Don't Have To Say You Love Me | 2021.07.08 | UMG Recordings, Inc. |
| 41212 | Brenda Lee | You'll Never Know | 2021.07.08 | UMG Recordings, Inc. |
| 41213 | Brenda Lee | You're The Reason I'm Living | 2021.07.08 | UMG Recordings, Inc. |
| 41214 | Brian Hyland | I Gotta Go ('Cause I Love You) | 2024.06.25 | UMG Recordings, Inc. |
| 41215 | Brian Hyland | Itsy Bitsy Teenie Weenie Yellow Polka Dot Bikini (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 41216 | Brian Hyland | Let Me Belong To You | 2024.06.25 | UMG Recordings, Inc. |
| 41217 | Brian Hyland | Lop-Sided, Over-Loaded (And It Wiggled When We Rode It) | 2024.06.25 | UMG Recordings, Inc. |
| 41218 | Brian Keith, Victor Brox, Andrew Lloyd Webber, Tim Rice | This Jesus Must Die | 2022.11.23 | UMG Recordings, Inc. |
| 41219 | Brian Keith, Victor Brox, Andrew Lloyd Webber, Tim Rice | This Jesus Must Die (Scat Vocals 1) | 2022.11.23 | UMG Recordings, Inc. |
| 41220 | Brian Keith, Victor Brox, Murray Head, "Jesus Christ Superstar" Apostles - Original Studio Cast, Andrew Lloyd Webber, Tim Rice | Damned For All Time / Blood Money | 2022.11.23 | UMG Recordings, Inc. |
| 41221 | Brian Keith, Victor Brox, Murray Head, "Jesus Christ Superstar" Apostles - Original Studio Cast, Andrew Lloyd Webber, Tim Rice | Damned For All Time / Blood Money (Guide Vocal) | 2022.11.23 | UMG Recordings, Inc. |
| 41222 | Brian McKnight ft. Justin Timberlake | My Kinda Girl | SR0000301470 | UMG Recordings, Inc. |
| 41223 | BRS Kash | Oh No | SR0000924824 | UMG Recordings, Inc. |
| 41224 | Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| 41225 | Bryan Adams | Heaven | SR0000058024 | UMG Recordings, Inc. |
| 41226 | Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| 41227 | Bryan Adams | Long Gone | SR0000058024 | UMG Recordings, Inc. |
| 41228 | Bryan Adams | One Night Love Affair | SR0000058024 | UMG Recordings, Inc. |
| 41229 | Bryan Adams | Reckless | SR0000782753 | UMG Recordings, Inc. |
| 41230 | Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| 41231 | Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| 41232 | Bubba Sparxxx | Hootnanny | SR0000341659 | UMG Recordings, Inc. |
| 41233 | Buddy Bregman, Bing Crosby | Have You Met Miss Jones? | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41234 | Buddy DeFranco | Satin Doll | 2021.07.08 | UMG Recordings, Inc. |
| 41235 | Buddy DeFranco | Yesterdays | 2021.07.08 | UMG Recordings, Inc. |
| 41236 | Buddy Holly | (Ummm, Oh Yeah) Dearest | 2019.06.10 | UMG Recordings, Inc. |
| 41237 | Buddy Holly | Ain't Got No Home | 2019.06.10 | UMG Recordings, Inc. |
| 41238 | Buddy Holly | Ain't Got No Home (Overdub version) | 2019.06.10 | UMG Recordings, Inc. |
| 41239 | Buddy Holly | Baby It's Love | 2019.06.10 | UMG Recordings, Inc. |
| 41240 | Buddy Holly | Baby Let's Play House (Overdub Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41241 | Buddy Holly | Baby Let's Play House (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41242 | Buddy Holly | Baby Won't You Come Out Tonight | 2019.06.10 | UMG Recordings, Inc. |
| 41243 | Buddy Holly | Blue Days, Black Nights | 2019.06.10 | UMG Recordings, Inc. |
| 41244 | Buddy Holly | Blue Monday | 2019.06.10 | UMG Recordings, Inc. |
| 41245 | Buddy Holly | Blue Suede Shoes | 2019.06.10 | UMG Recordings, Inc. |
| 41246 | Buddy Holly | Bo Diddley | 2019.06.10 | UMG Recordings, Inc. |
| 41247 | Buddy Holly | Brown Eyed Handsome Man | 2019.06.10 | UMG Recordings, Inc. |
| 41248 | Buddy Holly | Brown Eyed Handsome Man (1983 Overdubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41249 | Buddy Holly | Changing All Those Changes | 2019.06.10 | UMG Recordings, Inc. |
| 41250 | Buddy Holly | Come Back Baby | 2019.06.10 | UMG Recordings, Inc. |
| 41251 | Buddy Holly | Crying, Waiting, Hoping | 2019.06.10 | UMG Recordings, Inc. |
| 41252 | Buddy Holly | Crying, Waiting, Hoping (Overdub Recording Session Clovis) | 2019.06.10 | UMG Recordings, Inc. |
| 41253 | Buddy Holly | Crying, Waiting, Hoping (Overdubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41254 | Buddy Holly | Crying, Waiting, Hoping (Undubbed) | 2019.06.10 | UMG Recordings, Inc. |
| 41255 | Buddy Holly | Don't Come Back Knockin' | 2019.06.10 | UMG Recordings, Inc. |
| 41256 | Buddy Holly | Don't Come Back Knockin' (Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41257 | Buddy Holly | Don't Come Back Knockin' (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41258 | Buddy Holly | Down The Line | 2019.06.10 | UMG Recordings, Inc. |
| 41259 | Buddy Holly | Drown In My Own Tears | 2019.06.10 | UMG Recordings, Inc. |
| 41260 | Buddy Holly | Flower Of My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41261 | Buddy Holly | Fool's Paradise (Alternate Take #2/Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41262 | Buddy Holly | Girl On My Mind | 2019.06.10 | UMG Recordings, Inc. |
| 41263 | Buddy Holly | Good Rockin' Tonight (Overdub Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41264 | Buddy Holly | Gotta Get You Near Me Blues | 2019.06.10 | UMG Recordings, Inc. |
| 41265 | Buddy Holly | Have You Ever Been Lonely (Have You Ever Been Blue) | 2019.06.10 | UMG Recordings, Inc. |
| 41266 | Buddy Holly | Holly Hop | 2019.06.10 | UMG Recordings, Inc. |
| 41267 | Buddy Holly | Holly Hop (Overdub Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41268 | Buddy Holly | Honky Tonk (Overdub Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41269 | Buddy Holly | I Gambled My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41270 | Buddy Holly | I'll Just Pretend | 2019.06.10 | UMG Recordings, Inc. |
| 41271 | Buddy Holly | I'm Changin' All Those Changes | 2019.06.10 | UMG Recordings, Inc. |
| 41272 | Buddy Holly | I'm Gonna Love You Too | 2019.06.10 | UMG Recordings, Inc. |
| 41273 | Buddy Holly | It Doesn't Matter Anymore (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41274 | Buddy Holly | It's Not My Fault (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41275 | Buddy Holly | Last Night | 2019.06.10 | UMG Recordings, Inc. |
| 41276 | Buddy Holly | Learning The Game (Original Version (No Overdubs)) | 2019.06.10 | UMG Recordings, Inc. |
| 41277 | Buddy Holly | Learning The Game (Overdub Recording Session Clovis) | 2019.06.10 | UMG Recordings, Inc. |
| 41278 | Buddy Holly | Learning The Game (Overdubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41279 | Buddy Holly | Learning The Game (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41280 | Buddy Holly | Listen To Me | 2019.06.10 | UMG Recordings, Inc. |
| 41281 | Buddy Holly | Love Me | 2019.06.10 | UMG Recordings, Inc. |
| 41282 | Buddy Holly | Love's Made A Fool Of You (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41283 | Buddy Holly | Mailman Bring Me No More Blues (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41284 | Buddy Holly | Memories | 2019.06.10 | UMG Recordings, Inc. |
| 41285 | Buddy Holly | Memories (Overdub version) | 2019.06.10 | UMG Recordings, Inc. |
| 41286 | Buddy Holly | Midnight Shift | 2019.06.10 | UMG Recordings, Inc. |
| 41287 | Buddy Holly | Midnight Shift (False Start / Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41288 | Buddy Holly | Mona (Rehearsal) | 2019.06.10 | UMG Recordings, Inc. |
| 41289 | Buddy Holly | Mona (Version 1) | 2019.06.10 | UMG Recordings, Inc. |
| 41290 | Buddy Holly | Mona (Version 2) | 2019.06.10 | UMG Recordings, Inc. |
| 41291 | Buddy Holly | Mona (Version 3) | 2019.06.10 | UMG Recordings, Inc. |
| 41292 | Buddy Holly | Moondreams | 2019.06.10 | UMG Recordings, Inc. |
| 41293 | Buddy Holly | My Two Timin' Woman | 2019.06.10 | UMG Recordings, Inc. |
| 41294 | Buddy Holly | Not Fade Away (Partial Alternate Overdub) | 2019.06.10 | UMG Recordings, Inc. |
| 41295 | Buddy Holly | Now We're One (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41296 | Buddy Holly | Oh Boy! (Overdubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41297 | Buddy Holly | Oh Boy! (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41298 | Buddy Holly | Peggy Sue (Alternate Take) | 2019.06.10 | UMG Recordings, Inc. |
| 41299 | Buddy Holly | Queen Of The Ballroom | 2019.06.10 | UMG Recordings, Inc. |
| 41300 | Buddy Holly | Queen Of The Ballroom (Overdub version) | 2019.06.10 | UMG Recordings, Inc. |
| 41301 | Buddy Holly | Ready Teddy | 2019.06.10 | UMG Recordings, Inc. |
| 41302 | Buddy Holly | Reminiscing | 2019.06.10 | UMG Recordings, Inc. |
| 41303 | Buddy Holly | Rip It Up | 2019.06.10 | UMG Recordings, Inc. |
| 41304 | Buddy Holly | Rock Around With Ollie Vee (Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41305 | Buddy Holly | Rock-A-Bye-Rock | 2019.06.10 | UMG Recordings, Inc. |
| 41306 | Buddy Holly | Shake, Rattle And Roll | 2019.06.10 | UMG Recordings, Inc. |
| 41307 | Buddy Holly | Slippin' And Slidin' (Overdub Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41308 | Buddy Holly | Slippin' And Slidin' (Overdubbed Slow Version 2) | 2019.06.10 | UMG Recordings, Inc. |
| 41309 | Buddy Holly | Slippin' And Slidin' (Slow Version 2) | 2019.06.10 | UMG Recordings, Inc. |
| 41310 | Buddy Holly | Slippin' And Slidin' (Undubbed Fast Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41311 | Buddy Holly | Slippin' And Slidin' (Undubbed Slow Version #1) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41312 | Buddy Holly | Smokey Joe's Café (Overdub Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41313 | Buddy Holly | Smokey Joe's Café (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41314 | Buddy Holly | Soft Place In My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41315 | Buddy Holly | Take These Shackles From My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41316 | Buddy Holly | Take Your Time (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41317 | Buddy Holly | That Makes It Tough | 2019.06.10 | UMG Recordings, Inc. |
| 41318 | Buddy Holly | That Makes It Tough (Overdub Recording Session Clovis) | 2019.06.10 | UMG Recordings, Inc. |
| 41319 | Buddy Holly | That'll Be The Day (Greetings To Bill Randle) | 2019.06.10 | UMG Recordings, Inc. |
| 41320 | Buddy Holly | That'll Be The Day (Greetings To Bob Thiele) | 2019.06.10 | UMG Recordings, Inc. |
| 41321 | Buddy Holly | That'll Be The Day (Greetings To Murray Deutsch) | 2019.06.10 | UMG Recordings, Inc. |
| 41322 | Buddy Holly | That's My Desire (Two False Starts/Undubbed Master) | 2019.06.10 | UMG Recordings, Inc. |
| 41323 | Buddy Holly | That's What They Say (Undubbed Version/With Fragment) | 2019.06.10 | UMG Recordings, Inc. |
| 41324 | Buddy Holly | That's What They Say (Version 2) | 2019.06.10 | UMG Recordings, Inc. |
| 41325 | Buddy Holly | Ting-A-Ling | 2019.06.10 | UMG Recordings, Inc. |
| 41326 | Buddy Holly | True Love Ways | 2019.06.10 | UMG Recordings, Inc. |
| 41327 | Buddy Holly | Umm, Oh Yeah (Dearest) | 2019.06.10 | UMG Recordings, Inc. |
| 41328 | Buddy Holly | Untitled Instrumental | 2019.06.10 | UMG Recordings, Inc. |
| 41329 | Buddy Holly | Wait Till The Sun Shines Nellie (Overdub Recording Session Clovis) | 2019.06.10 | UMG Recordings, Inc. |
| 41330 | Buddy Holly | Wait Till The Sun Shines Nellie (Overdub Version 2) | 2019.06.10 | UMG Recordings, Inc. |
| 41331 | Buddy Holly | Wait Till The Sun Shines, Nellie | 2019.06.10 | UMG Recordings, Inc. |
| 41332 | Buddy Holly | Wait Till The Sun Shines, Nellie (Undubbed version) | 2019.06.10 | UMG Recordings, Inc. |
| 41333 | Buddy Holly | Well...All Right (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41334 | Buddy Holly | What To Do | 2019.06.10 | UMG Recordings, Inc. |
| 41335 | Buddy Holly | What To Do (Overdub version) | 2019.06.10 | UMG Recordings, Inc. |
| 41336 | Buddy Holly | Words Of Love (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41337 | Buddy Holly | You And I Are Through | 2019.06.10 | UMG Recordings, Inc. |
| 41338 | Buddy Holly | You Are My One Desire | 2019.06.10 | UMG Recordings, Inc. |
| 41339 | Buddy Holly | You're So Square (Baby, I Don't Care) | 2019.06.10 | UMG Recordings, Inc. |
| 41340 | Buddy Holly | You're The One | 2019.06.10 | UMG Recordings, Inc. |
| 41341 | Buddy Holly | You're The One (Overdub version) | 2019.06.10 | UMG Recordings, Inc. |
| 41342 | Buddy Holly & The Crickets | Ain't Got No Home | 2019.06.10 | UMG Recordings, Inc. |
| 41343 | Buddy Holly & The Crickets | An Empty Cup (And A Broken Date) | 2019.06.10 | UMG Recordings, Inc. |
| 41344 | Buddy Holly & The Crickets | Blue Monday | 2019.06.10 | UMG Recordings, Inc. |
| 41345 | Buddy Holly & The Crickets | Blue Suede Shoes (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41346 | Buddy Holly & The Crickets | Bo Diddley | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41347 | Buddy Holly & The Crickets | Fool's Paradise (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 41348 | Buddy Holly & The Crickets | Gone | 2019.06.10 | UMG Recordings, Inc. |
| 41349 | Buddy Holly & The Crickets | Good Rockin' Tonight (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41350 | Buddy Holly & The Crickets | Have You Ever Been Lonely (Have You Ever Been Blue) (Alternate Take) | 2019.06.10 | UMG Recordings, Inc. |
| 41351 | Buddy Holly & The Crickets | Have You Ever Been Lonely (Have You Ever Been Blue) (Incomplete Alternate) | 2019.06.10 | UMG Recordings, Inc. |
| 41352 | Buddy Holly & The Crickets | Have You Ever Been Lonely (Have You Ever Been Blue) (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41353 | Buddy Holly & The Crickets | Have You Ever Been Lonely (Have You Ever Been Blue) (Undubbed Version/Alternate Take) | 2019.06.10 | UMG Recordings, Inc. |
| 41354 | Buddy Holly & The Crickets | Holly Hop (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41355 | Buddy Holly & The Crickets | Honky Tonk (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41356 | Buddy Holly & The Crickets | I'm Lookin' For Someone To Love (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41357 | Buddy Holly & The Crickets | It's Too Late | 2024.06.25 | UMG Recordings, Inc. |
| 41358 | Buddy Holly & The Crickets | Last Night | 2019.06.10 | UMG Recordings, Inc. |
| 41359 | Buddy Holly & The Crickets | Not Fade Away (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 41360 | Buddy Holly & The Crickets | Peggy Sue Got Married (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41361 | Buddy Holly & The Crickets | Rock Me My Baby | 2019.06.10 | UMG Recordings, Inc. |
| 41362 | Buddy Holly & The Crickets | Send Me Some Lovin' | 2019.06.10 | UMG Recordings, Inc. |
| 41363 | Buddy Holly & The Crickets | Tell Me How | 2024.06.25 | UMG Recordings, Inc. |
| 41364 | Buddy Holly & The Crickets | Think It Over (Alternate Take 2/Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 41365 | Buddy Holly & The Crickets | Think It Over (False Start & Rehearsal Take/Take 1) | 2019.06.10 | UMG Recordings, Inc. |
| 41366 | Buddy Holly & The Crickets | Think It Over (Undubbed Master/Take 3) | 2019.06.10 | UMG Recordings, Inc. |
| 41367 | Buddy Holly & The Crickets | You've Got Love | 2019.06.10 | UMG Recordings, Inc. |
| 41368 | Buddy Holly, Bob Montgomery | Door To My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41369 | Buddy Holly, Bob Montgomery | Down The Line | 2019.06.10 | UMG Recordings, Inc. |
| 41370 | Buddy Holly, Bob Montgomery | Flower Of My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41371 | Buddy Holly, Bob Montgomery | Footprints In The Snow | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41372 | Buddy Holly, Bob Montgomery | Gotta Get You Near Me Blues | 2019.06.10 | UMG Recordings, Inc. |
| 41373 | Buddy Holly, Bob Montgomery | Soft Place In My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 41374 | Buddy Holly, Bob Montgomery | You And I Are Through | 2019.06.10 | UMG Recordings, Inc. |
| 41375 | Buddy Holly, Bob Montgomery | You And I Are Through (Undubbed version) | 2019.06.10 | UMG Recordings, Inc. |
| 41376 | Buddy Holly, Royal Philharmonic Orchestra | Heartbeat | 2019.06.10 | UMG Recordings, Inc. |
| 41377 | Buddy Holly, The Crickets | Early In The Morning | 2019.06.10 | UMG Recordings, Inc. |
| 41378 | Buddy Holly, The Crickets | Heartbeat | 2019.06.10 | UMG Recordings, Inc. |
| 41379 | Buddy Holly, The Crickets | It's So Easy | 2024.06.25 | UMG Recordings, Inc. |
| 41380 | Buddy Holly, The Crickets | Maybe Baby | 2019.06.10 | UMG Recordings, Inc. |
| 41381 | Buddy Holly, The Crickets | Oh Boy! | 2024.06.25 | UMG Recordings, Inc. |
| 41382 | Buddy Holly, The Crickets | Peggy Sue | 2019.06.10 | UMG Recordings, Inc. |
| 41383 | Buddy Holly, The Crickets | Rave On | 2019.06.10 | UMG Recordings, Inc. |
| 41384 | Buddy Holly, The Crickets | That'll Be The Day | 2024.06.25 | UMG Recordings, Inc. |
| 41385 | Buddy Holly, The Crickets | Think It Over | 2024.06.25 | UMG Recordings, Inc. |
| 41386 | Buddy Holly, The Fireballs | Peggy Sue Got Married (Overdub Recording Session Clovis) | 2019.06.10 | UMG Recordings, Inc. |
| 41387 | Buddy Holly, The Fireballs | What To Do | 2019.06.10 | UMG Recordings, Inc. |
| 41388 | Burl Ives | Aura Lee (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 41389 | Burl Ives | Barbara Allen (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41390 | Burl Ives | Beulah Land | 2021.07.08 | UMG Recordings, Inc. |
| 41391 | Burl Ives | Big Rock Candy Mountain (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 41392 | Burl Ives | Blue Tail Fly (Live At The Royal Festival Hall, London / June 16, 1954) | 2021.07.08 | UMG Recordings, Inc. |
| 41393 | Burl Ives | Brennan On The Moor (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41394 | Burl Ives | Bring Them In | 2021.07.08 | UMG Recordings, Inc. |
| 41395 | Burl Ives | By The Light Of The Silvery Moon | 2021.07.08 | UMG Recordings, Inc. |
| 41396 | Burl Ives | Christmas Child | 2021.07.08 | UMG Recordings, Inc. |
| 41397 | Burl Ives | Christmas Is A Birthday | 2021.07.08 | UMG Recordings, Inc. |
| 41398 | Burl Ives | Cold, Cold Heart (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41399 | Burl Ives | Come Back Paddy Reilly | 2021.07.08 | UMG Recordings, Inc. |
| 41400 | Burl Ives | Cowboy's Dream | 2021.07.08 | UMG Recordings, Inc. |
| 41401 | Burl Ives | Down In Yon Forest | 2021.07.08 | UMG Recordings, Inc. |
| 41402 | Burl Ives | Evil Off My Mind (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41403 | Burl Ives | Fairest Lord Jesus | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41404 | Burl Ives | Frankie And Johnny (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41405 | Burl Ives | Green Turtle | 2021.07.08 | UMG Recordings, Inc. |
| 41406 | Burl Ives | Home On The Range | 2021.07.08 | UMG Recordings, Inc. |
| 41407 | Burl Ives | I've Grown Accustomed To Her Face (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41408 | Burl Ives | John Henry (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41409 | Burl Ives | Leaning On The Everlasting Arms | 2021.07.08 | UMG Recordings, Inc. |
| 41410 | Burl Ives | Let The Lower Lights Be Burning | 2021.07.08 | UMG Recordings, Inc. |
| 41411 | Burl Ives | Lonesome 7-7203 (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41412 | Burl Ives | Lydia, The Tatooed Lady (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41413 | Burl Ives | Mary Ann Regrets (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41414 | Burl Ives | Molly Malone | 2021.07.08 | UMG Recordings, Inc. |
| 41415 | Burl Ives | Molly Malone (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41416 | Burl Ives | Mr. Froggie (Live At The Royal Festival Hall, London / June 16, 1954) | 2021.07.08 | UMG Recordings, Inc. |
| 41417 | Burl Ives | Oh, Little Town Of Bethlehem | 2021.07.08 | UMG Recordings, Inc. |
| 41418 | Burl Ives | Pearly Shells (Pupu O Ewa) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41419 | Burl Ives | Polly Wolly Doodle | 2021.07.08 | UMG Recordings, Inc. |
| 41420 | Burl Ives | Poor Boy In A Rich Man's Town | 2021.07.08 | UMG Recordings, Inc. |
| 41421 | Burl Ives | Red Sails In The Sunset (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41422 | Burl Ives | Riddle Song (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41423 | Burl Ives | Rodger Young (Live At The Royal Festival Hall, London / June 16, 1954) | 2021.07.08 | UMG Recordings, Inc. |
| 41424 | Burl Ives | Silent Night | 2021.07.08 | UMG Recordings, Inc. |
| 41425 | Burl Ives | Singing The Blues (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41426 | Burl Ives | Sunshine In My Soul | 2021.07.08 | UMG Recordings, Inc. |
| 41427 | Burl Ives | Thank Heaven For Little Girls (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41428 | Burl Ives | That's All I Can Remember | 2021.07.08 | UMG Recordings, Inc. |
| 41429 | Burl Ives | The Ballad Of Davy Crockett | 2021.03.03 | UMG Recordings, Inc. |
| 41430 | Burl Ives | The Last Round-Up | 2021.07.08 | UMG Recordings, Inc. |
| 41431 | Burl Ives | The Little Drummer Boy | 2021.07.08 | UMG Recordings, Inc. |
| 41432 | Burl Ives | The Long Black Veil (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41433 | Burl Ives | The Moon Of Manakoora | 2021.07.08 | UMG Recordings, Inc. |
| 41434 | Burl Ives | The Wild Side Of Life | 2021.03.03 | UMG Recordings, Inc. |
| 41435 | Burl Ives | There Were Three Ships | 2021.03.03 | UMG Recordings, Inc. |
| 41436 | Burl Ives | Twelve Days Of Christmas | 2021.07.08 | UMG Recordings, Inc. |
| 41437 | Burl Ives | Venezuela (Live At The Royal Festival Hall, London / June 16, 1954) | 2021.07.08 | UMG Recordings, Inc. |
| 41438 | Burl Ives | Waltzing Matilda | 2021.07.08 | UMG Recordings, Inc. |
| 41439 | Burl Ives | We're Marching To Zion | 2021.07.08 | UMG Recordings, Inc. |
| 41440 | Burl Ives | What You Gonna Do, Leroy? | 2021.07.08 | UMG Recordings, Inc. |
| 41441 | Burl Ives | When They Ring Those Golden Bells | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41442 | Burl Ives | You Are My Sunshine (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 41443 | Burl Ives ft. Vidocraft Orchestra | Overture And A Holly Jolly Christmas (From "Rudolph The Red-Nosed Reindeer" Soundtrack) | 2021.07.08 | UMG Recordings, Inc. |
| 41444 | Burl Ives, The Andrews Sisters ft. Vic Schoen & His Orchestra | Blue Tail Fly (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 41445 | Burt Bacharach | (They Long To Be) Close To You | 2020.07.01 | UMG Recordings, Inc. |
| 41446 | Burt Bacharach | (They Long To Be) Close To You (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41447 | Burt Bacharach | A House Is Not A Home | 2020.07.01 | UMG Recordings, Inc. |
| 41448 | Burt Bacharach | A House Is Not A Home (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41449 | Burt Bacharach | Alfie (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41450 | Burt Bacharach | Alfie / Do You Know The Way To San Jose (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41451 | Burt Bacharach | All Kinds Of People | 2020.07.01 | UMG Recordings, Inc. |
| 41452 | Burt Bacharach | And So Goodbye My Love | 2020.07.01 | UMG Recordings, Inc. |
| 41453 | Burt Bacharach | And The People Were With Her | 2020.07.01 | UMG Recordings, Inc. |
| 41454 | Burt Bacharach | Any Day Now | 2020.07.01 | UMG Recordings, Inc. |
| 41455 | Burt Bacharach | Are You There (With Another Girl) | 2020.07.01 | UMG Recordings, Inc. |
| 41456 | Burt Bacharach | Bond Street | 2020.07.01 | UMG Recordings, Inc. |
| 41457 | Burt Bacharach | Bond Street (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41458 | Burt Bacharach | Come Touch The Sun | 2020.07.01 | UMG Recordings, Inc. |
| 41459 | Burt Bacharach | Come Touch The Sun (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41460 | Burt Bacharach | Do You Know The Way To San Jose | 2020.07.01 | UMG Recordings, Inc. |
| 41461 | Burt Bacharach | Etta's Theme (Alternate Version Of "Come Touch The Sun") | 2020.07.01 | UMG Recordings, Inc. |
| 41462 | Burt Bacharach | Freefall | 2020.07.01 | UMG Recordings, Inc. |
| 41463 | Burt Bacharach | Hasbrook Heights | 2020.07.01 | UMG Recordings, Inc. |
| 41464 | Burt Bacharach | I Say A Little Prayer | 2020.07.01 | UMG Recordings, Inc. |
| 41465 | Burt Bacharach | I'll Never Fall In Love Again | 2020.07.01 | UMG Recordings, Inc. |
| 41466 | Burt Bacharach | I'll Never Fall In Love Again (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41467 | Burt Bacharach | Knowing When To Leave | 2020.07.01 | UMG Recordings, Inc. |
| 41468 | Burt Bacharach | Lisa | 2020.07.01 | UMG Recordings, Inc. |
| 41469 | Burt Bacharach | Make It Easy On Yourself | 2020.07.01 | UMG Recordings, Inc. |
| 41470 | Burt Bacharach | Medley: Don't Make Me Over / Anyone Who Had A Heart / What's New Pussycat? / Wives & Lovers / 24 Hours From Tulsa (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41471 | Burt Bacharach | Message To Michael | 2020.07.01 | UMG Recordings, Inc. |
| 41472 | Burt Bacharach | Mexican Divorce | 2020.07.01 | UMG Recordings, Inc. |
| 41473 | Burt Bacharach | Nikki | 2020.07.01 | UMG Recordings, Inc. |
| 41474 | Burt Bacharach | Not Goin' Home Anymore | 2020.07.01 | UMG Recordings, Inc. |
| 41475 | Burt Bacharach | Not Goin' Home Anymore (Reprise / From "Butch Cassidy And The Sundance Kid" Soundtrack) | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41476 | Burt Bacharach | One Less Bell To Answer | 2020.07.01 | UMG Recordings, Inc. |
| 41477 | Burt Bacharach | Pacific Coast Highway | 2020.07.01 | UMG Recordings, Inc. |
| 41478 | Burt Bacharach | Promises, Promises | 2020.07.01 | UMG Recordings, Inc. |
| 41479 | Burt Bacharach | Promises, Promises (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41480 | Burt Bacharach | Raindrops Keep Fallin' On My Head (Instrumental / From "Butch Cassidy And The Sundance Kid" Soundtrack) | 2020.07.01 | UMG Recordings, Inc. |
| 41481 | Burt Bacharach | Raindrops Keep Fallin' On My Head (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41482 | Burt Bacharach | Reach Out For Me | 2020.07.01 | UMG Recordings, Inc. |
| 41483 | Burt Bacharach | Saturday Sunshine (Alternate Mono Mix) | 2020.07.01 | UMG Recordings, Inc. |
| 41484 | Burt Bacharach | She's Gone Away | 2020.07.01 | UMG Recordings, Inc. |
| 41485 | Burt Bacharach | South American Getaway | 2020.07.01 | UMG Recordings, Inc. |
| 41486 | Burt Bacharach | The April Fools | 2020.07.01 | UMG Recordings, Inc. |
| 41487 | Burt Bacharach | The Bell That Couldn't Jingle | 2020.07.01 | UMG Recordings, Inc. |
| 41488 | Burt Bacharach | The Look Of Love | 2020.07.01 | UMG Recordings, Inc. |
| 41489 | Burt Bacharach | The Look Of Love (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41490 | Burt Bacharach | The Old Fun City (N.Y. Sequence) | 2020.07.01 | UMG Recordings, Inc. |
| 41491 | Burt Bacharach | The Sundance Kid (From "Butch Cassidy And The Sundance Kid" Soundtrack) | 2020.07.01 | UMG Recordings, Inc. |
| 41492 | Burt Bacharach | The Windows Of The World | 2020.07.01 | UMG Recordings, Inc. |
| 41493 | Burt Bacharach | This Guy's In Love With You | 2020.07.01 | UMG Recordings, Inc. |
| 41494 | Burt Bacharach | This Guy's In Love With You (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41495 | Burt Bacharach | Walk On By (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41496 | Burt Bacharach | Wanting Things | 2020.07.01 | UMG Recordings, Inc. |
| 41497 | Burt Bacharach | What The World Needs Now Is Love | 2020.07.01 | UMG Recordings, Inc. |
| 41498 | Burt Bacharach | What The World Needs Now Is Love (Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41499 | Burt Bacharach | What The World Needs Now Is Love (Reprise / Live In Japan/1971) | 2020.07.01 | UMG Recordings, Inc. |
| 41500 | Burt Bacharach | Whoever You Are I Love You | 2020.07.01 | UMG Recordings, Inc. |
| 41501 | Burt Bacharach | Wives And Lovers | 2020.07.01 | UMG Recordings, Inc. |
| 41502 | Burt Bacharach ft. Joel Grey | What's New Pussycat? (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 41503 | Burt Bacharach ft. Tony Middleton | My Little Red Book (All I Do Is Talk About You) | 2020.07.01 | UMG Recordings, Inc. |
| 41504 | Busta Rhymes | Don't Touch Me (Throw Da Water On 'Em) | SR0000612216 | UMG Recordings, Inc. |
| 41505 | Busta Rhymes | Give Em What They Askin For | SR0000630742 | UMG Recordings, Inc. |
| 41506 | Busta Rhymes | Legend Of The Fall Offs | SR0000391525 | UMG Recordings, Inc. |
| 41507 | Busta Rhymes | Shoot For The Moon | SR0000632787 | UMG Recordings, Inc. |
| 41508 | Busta Rhymes | Touch It | SR0000386955 | UMG Recordings, Inc. |
| 41509 | Busta Rhymes | We Want In | SR0000632787 | UMG Recordings, Inc. |
| 41510 | Busta Rhymes ft. Akon, T.I. | Don't Believe Em | SR0000632787 | UMG Recordings, Inc. |
| 41511 | Busta Rhymes ft. Estelle | World Go Round | SR0000632787 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41512 | Busta Rhymes ft. Jadakiss, Lil Wayne | Respect My Conglomerate | SR0000632787 | UMG Recordings, Inc. |
| 41513 | Busta Rhymes ft. Jamie Foxx, Mary J. Blige, John Legend, Common | Decision | SR0000632787 | UMG Recordings, Inc. |
| 41514 | Busta Rhymes ft. Jelly Roll | Sugar | SR0000632787 | UMG Recordings, Inc. |
| 41515 | Busta Rhymes ft. LaToiya Williams | I'll Do It All | SR0000391525 | UMG Recordings, Inc. |
| 41516 | Busta Rhymes ft. Marsha of Floetry | Cocaina | SR0000391525 | UMG Recordings, Inc. |
| 41517 | Busta Rhymes ft. Mike Epps | I'm A Go And Get My... | SR0000632787 | UMG Recordings, Inc. |
| 41518 | Busta Rhymes ft. Missy Elliott | How We Do It Over Here | SR000403433 | UMG Recordings, Inc. |
| 41519 | Busta Rhymes ft. Mr. Porter | They're Out To Get Me | SR0000391525 | UMG Recordings, Inc. |
| 41520 | Busta Rhymes ft. Nas | Don't Get Carried Away | SR0000391525 | UMG Recordings, Inc. |
| 41521 | Busta Rhymes ft. Ol' Dirty Bastard | Where's Your Money | SR0000379513 | UMG Recordings, Inc. |
| 41522 | Busta Rhymes ft. Raekwon | Goldmine | SR0000391525 | UMG Recordings, Inc. |
| 41523 | Busta Rhymes ft. Rick James | In The Ghetto | SR0000391525 | UMG Recordings, Inc. |
| 41524 | Busta Rhymes ft. Ron Browz | Arab Money (Dirty) | SR0000620765 | UMG Recordings, Inc. |
| 41525 | Busta Rhymes ft. Swizz Beatz | New York Shit (Album Version (w/o Shoutouts)) | SR0000391525 | UMG Recordings, Inc. |
| 41526 | Busta Rhymes ft. Timbaland | Get Down | SR0000391525 | UMG Recordings, Inc. |
| 41527 | Busta Rhymes ft. T-Pain | Hustler's Anthem 09 | SR0000625221 | UMG Recordings, Inc. |
| 41528 | Busta Rhymes, Chauncey Black ft. Q-Tip | You Can't Hold The Torch | SR0000391525 | UMG Recordings, Inc. |
| 41529 | Busta Rhymes, Demarco, Jelly Roll | We Miss You | SR0000632787 | UMG Recordings, Inc. |
| 41530 | Busta Rhymes, Marsha of Floetry ft. Q-Tip | Get You Some | SR0000391525 | UMG Recordings, Inc. |
| 41531 | Byron Messia | Talibans | SR0000972879 | UMG Recordings, Inc. |
| 41532 | Cali Y El Dandee, Danna Paola | Nada | SR0000894063 | UMG Recordings, Inc. |
| 41533 | Cali Y El Dandee, Rauw Alejandro | Tequila Sunrise | SR0000862676 | UMG Recordings, Inc. |
| 41534 | Cali Y El Dandee, Sebastián Yatra | Locura | SR0000882407 | UMG Recordings, Inc. |
| 41535 | Calum Scott | You Are The Reason | SR0000812452 | UMG Recordings, Inc. |
| 41536 | Calum Scott | You Are The Reason (Tiësto's AFTR:HRS Remix) | SR0000814573 | UMG Recordings, Inc. |
| 41537 | Calum Scott, Barbara Pravi | You Are The Reason (French Duet Version) | SR0000827277 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41538 | Calum Scott, Ilse DeLange | You Are The Reason (Duet Version) | SR0000822806 | UMG Recordings, Inc. |
| 41539 | Calum Scott, Leona Lewis | You Are The Reason (Duet Version) | SR0000820686 | UMG Recordings, Inc. |
| 41540 | Cameo | Candy | SR0000655606 | UMG Recordings, Inc. |
| 41541 | Cameo | Energy | SR0000013994 | UMG Recordings, Inc. |
| 41542 | Cameo | Find My Way | N00000027931 / RE0000888586 | UMG Recordings, Inc. |
| 41543 | Cameo | Funk Funk | N00000042651 | UMG Recordings, Inc. |
| 41544 | Cameo | On The One | SR0000018848 | UMG Recordings, Inc. |
| 41545 | Cameo | Rigor Mortis | N00000037934 | UMG Recordings, Inc. |
| 41546 | Cameo | Sparkle | SR0000013994 | UMG Recordings, Inc. |
| 41547 | Cameo | We All Know Who We Are | SR0000002196 | UMG Recordings, Inc. |
| 41548 | Cameo | We're Goin' Out Tonight | SR0000018848 | UMG Recordings, Inc. |
| 41549 | Cameo | Why Have I Lost You | SR0000018848 | UMG Recordings, Inc. |
| 41550 | Cam'Ron ft. JAY-Z, Juelz Santana | Welcome To New York City | SR0000323017 | UMG Recordings, Inc. |
| 41551 | Captain Beefheart & His Magic Band | Ah Feel Like Ahcid | 2025.02.04 | UMG Recordings, Inc. |
| 41552 | Captain Beefheart & His Magic Band | Beatle Bones 'N Smokin' Stones | 2025.02.04 | UMG Recordings, Inc. |
| 41553 | Captain Beefheart & His Magic Band | Diddy Wah Diddy | 2025.02.04 | UMG Recordings, Inc. |
| 41554 | Captain Beefheart & His Magic Band | Frying Pan | 2025.02.04 | UMG Recordings, Inc. |
| 41555 | Captain Beefheart & His Magic Band | Gimme Dat Harp Boy | 2025.02.04 | UMG Recordings, Inc. |
| 41556 | Captain Beefheart & His Magic Band | Here I Am I Always Am | 2025.02.04 | UMG Recordings, Inc. |
| 41557 | Captain Beefheart & His Magic Band | Kandy Korn | 2025.02.04 | UMG Recordings, Inc. |
| 41558 | Captain Beefheart & His Magic Band | Moonchild | 2025.02.04 | UMG Recordings, Inc. |
| 41559 | Captain Beefheart & His Magic Band | On Tomorrow | 2025.02.04 | UMG Recordings, Inc. |
| 41560 | Captain Beefheart & His Magic Band | Safe As Milk | 2025.02.04 | UMG Recordings, Inc. |
| 41561 | Captain Beefheart & His Magic Band | Son Of Mirror Man - Mere Man | 2025.02.04 | UMG Recordings, Inc. |
| 41562 | Captain Beefheart & His Magic Band | Trust Us | 2025.02.04 | UMG Recordings, Inc. |
| 41563 | Captain Beefheart & His Magic Band | Who Do You Think You're Fooling | 2025.02.04 | UMG Recordings, Inc. |
| 41564 | Carl Carlton | She's A Bad Mama Jama | SR0000027012 | UMG Recordings, Inc. |
| 41565 | Carlos Y José | Con Cartitas | SR0000005824 | UMG Recordings, Inc. |
| 41566 | Carlotta Franzell | My Joe (Carmen Jones/1943 Original Broadway Cast/Remastered) | 2022.07.12 | UMG Recordings, Inc. |
| 41567 | Carly Rae Jepsen | Almost Said It | SR0000708946 | UMG Recordings, Inc. |
| 41568 | Carly Rae Jepsen | Call Me Maybe | SR0000696123 | UMG Recordings, Inc. |
| 41569 | Carly Rae Jepsen | Call Me Maybe (10 Kings vs Ollie Green Remix) | SR0000702961 | UMG Recordings, Inc. |
| 41570 | Carly Rae Jepsen | Curiosity | SR0000738473 | UMG Recordings, Inc. |
| 41571 | Carly Rae Jepsen | Drive | SR0000738473 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41572 | Carly Rae Jepsen | Guitar String / Wedding Ring | SR0000738473 | UMG Recordings, Inc. |
| 41573 | Carly Rae Jepsen | Hurt So Good | SR0000738473 | UMG Recordings, Inc. |
| 41574 | Carly Rae Jepsen | I Know You Have A Girlfriend | SR0000738473 | UMG Recordings, Inc. |
| 41575 | Carly Rae Jepsen | I Really Like You | SR0000773781 | UMG Recordings, Inc. |
| 41576 | Carly Rae Jepsen | Let’s Get Lost | SR0000770825 | UMG Recordings, Inc. |
| 41577 | Carly Rae Jepsen | More Than A Memory | SR0000738473 | UMG Recordings, Inc. |
| 41578 | Carly Rae Jepsen | Run Away With Me | SR0000770835 | UMG Recordings, Inc. |
| 41579 | Carly Rae Jepsen | Sweetie | SR0000738473 | UMG Recordings, Inc. |
| 41580 | Carly Rae Jepsen | This Kiss (Brass Knuckles Remix) | SR0000716435 | UMG Recordings, Inc. |
| 41581 | Carly Rae Jepsen | Tiny Little Bows | SR0000738473 | UMG Recordings, Inc. |
| 41582 | Carly Rae Jepsen | Turn Me Up | SR0000738473 | UMG Recordings, Inc. |
| 41583 | Carly Rae Jepsen | Wrong Feels So Right | SR0000738473 | UMG Recordings, Inc. |
| 41584 | Carly Rae Jepsen | Your Heart Is A Muscle | SR0000738473 | UMG Recordings, Inc. |
| 41585 | Carly Rae Jepsen Feat. Bleachers | Comeback | SR0000917621 | UMG Recordings, Inc. |
| 41586 | Carly Rae Jepsen ft. Justin Bieber | Beautiful | SR0000738473 | UMG Recordings, Inc. |
| 41587 | Carmen Cavallaro | A Very Precious Love | 2021.07.08 | UMG Recordings, Inc. |
| 41588 | Carmen Cavallaro | Adios | 2021.07.08 | UMG Recordings, Inc. |
| 41589 | Carmen Cavallaro | All The Way | 2021.07.08 | UMG Recordings, Inc. |
| 41590 | Carmen Cavallaro | Always In My Heart | 2021.07.08 | UMG Recordings, Inc. |
| 41591 | Carmen Cavallaro | Andalucia | 2021.07.08 | UMG Recordings, Inc. |
| 41592 | Carmen Cavallaro | Another Time, Another Place | 2021.07.08 | UMG Recordings, Inc. |
| 41593 | Carmen Cavallaro | Arrivederci Roma | 2021.07.08 | UMG Recordings, Inc. |
| 41594 | Carmen Cavallaro | Autumn Leaves | 2021.07.08 | UMG Recordings, Inc. |
| 41595 | Carmen Cavallaro | Brazil (Aquarela Do Brasil) | 2021.07.08 | UMG Recordings, Inc. |
| 41596 | Carmen Cavallaro | Carioca | 2021.07.08 | UMG Recordings, Inc. |
| 41597 | Carmen Cavallaro | C'est Si Bon (It's So Good) | 2021.07.08 | UMG Recordings, Inc. |
| 41598 | Carmen Cavallaro | Chopin's Polonaise | 2021.07.08 | UMG Recordings, Inc. |
| 41599 | Carmen Cavallaro | Chopsticks | 2021.07.08 | UMG Recordings, Inc. |
| 41600 | Carmen Cavallaro | Dancing In The Dark | 2021.07.08 | UMG Recordings, Inc. |
| 41601 | Carmen Cavallaro | Days Of Wine And Roses | 2021.07.08 | UMG Recordings, Inc. |
| 41602 | Carmen Cavallaro | Dizzy Fingers | 2021.07.08 | UMG Recordings, Inc. |
| 41603 | Carmen Cavallaro | Estrellita | 2021.07.08 | UMG Recordings, Inc. |
| 41604 | Carmen Cavallaro | Fascination | 2021.07.08 | UMG Recordings, Inc. |
| 41605 | Carmen Cavallaro | Frenesi | 2021.07.08 | UMG Recordings, Inc. |
| 41606 | Carmen Cavallaro | Full Moon And Empty Arms | 2021.07.08 | UMG Recordings, Inc. |
| 41607 | Carmen Cavallaro | Green Eyes (Aquellos Ojos Verdes) | 2021.07.08 | UMG Recordings, Inc. |
| 41608 | Carmen Cavallaro | I Remember It Well | 2021.07.08 | UMG Recordings, Inc. |
| 41609 | Carmen Cavallaro | I Wish You Love | 2021.07.08 | UMG Recordings, Inc. |
| 41610 | Carmen Cavallaro | I'm Always Chasing Rainbows | 2021.07.08 | UMG Recordings, Inc. |
| 41611 | Carmen Cavallaro | It Must Be True | 2021.07.08 | UMG Recordings, Inc. |
| 41612 | Carmen Cavallaro | Just In Time | 2021.07.08 | UMG Recordings, Inc. |
| 41613 | Carmen Cavallaro | La Comparsa (Carnival Procession) | 2021.07.08 | UMG Recordings, Inc. |
| 41614 | Carmen Cavallaro | La Vie En Rose (From "The Eddy Duchin Story" Soundtrack) | 2021.07.08 | UMG Recordings, Inc. |
| 41615 | Carmen Cavallaro | Lida Rose | 2021.07.08 | UMG Recordings, Inc. |
| 41616 | Carmen Cavallaro | Love Letters | 2021.07.08 | UMG Recordings, Inc. |
| 41617 | Carmen Cavallaro | Malaguena | 2021.07.08 | UMG Recordings, Inc. |
| 41618 | Carmen Cavallaro | Manhattan | 2021.07.08 | UMG Recordings, Inc. |
| 41619 | Carmen Cavallaro | Misty | 2021.07.08 | UMG Recordings, Inc. |
| 41620 | Carmen Cavallaro | Moon River | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41621 | Carmen Cavallaro | On A Clear Day (You Can See Forever) | 2021.07.08 | UMG Recordings, Inc. |
| 41622 | Carmen Cavallaro | On The Sunny Side Of The Street | 2021.07.08 | UMG Recordings, Inc. |
| 41623 | Carmen Cavallaro | Perfidia | 2021.07.08 | UMG Recordings, Inc. |
| 41624 | Carmen Cavallaro | Quando, Quando, Quando | 2021.07.08 | UMG Recordings, Inc. |
| 41625 | Carmen Cavallaro | Return To Me | 2021.07.08 | UMG Recordings, Inc. |
| 41626 | Carmen Cavallaro | Say Darling | 2021.07.08 | UMG Recordings, Inc. |
| 41627 | Carmen Cavallaro | Shine On Harvest Moon | 2021.07.08 | UMG Recordings, Inc. |
| 41628 | Carmen Cavallaro | Some Enchanted Evening | 2021.07.08 | UMG Recordings, Inc. |
| 41629 | Carmen Cavallaro | Sophisticated Lady | 2021.07.08 | UMG Recordings, Inc. |
| 41630 | Carmen Cavallaro | Stairway To The Stars | 2021.07.08 | UMG Recordings, Inc. |
| 41631 | Carmen Cavallaro | Stella By Starlight | 2021.07.08 | UMG Recordings, Inc. |
| 41632 | Carmen Cavallaro | Sweet Lorraine | 2021.07.08 | UMG Recordings, Inc. |
| 41633 | Carmen Cavallaro | The Continental | 2021.07.08 | UMG Recordings, Inc. |
| 41634 | Carmen Cavallaro | The Girl From Ipanema | 2021.07.08 | UMG Recordings, Inc. |
| 41635 | Carmen Cavallaro | The More I See You | 2021.07.08 | UMG Recordings, Inc. |
| 41636 | Carmen Cavallaro | The Second Time Around | 2021.07.08 | UMG Recordings, Inc. |
| 41637 | Carmen Cavallaro | The Way You Look Tonight | 2021.07.08 | UMG Recordings, Inc. |
| 41638 | Carmen Cavallaro | Till | 2021.07.08 | UMG Recordings, Inc. |
| 41639 | Carmen Cavallaro | To Love Again | 2021.07.08 | UMG Recordings, Inc. |
| 41640 | Carmen Cavallaro | To Love Again (Finale) | 2021.07.08 | UMG Recordings, Inc. |
| 41641 | Carmen Cavallaro | Tonight We Love | 2021.07.08 | UMG Recordings, Inc. |
| 41642 | Carmen Cavallaro | Twilight Time | 2021.07.08 | UMG Recordings, Inc. |
| 41643 | Carmen Cavallaro | Warsaw Concerto | 2021.07.08 | UMG Recordings, Inc. |
| 41644 | Carmen Cavallaro | When I Grow Too Old To Dream | 2021.07.08 | UMG Recordings, Inc. |
| 41645 | Carmen Cavallaro | Whispering | 2021.07.08 | UMG Recordings, Inc. |
| 41646 | Carmen Cavallaro | Witchcraft | 2021.07.08 | UMG Recordings, Inc. |
| 41647 | Carmen Cavallaro | You're My Everything | 2021.07.08 | UMG Recordings, Inc. |
| 41648 | Carmen McRae | A Ghost Of A Chance | 2021.07.08 | UMG Recordings, Inc. |
| 41649 | Carmen McRae | A Nightingale Sang In Berkeley Square | 2021.07.08 | UMG Recordings, Inc. |
| 41650 | Carmen McRae | A Shoulder To Cry On | 2021.07.08 | UMG Recordings, Inc. |
| 41651 | Carmen McRae | All My Life | 2021.07.08 | UMG Recordings, Inc. |
| 41652 | Carmen McRae | Any Old Time | 2021.07.08 | UMG Recordings, Inc. |
| 41653 | Carmen McRae | Baltimore Oriole | 2021.07.08 | UMG Recordings, Inc. |
| 41654 | Carmen McRae | Bob White | 2021.07.08 | UMG Recordings, Inc. |
| 41655 | Carmen McRae | But Beautiful | 2021.07.08 | UMG Recordings, Inc. |
| 41656 | Carmen McRae | Bye Bye Blackbird | 2021.07.08 | UMG Recordings, Inc. |
| 41657 | Carmen McRae | Chicken Today And Feathers Tomorrow | 2021.07.08 | UMG Recordings, Inc. |
| 41658 | Carmen McRae | East Of The Sun (West Of The Moon) | 2021.07.08 | UMG Recordings, Inc. |
| 41659 | Carmen McRae | Exactly Like You | 2021.07.08 | UMG Recordings, Inc. |
| 41660 | Carmen McRae | Flamingo | 2021.07.08 | UMG Recordings, Inc. |
| 41661 | Carmen McRae | Good Morning, Heartache | 2021.07.08 | UMG Recordings, Inc. |
| 41662 | Carmen McRae | Guess Who I Saw Today | 2021.07.08 | UMG Recordings, Inc. |
| 41663 | Carmen McRae | His Eye Is On The Sparrow | 2021.07.08 | UMG Recordings, Inc. |
| 41664 | Carmen McRae | I Can't Do Anything At All | 2021.07.08 | UMG Recordings, Inc. |
| 41665 | Carmen McRae | I Can't Get Started With You | 2021.07.08 | UMG Recordings, Inc. |
| 41666 | Carmen McRae | I Get A Kick Out Of You | 2021.07.08 | UMG Recordings, Inc. |
| 41667 | Carmen McRae | I Remember Clifford | 2021.07.08 | UMG Recordings, Inc. |
| 41668 | Carmen McRae | If Love Were All | 2021.07.08 | UMG Recordings, Inc. |
| 41669 | Carmen McRae | I'll Follow My Secret Heart | 2021.07.08 | UMG Recordings, Inc. |
| 41670 | Carmen McRae | I'll Remember April | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41671 | Carmen McRae | I'm Putting All My Eggs In One Basket | 2021.07.08 | UMG Recordings, Inc. |
| 41672 | Carmen McRae | I'm Thru With Love | 2021.07.08 | UMG Recordings, Inc. |
| 41673 | Carmen McRae | Just One Of Those Things | 2021.07.08 | UMG Recordings, Inc. |
| 41674 | Carmen McRae | Last Night When We Were Young | 2021.07.08 | UMG Recordings, Inc. |
| 41675 | Carmen McRae | Laughing Boy | 2021.07.08 | UMG Recordings, Inc. |
| 41676 | Carmen McRae | Lilacs In The Rain | 2021.07.08 | UMG Recordings, Inc. |
| 41677 | Carmen McRae | Love Is Here To Stay | 2021.07.08 | UMG Recordings, Inc. |
| 41678 | Carmen McRae | Lush Life | 2021.07.08 | UMG Recordings, Inc. |
| 41679 | Carmen McRae | Mad About The Boy | 2021.07.08 | UMG Recordings, Inc. |
| 41680 | Carmen McRae | Mister Meadowlark | 2021.07.08 | UMG Recordings, Inc. |
| 41681 | Carmen McRae | My Foolish Heart | 2021.07.08 | UMG Recordings, Inc. |
| 41682 | Carmen McRae | My Future Just Passed | 2021.07.08 | UMG Recordings, Inc. |
| 41683 | Carmen McRae | My Man's Gone Now | 2021.10.05 | UMG Recordings, Inc. |
| 41684 | Carmen McRae | My One And Only Love | 2021.07.08 | UMG Recordings, Inc. |
| 41685 | Carmen McRae | Nowhere | 2021.07.08 | UMG Recordings, Inc. |
| 41686 | Carmen McRae | Poor Little Rich Girl | 2021.07.08 | UMG Recordings, Inc. |
| 41687 | Carmen McRae | Room With A View | 2021.07.08 | UMG Recordings, Inc. |
| 41688 | Carmen McRae | Skylark | 2021.07.08 | UMG Recordings, Inc. |
| 41689 | Carmen McRae | Some Day I'll Find You | 2021.07.08 | UMG Recordings, Inc. |
| 41690 | Carmen McRae | Sometimes I'm Happy | 2021.07.08 | UMG Recordings, Inc. |
| 41691 | Carmen McRae | Speak Low | 2021.07.08 | UMG Recordings, Inc. |
| 41692 | Carmen McRae | Star Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 41693 | Carmen McRae | Summer Is Gone | 2021.07.08 | UMG Recordings, Inc. |
| 41694 | Carmen McRae | Supper Time | 2021.07.08 | UMG Recordings, Inc. |
| 41695 | Carmen McRae | This Will Make You Laugh | 2021.07.08 | UMG Recordings, Inc. |
| 41696 | Carmen McRae | Weak For The Man | 2021.07.08 | UMG Recordings, Inc. |
| 41697 | Carmen McRae | We'll Be Together Again | 2021.07.08 | UMG Recordings, Inc. |
| 41698 | Carmen McRae | When The Red, Red, Robin Comes Bob, Bobbin' Along | 2021.07.08 | UMG Recordings, Inc. |
| 41699 | Carmen McRae | When The Swallows Come Back To Capistrano | 2021.07.08 | UMG Recordings, Inc. |
| 41700 | Carmen McRae | Why Does Love Get In The Way? | 2021.07.08 | UMG Recordings, Inc. |
| 41701 | Carmen McRae | Without A Word Of Warning | 2021.07.08 | UMG Recordings, Inc. |
| 41702 | Carmen McRae | World Weary | 2021.07.08 | UMG Recordings, Inc. |
| 41703 | Carmen McRae | Yardbird Suite | 2021.07.08 | UMG Recordings, Inc. |
| 41704 | Carmen McRae | Yesterdays | 2021.07.08 | UMG Recordings, Inc. |
| 41705 | Carmen McRae | You Took Advantage Of Me | 2021.07.08 | UMG Recordings, Inc. |
| 41706 | Carmen McRae | Zigeuner | 2021.07.08 | UMG Recordings, Inc. |
| 41707 | Carol Burnett | Adelaides Lament | 2021.07.08 | UMG Recordings, Inc. |
| 41708 | Carol Burnett | All I Need Is The Boy | 2021.07.08 | UMG Recordings, Inc. |
| 41709 | Carol Burnett | April Showers | 2021.07.08 | UMG Recordings, Inc. |
| 41710 | Carol Burnett | Blow Gabriel Blow | 2021.07.08 | UMG Recordings, Inc. |
| 41711 | Carol Burnett | Comes Once In A Lifetime | 2021.07.08 | UMG Recordings, Inc. |
| 41712 | Carol Burnett | Everybody Loves To Take A Bow | 2021.07.08 | UMG Recordings, Inc. |
| 41713 | Carol Burnett | Everything's Coming Up Roses | 2021.07.08 | UMG Recordings, Inc. |
| 41714 | Carol Burnett | Give A Little, Get A Little | 2021.07.08 | UMG Recordings, Inc. |
| 41715 | Carol Burnett | Guess I'll Have To Hang My Tears To Dry | 2021.07.08 | UMG Recordings, Inc. |
| 41716 | Carol Burnett | Happiness Is A Thing Called Joe | 2021.07.08 | UMG Recordings, Inc. |
| 41717 | Carol Burnett | I Can't Say No | 2021.07.08 | UMG Recordings, Inc. |
| 41718 | Carol Burnett | I Don't Want To Walk Without You | 2021.07.08 | UMG Recordings, Inc. |
| 41719 | Carol Burnett | Johnny One Note | 2021.07.08 | UMG Recordings, Inc. |
| 41720 | Carol Burnett | Just In Time | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41721 | Carol Burnett | Let Me Entertain You | 2021.07.08 | UMG Recordings, Inc. |
| 41722 | Carol Burnett | Lorelei | 2021.07.08 | UMG Recordings, Inc. |
| 41723 | Carol Burnett | Nobody | 2021.07.08 | UMG Recordings, Inc. |
| 41724 | Carol Burnett | Saturday Night (Is The Loneliest Night Of The Week) | 2021.07.08 | UMG Recordings, Inc. |
| 41725 | Carol Burnett | Sing You Sinners | 2021.07.08 | UMG Recordings, Inc. |
| 41726 | Carol Burnett | Sweet Georgia Brown | 2021.07.08 | UMG Recordings, Inc. |
| 41727 | Carol Burnett | Ten Cents A Dance | 2021.07.08 | UMG Recordings, Inc. |
| 41728 | Carol Burnett | The Trolley Song | 2021.07.08 | UMG Recordings, Inc. |
| 41729 | Carol Burnett | The World Is Beautiful Today | 2021.07.08 | UMG Recordings, Inc. |
| 41730 | Carol Burnett | Time After Time | 2021.07.08 | UMG Recordings, Inc. |
| 41731 | Caroline D'Amore ft. Natalie La Rose | Gypsy Woman | SR0000767427 | UMG Recordings, Inc. |
| 41732 | Caroline Pennell | We’re Going To Be Friends | SR0000732669 | UMG Recordings, Inc. |
| 41733 | Carpenters | (A Place To) Hide Away | 2019.12.18 | UMG Recordings, Inc. |
| 41734 | Carpenters | (They Long To Be) Close To You | 2019.12.18 | UMG Recordings, Inc. |
| 41735 | Carpenters | A Song For You (1987 Remix) | N00000001070 / RE0000852208 | UMG Recordings, Inc. |
| 41736 | Carpenters | All I Can Do | 2019.12.18 | UMG Recordings, Inc. |
| 41737 | Carpenters | All Of My Life | 2019.12.18 | UMG Recordings, Inc. |
| 41738 | Carpenters | Another Song | 2019.12.18 | UMG Recordings, Inc. |
| 41739 | Carpenters | Baby It's You | 2019.12.18 | UMG Recordings, Inc. |
| 41740 | Carpenters | Bacharach/David Medley: Knowing When To Leave/Make It Easy On Yourself/There's Always Something There To Remind Me/I'll Never Fall In Love Again/Walk On By/Do You Know The Way To San Jose | 2019.12.18 | UMG Recordings, Inc. |
| 41741 | Carpenters | Benediction | 2019.12.18 | UMG Recordings, Inc. |
| 41742 | Carpenters | Christ Is Born | SR0000004194 | UMG Recordings, Inc. |
| 41743 | Carpenters | Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000004194 | UMG Recordings, Inc. |
| 41744 | Carpenters | Crescent Noon | 2019.12.18 | UMG Recordings, Inc. |
| 41745 | Carpenters | Don't Be Afraid | 2019.12.18 | UMG Recordings, Inc. |
| 41746 | Carpenters | Druscilla Penny | 2019.12.18 | UMG Recordings, Inc. |
| 41747 | Carpenters | Eve | 2019.12.18 | UMG Recordings, Inc. |
| 41748 | Carpenters | For All We Know (From "Lovers And Other Strangers" Soundtrack) | 2019.12.18 | UMG Recordings, Inc. |
| 41749 | Carpenters | Get Together | 2019.12.18 | UMG Recordings, Inc. |
| 41750 | Carpenters | Heather | N00000006607 / RE0000860640 | UMG Recordings, Inc. |
| 41751 | Carpenters | Help | 2019.12.18 | UMG Recordings, Inc. |
| 41752 | Carpenters | Hurting Each Other | 2019.12.18 | UMG Recordings, Inc. |
| 41753 | Carpenters | I Can't Make Music | N00000006607 / RE0000860640 | UMG Recordings, Inc. |
| 41754 | Carpenters | I Kept On Loving You | 2019.12.18 | UMG Recordings, Inc. |
| 41755 | Carpenters | I'll Never Fall In Love Again | 2019.12.18 | UMG Recordings, Inc. |
| 41756 | Carpenters | Invocation | 2019.12.18 | UMG Recordings, Inc. |
| 41757 | Carpenters | It's Christmas Time / Sleep Well, Little Children | SR0000004194 | UMG Recordings, Inc. |
| 41758 | Carpenters | Jambalaya (On The Bayou) | N00000006607 / RE0000860640 | UMG Recordings, Inc. |
| 41759 | Carpenters | Let Me Be The One | 2019.12.18 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41760 | Carpenters | Love Is Surrender | 2019.12.18 | UMG Recordings, Inc. |
| 41761 | Carpenters | Maybe It's You | 2019.12.18 | UMG Recordings, Inc. |
| 41762 | Carpenters | Medley: Winter Wonderland/Silver Bells/White Christmas | SR0000004194 | UMG Recordings, Inc. |
| 41763 | Carpenters | Merry Christmas Darling (Single Version) | 2019.12.18 | UMG Recordings, Inc. |
| 41764 | Carpenters | Mr. Guder | 2019.12.18 | UMG Recordings, Inc. |
| 41765 | Carpenters | Nowadays Clancy Can't Even Sing | 2019.12.18 | UMG Recordings, Inc. |
| 41766 | Carpenters | Oldies Medley (1991 Remix) | N00000006607 / RE0000860640 | UMG Recordings, Inc. |
| 41767 | Carpenters | One Love | 2019.12.18 | UMG Recordings, Inc. |
| 41768 | Carpenters | Rainy Days And Mondays | 2019.12.18 | UMG Recordings, Inc. |
| 41769 | Carpenters | Rainy Days And Mondays (Single Version) | 2019.12.18 | UMG Recordings, Inc. |
| 41770 | Carpenters | Reason To Believe | 2019.12.18 | UMG Recordings, Inc. |
| 41771 | Carpenters | Saturday | 2019.12.18 | UMG Recordings, Inc. |
| 41772 | Carpenters | Sing | N00000004462 / RE0000869753 | UMG Recordings, Inc. |
| 41773 | Carpenters | Someday | 2019.12.18 | UMG Recordings, Inc. |
| 41774 | Carpenters | Sometimes | 2019.12.18 | UMG Recordings, Inc. |
| 41775 | Carpenters | Superstar | 2019.12.18 | UMG Recordings, Inc. |
| 41776 | Carpenters | This Masquerade | N00000006607 / RE0000860640 | UMG Recordings, Inc. |
| 41777 | Carpenters | Ticket To Ride | 2019.12.18 | UMG Recordings, Inc. |
| 41778 | Carpenters | Turn Away | 2019.12.18 | UMG Recordings, Inc. |
| 41779 | Carpenters | We’ve Only Just Begun / (They Long To Be) Close To You | 2019.12.18 | UMG Recordings, Inc. |
| 41780 | Carpenters | We've Only Just Begun | 2019.12.18 | UMG Recordings, Inc. |
| 41781 | Carpenters | What's The Use | 2019.12.18 | UMG Recordings, Inc. |
| 41782 | Carpenters | Your Wonderful Parade | 2019.12.18 | UMG Recordings, Inc. |
| 41783 | Carpenters, Royal Philharmonic Orchestra | (They Long To Be) Close To You | SR0000837902 | UMG Recordings, Inc. |
| 41784 | Carpenters, Royal Philharmonic Orchestra | For All We Know | SR0000837902 | UMG Recordings, Inc. |
| 41785 | Carpenters, Royal Philharmonic Orchestra | Goodbye To Love | SR0000837902 | UMG Recordings, Inc. |
| 41786 | Carpenters, Royal Philharmonic Orchestra | Hurting Each Other | SR0000837902 | UMG Recordings, Inc. |
| 41787 | Carpenters, Royal Philharmonic Orchestra | Rainy Days And Mondays | SR0000837902 | UMG Recordings, Inc. |
| 41788 | Carpenters, Royal Philharmonic Orchestra | Superstar | SR0000837902 | UMG Recordings, Inc. |
| 41789 | Carpenters, Royal Philharmonic Orchestra | This Masquerade | SR0000837902 | UMG Recordings, Inc. |
| 41790 | Carpenters, Royal Philharmonic Orchestra | We’ve Only Just Begun | SR0000837902 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41791 | Carrie Underwood | Cry Pretty | SR0000823197 | UMG Recordings, Inc. |
| 41792 | Carrie Underwood ft. Ludacris | The Champion | SR0000815457 | UMG Recordings, Inc. |
| 41793 | Cashis | Gun Rule | SR0000407927 | UMG Recordings, Inc. |
| 41794 | Cashis ft. Eminem | Pistol Poppin' | SR0000407927 | UMG Recordings, Inc. |
| 41795 | Cashmere Cat, Major Lazer, Tory Lanez | Miss You | SR0000815465 | UMG Recordings, Inc. |
| 41796 | Cass Elliot | A Song That Never Comes | 2025.02.04 | UMG Recordings, Inc. |
| 41797 | Cass Elliot | Ain't Nobody Else Like You | 2025.02.04 | UMG Recordings, Inc. |
| 41798 | Cass Elliot | Darling Be Home Soon (Outtake) | 2025.02.04 | UMG Recordings, Inc. |
| 41799 | Cass Elliot | Different | 2025.02.04 | UMG Recordings, Inc. |
| 41800 | Cass Elliot | For As Long As You Need Me | 2025.02.04 | UMG Recordings, Inc. |
| 41801 | Cass Elliot | New World Coming (1970 Remastered Version) | 2025.02.04 | UMG Recordings, Inc. |
| 41802 | Cass Elliot | Sistowbell Lane | 2025.02.04 | UMG Recordings, Inc. |
| 41803 | Cass Elliot | The Costume Ball | 2025.02.04 | UMG Recordings, Inc. |
| 41804 | Cass Elliot | The Good Times Are Coming (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 41805 | Cassie ft. Fabolous | Radio | SR0000691445 | UMG Recordings, Inc. |
| 41806 | Cauty, Mariah Angeliq | Wiki Wiki | SR0000908799 | UMG Recordings, Inc. |
| 41807 | Celeste Holm, Lee Dixon | All Er Nuthin' | 2021.04.08 | UMG Recordings, Inc. |
| 41808 | Chamillionaire | Come Back To The Streets | SR0000614996 | UMG Recordings, Inc. |
| 41809 | Chamillionaire | I Think I Love You | SR0000614996 | UMG Recordings, Inc. |
| 41810 | Chamillionaire | Industry Groupie | SR0000614996 | UMG Recordings, Inc. |
| 41811 | Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| 41812 | Chamillionaire | Standing Ovation | SR0000614996 | UMG Recordings, Inc. |
| 41813 | Chamillionaire | The Ultimate Vacation | SR0000614996 | UMG Recordings, Inc. |
| 41814 | Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| 41815 | Chamillionaire | We Breakin Up | SR0000614996 | UMG Recordings, Inc. |
| 41816 | Chamillionaire | Won't Let You Down | SR0000614996 | UMG Recordings, Inc. |
| 41817 | Chamillionaire ft. Bun B | Pimp Mode | SR0000614996 | UMG Recordings, Inc. |
| 41818 | Chamillionaire ft. Devin The Dude | Rocky Road | SR0000614996 | UMG Recordings, Inc. |
| 41819 | Chamillionaire ft. Krayzie Bone | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| 41820 | Chamillionaire ft. Krayzie Bone | The Bill Collecta | SR0000614996 | UMG Recordings, Inc. |
| 41821 | Chamillionaire ft. Lil' Flip | Turn It Up | SR0000384540 | UMG Recordings, Inc. |
| 41822 | Chamillionaire ft. Lil Ken | You Must Be Crazy | SR0000614996 | UMG Recordings, Inc. |
| 41823 | Chamillionaire ft. Lil Wayne | Rock Star | SR0000614996 | UMG Recordings, Inc. |
| 41824 | Chamillionaire ft. Ludacris | Creepin' (Solo) | SR0000625792 | UMG Recordings, Inc. |
| 41825 | Chamillionaire ft. Pimp C | Welcome To The South | SR0000614996 | UMG Recordings, Inc. |
| 41826 | Chamillionaire, Lil' Flip | Turn It Up (Main) | SR0000384540 | UMG Recordings, Inc. |
| 41827 | Charles Aznavour | Hier encore | 2025.09.30 | UMG Recordings, Inc. |
| 41828 | Charles Fox, Mama Cass | Different | 2025.02.04 | UMG Recordings, Inc. |
| 41829 | Charles Mingus | A.T.F.W. (Art Tatum Fats Waller) | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41830 | Charles Mingus | Better Get Hit In Yo' Soul (Long Version) | 2025.08.28 | UMG Recordings, Inc. |
| 41831 | Charles Mingus | Blue Bird | 2025.08.28 | UMG Recordings, Inc. |
| 41832 | Charles Mingus | Body And Soul | 2025.08.28 | UMG Recordings, Inc. |
| 41833 | Charles Mingus | Celia | 2025.08.28 | UMG Recordings, Inc. |
| 41834 | Charles Mingus | Fables Of Faubus | 2025.08.28 | UMG Recordings, Inc. |
| 41835 | Charles Mingus | Freedom | 2025.08.28 | UMG Recordings, Inc. |
| 41836 | Charles Mingus | Hora Decubitus | 2025.08.28 | UMG Recordings, Inc. |
| 41837 | Charles Mingus | I Can't Get Started | 2025.08.28 | UMG Recordings, Inc. |
| 41838 | Charles Mingus | I Left My Heart In San Francisco | 2025.08.28 | UMG Recordings, Inc. |
| 41839 | Charles Mingus | I'm Getting Sentimental Over You | 2025.08.28 | UMG Recordings, Inc. |
| 41840 | Charles Mingus | Meditations For Moses | 2025.08.28 | UMG Recordings, Inc. |
| 41841 | Charles Mingus | Meditations On Integration (Or For A Pair Of Wire Cutters) | 2025.08.28 | UMG Recordings, Inc. |
| 41842 | Charles Mingus | Memories Of You | 2025.08.28 | UMG Recordings, Inc. |
| 41843 | Charles Mingus | Mingus Fingus No. 2 (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 41844 | Charles Mingus | Mood Indigo | 2025.08.28 | UMG Recordings, Inc. |
| 41845 | Charles Mingus | Myself When I Am Real | 2025.08.28 | UMG Recordings, Inc. |
| 41846 | Charles Mingus | Old Portrait | 2025.08.28 | UMG Recordings, Inc. |
| 41847 | Charles Mingus | Orange Was The Color Of Her Dress, Then Silk Blues | 2025.08.28 | UMG Recordings, Inc. |
| 41848 | Charles Mingus | Orange Was The Colour Of Her Dress, Then Blue Silk | 2025.08.28 | UMG Recordings, Inc. |
| 41849 | Charles Mingus | Parkeriana (Dedicated To A Genius) | 2025.08.28 | UMG Recordings, Inc. |
| 41850 | Charles Mingus | Presentation Of Musicians (Live In Théâtre des Champs-Elysées, Paris / April 19th, 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 41851 | Charles Mingus | Reincarnation Of A Lovebird | 2025.08.28 | UMG Recordings, Inc. |
| 41852 | Charles Mingus | Roland Kirk's Message | 2025.08.28 | UMG Recordings, Inc. |
| 41853 | Charles Mingus | She's Just Miss Popular Hybrid | 2025.08.28 | UMG Recordings, Inc. |
| 41854 | Charles Mingus | So Long Eric (Don't Stay Over There Too Long) | 2025.08.28 | UMG Recordings, Inc. |
| 41855 | Charles Mingus | Sophisticated Lady | 2025.08.28 | UMG Recordings, Inc. |
| 41856 | Charles Mingus | Weird Nightmare | 2025.08.28 | UMG Recordings, Inc. |
| 41857 | Charles Mingus, Coleman Hawkins, Neal Hefti, Shorty Sherock, Corky Corcoran, Milton Raskin, Dave Barbour, Dave Coleman | Body And Soul (Live at Philharmonic Hall, Los Angeles, 1945) | 2025.08.28 | UMG Recordings, Inc. |
| 41858 | Charles Mingus, Coleman Hawkins, Neal Hefti, Shorty Sherock, Corky Corcoran, Milton Raskin, Dave Barbour, Dave Coleman | I've Found A New Baby (Live at Philharmonic Hall, Los Angeles, 1945) | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41859 | Charles Mingus, Coleman Hawkins, Neal Hefti, Shorty Sherock, Corky Corcoran, Milton Raskin, Dave Barbour, Dave Coleman | Stompin' At The Savoy (Live at Philharmonic Hall, Los Angeles, 1945) | 2025.08.28 | UMG Recordings, Inc. |
| 41860 | Charlie Barnet & His Orchestra | Skyliner | 2021.07.08 | UMG Recordings, Inc. |
| 41861 | Charlie Barnet & His Orchestra | The Great Lie | 2021.07.08 | UMG Recordings, Inc. |
| 41862 | Charlie Barnet & His Orchestra | Things Ain't What They Used To Be | 2021.07.08 | UMG Recordings, Inc. |
| 41863 | Charlie Barnet, Charlie Barnet & His Orchestra | Drop Me Off In Harlem | 2021.07.08 | UMG Recordings, Inc. |
| 41864 | Charlie Barnet, Charlie Barnet & His Orchestra | Gulf Coast Blues | 2021.07.08 | UMG Recordings, Inc. |
| 41865 | Charlie Barnet, Charlie Barnet & His Orchestra | Pow-Wow | 2021.07.08 | UMG Recordings, Inc. |
| 41866 | Charlie Barnet, Charlie Barnet & His Orchestra | Shady Lady | 2021.07.08 | UMG Recordings, Inc. |
| 41867 | Charlie Parker | Au Privave (Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 41868 | Charlie Parker | Au Privave (Take 3 Master) | 2020.07.01 | UMG Recordings, Inc. |
| 41869 | Charlie Parker | Au Privave / Dance Of The Infidels | 2022.11.23 | UMG Recordings, Inc. |
| 41870 | Charlie Parker | Ballad Medley (Norman Granz Jam Session) | 2022.11.23 | UMG Recordings, Inc. |
| 41871 | Charlie Parker | Blues For Alice | 2020.07.01 | UMG Recordings, Inc. |
| 41872 | Charlie Parker | Confirmation | 2022.11.23 | UMG Recordings, Inc. |
| 41873 | Charlie Parker | Cool Blues (Live At Jirayr Zorthian's Ranch, 1952) | 2022.11.23 | UMG Recordings, Inc. |
| 41874 | Charlie Parker | Dancing In The Dark | 2022.11.23 | UMG Recordings, Inc. |
| 41875 | Charlie Parker | Dancing In The Dark (Take 4 / Alternate) | 2022.11.23 | UMG Recordings, Inc. |
| 41876 | Charlie Parker | Dizzy Atmosphere | 2022.11.23 | UMG Recordings, Inc. |
| 41877 | Charlie Parker | Embraceable You (Live At Carnegie Hall, New York / 1949) | 2022.11.23 | UMG Recordings, Inc. |
| 41878 | Charlie Parker | Everything Happens To Me | 2022.11.23 | UMG Recordings, Inc. |
| 41879 | Charlie Parker | Hot House | 2022.11.23 | UMG Recordings, Inc. |
| 41880 | Charlie Parker | How High The Moon / Ornithology | 2022.11.23 | UMG Recordings, Inc. |
| 41881 | Charlie Parker | I Can't Get Started (Live At Philharmonic Auditorium, Los Angeles / 1946) | 2022.11.23 | UMG Recordings, Inc. |
| 41882 | Charlie Parker | I Didn't Know What Time It Was | 2022.11.23 | UMG Recordings, Inc. |
| 41883 | Charlie Parker | I Get A Kick Out Of You | 2020.05.06 | UMG Recordings, Inc. |
| 41884 | Charlie Parker | I Love Paris | 2020.05.06 | UMG Recordings, Inc. |
| 41885 | Charlie Parker | I Love Paris (Take 2 / Alternate Take) | 2020.05.06 | UMG Recordings, Inc. |
| 41886 | Charlie Parker | I'll Remember April | 2021.03.03 | UMG Recordings, Inc. |
| 41887 | Charlie Parker | I'm In The Mood For Love | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41888 | Charlie Parker | In The Still Of The Night | 2022.11.23 | UMG Recordings, Inc. |
| 41889 | Charlie Parker | Intro discussion into Cherokee into Announcement | 2022.11.23 | UMG Recordings, Inc. |
| 41890 | Charlie Parker | I've Got You Under My Skin | 2020.05.06 | UMG Recordings, Inc. |
| 41891 | Charlie Parker | Just Friends | 2022.11.23 | UMG Recordings, Inc. |
| 41892 | Charlie Parker | Just One Of Those Things | 2020.05.06 | UMG Recordings, Inc. |
| 41893 | Charlie Parker | K.C. Blues | 2020.07.01 | UMG Recordings, Inc. |
| 41894 | Charlie Parker | Laura (Take 1 / Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 41895 | Charlie Parker | Laura (Take 2) | 2022.11.23 | UMG Recordings, Inc. |
| 41896 | Charlie Parker | Lester Leaps In | 2022.11.23 | UMG Recordings, Inc. |
| 41897 | Charlie Parker | Love For Sale | 2020.05.06 | UMG Recordings, Inc. |
| 41898 | Charlie Parker | Love For Sale (Take 4 / Alternate Take) | 2020.05.06 | UMG Recordings, Inc. |
| 41899 | Charlie Parker | Lover Man | 2020.07.01 | UMG Recordings, Inc. |
| 41900 | Charlie Parker | March Noodling / Dixie (Live At Jirayr Zorthian’s Ranch, 1952) | 2022.11.23 | UMG Recordings, Inc. |
| 41901 | Charlie Parker | My Heart Belongs To Daddy (Take 2 / Master Take) | 2020.05.06 | UMG Recordings, Inc. |
| 41902 | Charlie Parker | Night In Tunisia | 2022.11.23 | UMG Recordings, Inc. |
| 41903 | Charlie Parker | Old Folks | 2020.07.01 | UMG Recordings, Inc. |
| 41904 | Charlie Parker | Ornithology | 2022.11.23 | UMG Recordings, Inc. |
| 41905 | Charlie Parker | Out of Nowhere | 2022.11.23 | UMG Recordings, Inc. |
| 41906 | Charlie Parker | Party Chatter into Embraceable You | 2022.11.23 | UMG Recordings, Inc. |
| 41907 | Charlie Parker | Repetition | 2022.11.23 | UMG Recordings, Inc. |
| 41908 | Charlie Parker | Scrapple From The Apple | 2022.11.23 | UMG Recordings, Inc. |
| 41909 | Charlie Parker | Scrapple From The Apple (Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 41910 | Charlie Parker | Segment | 2022.11.23 | UMG Recordings, Inc. |
| 41911 | Charlie Parker | She Rote | 2022.11.23 | UMG Recordings, Inc. |
| 41912 | Charlie Parker | Star Eyes | 2022.11.23 | UMG Recordings, Inc. |
| 41913 | Charlie Parker | Stella By Starlight (Take 1 / Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 41914 | Charlie Parker | The Bird | 2022.11.23 | UMG Recordings, Inc. |
| 41915 | Charlie Parker | The Closer (Live At Carnegie Hall, New York / 1949) | 2022.11.23 | UMG Recordings, Inc. |
| 41916 | Charlie Parker | What Is This Thing Called Love? | 2022.11.23 | UMG Recordings, Inc. |
| 41917 | Charlie Parker | What Is This Thing Called Love? (Live At Carnegie Hall/1950) | 2022.11.23 | UMG Recordings, Inc. |
| 41918 | Charlie Parker And His Orchestra | Diverse - Tune X | 2022.11.23 | UMG Recordings, Inc. |
| 41919 | Charlie Parker And His Orchestra | La Cucaracha (Take 4 / Take 3 / Master) | 2020.05.06 | UMG Recordings, Inc. |
| 41920 | Charlie Parker And His Orchestra | La Paloma | 2020.05.06 | UMG Recordings, Inc. |
| 41921 | Charlie Parker And His Orchestra | Mama Inez | 2020.05.06 | UMG Recordings, Inc. |
| 41922 | Charlie Parker And His Orchestra | She Rote | 2020.07.01 | UMG Recordings, Inc. |
| 41923 | Charlie Parker And His Orchestra | Tico Tico | 2020.05.06 | UMG Recordings, Inc. |
| 41924 | Charlie Parker And His Orchestra | Un Poquito De Tu Amor | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41925 | Charlie Parker And His Orchestra | Why Do I Love You | 2020.05.06 | UMG Recordings, Inc. |
| 41926 | Charlie Parker And His Orchestra | Why Do I Love You (Alternate Take 2) | 2020.05.06 | UMG Recordings, Inc. |
| 41927 | Charlie Parker ft. Machito Orchestra | No Noise | 2021.03.03 | UMG Recordings, Inc. |
| 41928 | Charlie Parker Quartet | Blues (Fast) | 2022.11.23 | UMG Recordings, Inc. |
| 41929 | Charlie Parker Quartet | Chi Chi | 2022.11.23 | UMG Recordings, Inc. |
| 41930 | Charlie Parker Quartet | Chi-Chi (Take 1 / Alternate) | 2022.11.23 | UMG Recordings, Inc. |
| 41931 | Charlie Parker Quartet | Chi-Chi (Take 2 / False Start) | 2022.11.23 | UMG Recordings, Inc. |
| 41932 | Charlie Parker Quartet | Chi-Chi (Take 4 / Complete) | 2022.11.23 | UMG Recordings, Inc. |
| 41933 | Charlie Parker Quartet | I'm In The Mood For Love | 2022.11.23 | UMG Recordings, Inc. |
| 41934 | Charlie Parker Quartet | Kim (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 41935 | Charlie Parker Quartet | Now's The Time | 2022.11.23 | UMG Recordings, Inc. |
| 41936 | Charlie Parker Quartet | The Song Is You | 2022.11.23 | UMG Recordings, Inc. |
| 41937 | Charlie Parker Quintet | All The Things You Are | 2022.11.23 | UMG Recordings, Inc. |
| 41938 | Charlie Parker Quintet | Anthropology into Announcement | 2022.11.23 | UMG Recordings, Inc. |
| 41939 | Charlie Parker Quintet | Back Home Blues (Take 1 Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 41940 | Charlie Parker Quintet | Back Home Blues (Take 2 / Alternaet Take) | 2020.07.01 | UMG Recordings, Inc. |
| 41941 | Charlie Parker Quintet | Billie's Bounce (Live At The Finale Club, 1946) | 2022.11.23 | UMG Recordings, Inc. |
| 41942 | Charlie Parker Quintet | Blue 'N' Boogie | 2022.11.23 | UMG Recordings, Inc. |
| 41943 | Charlie Parker Quintet | Blues For Alice | 2022.11.23 | UMG Recordings, Inc. |
| 41944 | Charlie Parker Quintet | Ornithology | 2022.11.23 | UMG Recordings, Inc. |
| 41945 | Charlie Parker Quintet | Si Si | 2020.07.01 | UMG Recordings, Inc. |
| 41946 | Charlie Parker Quintet | Swedish Schnapps | 2020.07.01 | UMG Recordings, Inc. |
| 41947 | Charlie Parker Septet | Cardboard | 2021.03.03 | UMG Recordings, Inc. |
| 41948 | Charlie Parker Septet | Estrellita (Take 4 / Complete) | 2022.11.23 | UMG Recordings, Inc. |
| 41949 | Charlie Parker Septet | La Cucaracha (Take 1 / Complete) | 2022.11.23 | UMG Recordings, Inc. |
| 41950 | Charlie Parker Septet | Visa | 2021.03.03 | UMG Recordings, Inc. |
| 41951 | Charlie Parker, Buddy Rich | Celebrity | 2022.11.23 | UMG Recordings, Inc. |
| 41952 | Charlie Parker, Charlie Parker And His Orchestra | Estrellita (Alternate Version) | 2020.05.06 | UMG Recordings, Inc. |
| 41953 | Charlie Parker, Charlie Parker And His Orchestra | Why Do I Love You? | 2020.05.06 | UMG Recordings, Inc. |
| 41954 | Charlie Parker, Dizzy Gillespie | Bloomdido | 2021.03.03 | UMG Recordings, Inc. |
| 41955 | Charlie Parker, Dizzy Gillespie | Mohawk (Take 3 / Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 41956 | Charlie Parker, Dizzy Gillespie & His Orchestra | Cement Mixer (Fragment) into Intro into Blues (Fragment) | 2022.11.23 | UMG Recordings, Inc. |
| 41957 | Charlie Parker, Dizzy Gillespie & His Orchestra | Dizzy Atmosphere (Fragment) | 2022.11.23 | UMG Recordings, Inc. |
| 41958 | Charlie Parker, Dizzy Gillespie & His Orchestra | Fifty-Second Street Theme into Closing Announcement (Live At Billy Berg's Supper Club, 1945) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41959 | Charlie Parker, Dizzy Gillespie & His Orchestra | Groovin' High into Announcement | 2022.11.23 | UMG Recordings, Inc. |
| 41960 | Charlie Parker, Dizzy Gillespie & His Orchestra | Intro Dialogue with Gillespie into Dizzy Atmosphere into Announcement | 2022.11.23 | UMG Recordings, Inc. |
| 41961 | Charlie Parker, Dizzy Gillespie & His Orchestra | Intro Dialogue with Gillespie into Shaw 'Nuff into Announcement | 2022.11.23 | UMG Recordings, Inc. |
| 41962 | Charlie Parker, Dizzy Gillespie & His Orchestra | Intro over I Waited For You into How High The Moon (Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 41963 | Charlie Parker, Dizzy Gillespie, Thelonious Monk, Curly Russell, Buddy Rich | An Oscar For Treadwell | 2021.03.03 | UMG Recordings, Inc. |
| 41964 | Charlie Parker, Ella Fitzgerald | How High The Moon | 2022.11.23 | UMG Recordings, Inc. |
| 41965 | Charlie Parker, Ella Fitzgerald | Ow  (Introduction Of Ella Fitzgerald) | 2022.11.23 | UMG Recordings, Inc. |
| 41966 | Charlie Parker, Lester Young | After You've Gone (Live At Philharmonic Auditorium, Los Angeles / 1946) | 2022.11.23 | UMG Recordings, Inc. |
| 41967 | Charlie Parker, Lester Young | I Got Rhythm | 2022.11.23 | UMG Recordings, Inc. |
| 41968 | Charlie Parker, Lester Young | The Opener (Live At Carnegie Hall, New York / 1949) | 2022.11.23 | UMG Recordings, Inc. |
| 41969 | Charlie Parker, Machito Orchestra, Flip Phillips | Medley:The Afro-Cuban Jazz Suite | 2022.11.23 | UMG Recordings, Inc. |
| 41970 | Cher | Classified 1A (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 41971 | Cher | Don't Put It On Me | 2020.08.05 | UMG Recordings, Inc. |
| 41972 | Cher | Fire & Rain | 2020.08.05 | UMG Recordings, Inc. |
| 41973 | Cher | Gypsys, Tramps & Thieves | 2020.08.05 | UMG Recordings, Inc. |
| 41974 | Cher | He Ain't Heavy... He's My Brother (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 41975 | Cher | He'll Never Know | 2020.08.05 | UMG Recordings, Inc. |
| 41976 | Cher | I Hate To Sleep Alone | 2020.08.05 | UMG Recordings, Inc. |
| 41977 | Cher | I'm In The Middle | 2020.08.05 | UMG Recordings, Inc. |
| 41978 | Cher | Love And Understanding | SR0000132631 | UMG Recordings, Inc. |
| 41979 | Cher | Love Hurts | SR0000132340 | UMG Recordings, Inc. |
| 41980 | Cher | One Honest Man | 2020.08.05 | UMG Recordings, Inc. |
| 41981 | Cher | Touch And Go (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 41982 | Cher | When You Find Out Where You're Goin', Let Me Know | 2020.08.05 | UMG Recordings, Inc. |
| 41983 | Cherrelle | I Didn't Mean To Turn You On | SRu000448930 | UMG Recordings, Inc. |
| 41984 | Chicago Rhythm Kings | I've Found A New Baby | 2022.07.12 | UMG Recordings, Inc. |
| 41985 | Chick Corea | Falling Alice | SR0000000666 | UMG Recordings, Inc. |
| 41986 | Chick Corea | The Woods | SR0000000666 | UMG Recordings, Inc. |
| 41987 | Chick Corea, Stan Getz, Bill Evans | But Beautiful | N00000036040 / RE0000908105 | UMG Recordings, Inc. |
| 41988 | Chick Webb & The Little Chicks | I Ain't Got Nobody | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 41989 | Chick Webb & The Little Chicks | In A Little Spanish Town | 2020.03.26 | UMG Recordings, Inc. |
| 41990 | Chick Webb And His Orchestra | Blues In My Heart | 2020.03.26 | UMG Recordings, Inc. |
| 41991 | Chick Webb And His Orchestra | Crying My Heart Out For You | 2020.03.26 | UMG Recordings, Inc. |
| 41992 | Chick Webb And His Orchestra | Go Harlem | 2020.03.26 | UMG Recordings, Inc. |
| 41993 | Chick Webb And His Orchestra | Heebie Jeebies | 2020.03.26 | UMG Recordings, Inc. |
| 41994 | Chick Webb And His Orchestra | Lona | 2020.03.26 | UMG Recordings, Inc. |
| 41995 | Chick Webb And His Orchestra | There's Frost On The Moon | 2020.03.26 | UMG Recordings, Inc. |
| 41996 | Chick Webb And His Orchestra | What A Shuffle | 2020.03.26 | UMG Recordings, Inc. |
| 41997 | Chico O'Farrill | Dance One | 2020.10.16 | UMG Recordings, Inc. |
| 41998 | Chico O'Farrill | Guess What | 2020.10.16 | UMG Recordings, Inc. |
| 41999 | Chief Keef | Ballin' | SR0000716290 | UMG Recordings, Inc. |
| 42000 | Chief Keef | Citgo | SR0000716290 | UMG Recordings, Inc. |
| 42001 | Chief Keef | Finally Rich | SR0000716290 | UMG Recordings, Inc. |
| 42002 | Chief Keef | Got Them Bands | SR0000716290 | UMG Recordings, Inc. |
| 42003 | Chief Keef | Hallelujah | SR0000716290 | UMG Recordings, Inc. |
| 42004 | Chief Keef | Kay Kay | SR0000716290 | UMG Recordings, Inc. |
| 42005 | Chief Keef | Kobe | SR0000716290 | UMG Recordings, Inc. |
| 42006 | Chief Keef | Laughin' To The Bank | SR0000716290 | UMG Recordings, Inc. |
| 42007 | Chief Keef | Love Sosa | SR0000716295 | UMG Recordings, Inc. |
| 42008 | Chief Keef | No Tomorrow | SR0000716290 | UMG Recordings, Inc. |
| 42009 | Chief Keef ft. French Montana | Diamonds | SR0000716290 | UMG Recordings, Inc. |
| 42010 | Chief Keef ft. Lil Reese | I Don't Like | SR0000705068 | UMG Recordings, Inc. |
| 42011 | Chief Keef ft. Rick Ross | 3Hunna | SR0000716290 | UMG Recordings, Inc. |
| 42012 | Chief Keef ft. Young Jeezy | Understand Me | SR0000716290 | UMG Recordings, Inc. |
| 42013 | Chino & Nacho ft. Silvestre Dangond | Tartamudo | SR0000769086 | UMG Recordings, Inc. |
| 42014 | Chita Rivera, Hal Loman | 1617 Broadway | 2021.10.05 | UMG Recordings, Inc. |
| 42015 | Chord Overstreet | Hold On | SR0000799458 | UMG Recordings, Inc. |
| 42016 | Chord Overstreet, Deepend | Hold On (Remix) | SR0000803734 | UMG Recordings, Inc. |
| 42017 | Chris Clark | Feeling Good | 2020.01.21 | UMG Recordings, Inc. |
| 42018 | Chris Clark | Growing | 2020.01.21 | UMG Recordings, Inc. |
| 42019 | Chris Clark | I'm Gonna Be True | 2020.01.21 | UMG Recordings, Inc. |
| 42020 | Chris Clark | My World Is Empty Without You | 2020.01.21 | UMG Recordings, Inc. |
| 42021 | Chris Clark | Sunny | 2020.01.21 | UMG Recordings, Inc. |
| 42022 | Chris Clark | The Last Thing On My Mind | 2020.01.21 | UMG Recordings, Inc. |
| 42023 | Chris Clark | What The World Needs Now Is Love | 2020.01.21 | UMG Recordings, Inc. |
| 42024 | Chris Clark | Whenever I'm Without You | 2020.01.21 | UMG Recordings, Inc. |
| 42025 | Chris De Burgh | High On Emotion | SR0000055000 | UMG Recordings, Inc. |
| 42026 | Chris Jamison | Sugar | SR0000755733 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42027 | Chris Jedi, Anuel AA, Chencho Corleone, Ñengo Flow | La Llevo Al Cielo | SR0000971758 | UMG Recordings, Inc. |
| 42028 | Chris Stapleton | A Simple Song | SR0000815051 | UMG Recordings, Inc. |
| 42029 | Chris Stapleton | Broken Halos | SR0000806111 | UMG Recordings, Inc. |
| 42030 | Chris Stapleton | Daddy Doesn't Pray Anymore | SR0000768425 | UMG Recordings, Inc. |
| 42031 | Chris Stapleton | Death Row | SR0000806108 | UMG Recordings, Inc. |
| 42032 | Chris Stapleton | Drunkard's Prayer | SR0000815051 | UMG Recordings, Inc. |
| 42033 | Chris Stapleton | Either Way | SR0000806108 | UMG Recordings, Inc. |
| 42034 | Chris Stapleton | Fire Away | SR0000768425 | UMG Recordings, Inc. |
| 42035 | Chris Stapleton | Friendship | SR0000815051 | UMG Recordings, Inc. |
| 42036 | Chris Stapleton | Hard Livin' | SR0000815051 | UMG Recordings, Inc. |
| 42037 | Chris Stapleton | I Want Love | SR0000825998 | UMG Recordings, Inc. |
| 42038 | Chris Stapleton | Last Thing I Needed, First Thing This Morning | SR0000806106 | UMG Recordings, Inc. |
| 42039 | Chris Stapleton | Midnight Train To Memphis | SR0000815051 | UMG Recordings, Inc. |
| 42040 | Chris Stapleton | Might As Well Get Stoned | SR0000768425 | UMG Recordings, Inc. |
| 42041 | Chris Stapleton | Millionaire | SR0000815052 | UMG Recordings, Inc. |
| 42042 | Chris Stapleton | More Of You | SR0000768425 | UMG Recordings, Inc. |
| 42043 | Chris Stapleton | Nobody To Blame | SR0000768425 | UMG Recordings, Inc. |
| 42044 | Chris Stapleton | Nobody's Lonely Tonight | SR0000815051 | UMG Recordings, Inc. |
| 42045 | Chris Stapleton | Outlaw State Of Mind | SR0000768425 | UMG Recordings, Inc. |
| 42046 | Chris Stapleton | Parachute | SR0000768425 | UMG Recordings, Inc. |
| 42047 | Chris Stapleton | Scarecrow In The Garden | SR0000815053 | UMG Recordings, Inc. |
| 42048 | Chris Stapleton | Second One To Know | SR0000806105 | UMG Recordings, Inc. |
| 42049 | Chris Stapleton | Second One To Know | SR0000806105 | UMG Recordings, Inc. |
| 42050 | Chris Stapleton | Sometimes I Cry | SR0000768425 | UMG Recordings, Inc. |
| 42051 | Chris Stapleton | Tennessee Whiskey | SR0000768425 | UMG Recordings, Inc. |
| 42052 | Chris Stapleton | The Devil Named Music | SR0000768425 | UMG Recordings, Inc. |
| 42053 | Chris Stapleton | Them Stems | SR0000806108 | UMG Recordings, Inc. |
| 42054 | Chris Stapleton | Traveller | SR0000768425 | UMG Recordings, Inc. |
| 42055 | Chris Stapleton | Tryin' To Untangle My Mind | SR0000815054 | UMG Recordings, Inc. |
| 42056 | Chris Stapleton | Up To No Good Livin' | SR0000806108 | UMG Recordings, Inc. |
| 42057 | Chris Stapleton | Was It 26 | SR0000768425 | UMG Recordings, Inc. |
| 42058 | Chris Stapleton | What Are You Listening To? | SR0000726098 | UMG Recordings, Inc. |
| 42059 | Chris Stapleton | When The Stars Come Out | SR0000768425 | UMG Recordings, Inc. |
| 42060 | Chris Stapleton | Whiskey And You | SR0000768425 | UMG Recordings, Inc. |
| 42061 | Chris Stapleton | Without Your Love | SR0000806108 | UMG Recordings, Inc. |
| 42062 | Chrisette Michele | Epiphany (I'm Leaving) | SR0000631427 | UMG Recordings, Inc. |
| 42063 | Christian Nodal | Adiós Amor | SR0000804569 | UMG Recordings, Inc. |
| 42064 | Christian Nodal | De Los Besos Que Te Di | SR0000848506 | UMG Recordings, Inc. |
| 42065 | Christian Nodal | Nace Un Borracho | SR0000921461 | UMG Recordings, Inc. |
| 42066 | Christina Milian | AM To PM | SR0000301553 | UMG Recordings, Inc. |
| 42067 | Christina Milian | Dip It Low | SR0000352822 | UMG Recordings, Inc. |
| 42068 | Christina Milian ft. Joe Budden | Whatever U Want | SR0000355949 | UMG Recordings, Inc. |
| 42069 | Christine Johnson, Jean Darling | June Is Bustin' Out All Over (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 42070 | Christión | Full Of Smoke | SR0000243483 | UMG Recordings, Inc. |
| 42071 | Christión | Pimp This Love | SR0000252433 | UMG Recordings, Inc. |
| 42072 | Christión ft. JAY-Z | Your Love (Streets Is Watching/Soundtrack Version) | SR0000252433 | UMG Recordings, Inc. |
| 42073 | Christopher Scott | Alfie | 2021.07.08 | UMG Recordings, Inc. |
| 42074 | Christopher Scott | April Fools | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42075 | Christopher Scott | Do You Know The Way To San Jose | 2021.07.08 | UMG Recordings, Inc. |
| 42076 | Christopher Scott | I Say A Little Prayer | 2021.07.08 | UMG Recordings, Inc. |
| 42077 | Christopher Scott | The Guy's In Love With You | 2021.07.08 | UMG Recordings, Inc. |
| 42078 | Christopher Scott | The Look Of Love | 2021.07.08 | UMG Recordings, Inc. |
| 42079 | Christopher Scott | Walk On By | 2021.07.08 | UMG Recordings, Inc. |
| 42080 | Christopher Scott | What The World Needs Now Is Love | 2021.07.08 | UMG Recordings, Inc. |
| 42081 | Christopher Scott | Wives And Lovers | 2021.07.08 | UMG Recordings, Inc. |
| 42082 | Chuck Berry | All Aboard | 2021.10.05 | UMG Recordings, Inc. |
| 42083 | Chuck Berry | Beautiful Delilah | 2019.03.25 | UMG Recordings, Inc. |
| 42084 | Chuck Berry | Brown Eyed Handsome Man | 2019.03.25 | UMG Recordings, Inc. |
| 42085 | Chuck Berry | Downbound Train (Single Version) | 2019.03.25 | UMG Recordings, Inc. |
| 42086 | Chuck Berry | Jo Jo Gunne (Single Version) | 2019.03.25 | UMG Recordings, Inc. |
| 42087 | Chuck Berry | Johnny B. Goode (Alternate Takes 2/3) | 2019.03.25 | UMG Recordings, Inc. |
| 42088 | Chuck Berry | Let It Rock (Live At Walled Lake Casino, Detroit, MI/1963) | 2019.03.25 | UMG Recordings, Inc. |
| 42089 | Chuck Berry | Maybellene | 2019.03.25 | UMG Recordings, Inc. |
| 42090 | Chuck Berry | Reelin' And Rockin' | 2019.03.25 | UMG Recordings, Inc. |
| 42091 | Chuck Berry | Rip It Up (Single Version) | 2019.03.25 | UMG Recordings, Inc. |
| 42092 | Chuck Berry | Rock And Roll Music (Demo) | 2019.03.25 | UMG Recordings, Inc. |
| 42093 | Chuck Berry | Roll Over Beethoven | 2019.03.25 | UMG Recordings, Inc. |
| 42094 | Chuck Berry | Route 66 (Take 10) | 2019.03.25 | UMG Recordings, Inc. |
| 42095 | Chuck Berry | School Day (Ring Ring Goes The Bell) | 2019.03.25 | UMG Recordings, Inc. |
| 42096 | Chuck Berry | Sweet Little Sixteen | 2019.03.25 | UMG Recordings, Inc. |
| 42097 | Chuck Berry | Thirty Days | 2019.03.25 | UMG Recordings, Inc. |
| 42098 | Chuck Berry | Together (We'll Always Be) | 2019.03.25 | UMG Recordings, Inc. |
| 42099 | Chuck Berry | Too Much Monkey Business | 2019.03.25 | UMG Recordings, Inc. |
| 42100 | Chuck Berry | Trick Or Treat | 2019.03.25 | UMG Recordings, Inc. |
| 42101 | Chuck Berry | Vacation Time (Single Version) | 2019.03.25 | UMG Recordings, Inc. |
| 42102 | Chuck Berry | Wee Wee Hours (Instrumental) | 2019.03.25 | UMG Recordings, Inc. |
| 42103 | Chuck Jackson, Yvonne Fair | We Should Never Be Lonely My Love | 2020.01.21 | UMG Recordings, Inc. |
| 42104 | Chyno Miranda, Mau y Ricky | Cariño Mío | SR0000858230 | UMG Recordings, Inc. |
| 42105 | City Girls | Jobs | SR0000885582 | UMG Recordings, Inc. |
| 42106 | City Girls ft. USHER | Good Love | SR0000943174 | UMG Recordings, Inc. |
| 42107 | Clarence "Frogman" Henry | (I Don't Know Why) But I Do | 2021.01.22 | UMG Recordings, Inc. |
| 42108 | Clarence "Frogman" Henry | Ain't Got No Home | 2021.01.22 | UMG Recordings, Inc. |
| 42109 | Clarence "Frogman" Henry | I Found A Home | 2021.01.22 | UMG Recordings, Inc. |
| 42110 | Clarence "Frogman" Henry | I'm In Love | 2021.01.22 | UMG Recordings, Inc. |
| 42111 | Clarence "Frogman" Henry | Lonely Street | 2021.01.22 | UMG Recordings, Inc. |
| 42112 | Clarence "Frogman" Henry | Long Lost And Worried | 2021.01.22 | UMG Recordings, Inc. |
| 42113 | Clarence "Frogman" Henry | Lost Without You | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42114 | Clarence "Frogman" Henry | On Bended Knees | 2021.01.22 | UMG Recordings, Inc. |
| 42115 | Clarence "Frogman" Henry | Troubles, Troubles | 2021.01.22 | UMG Recordings, Inc. |
| 42116 | Clarence "Frogman" Henry | You Always Hurt The One You Love | 2021.01.22 | UMG Recordings, Inc. |
| 42117 | Clarence Carter | Patches | SR0000048400 | UMG Recordings, Inc. |
| 42118 | Claudinho & Buchecha | Pra Lembrar De Você | SR0000258485 | UMG Recordings, Inc. |
| 42119 | Cleffy | i want(ed) To Die | SR0000989945 | UMG Recordings, Inc. |
| 42120 | Cleffy | Meet you at the Graveyard | SR0000988205 | UMG Recordings, Inc. |
| 42121 | Clifford Brown All Stars, Dinah Washington | I'll Remember April (Live In Los Angeles, 1954) | 2020.05.06 | UMG Recordings, Inc. |
| 42122 | Clyde McPhatter | Baby, Baby | 2021.07.08 | UMG Recordings, Inc. |
| 42123 | Clyde McPhatter | Before I Fall In Love Again | 2021.07.08 | UMG Recordings, Inc. |
| 42124 | Clyde McPhatter | Bless You | 2021.07.08 | UMG Recordings, Inc. |
| 42125 | Clyde McPhatter | Crying Won't Help You Now | 2021.07.08 | UMG Recordings, Inc. |
| 42126 | Clyde McPhatter | Deep In The Heart Of Harlem | 2021.07.08 | UMG Recordings, Inc. |
| 42127 | Clyde McPhatter | From One To One | 2021.07.08 | UMG Recordings, Inc. |
| 42128 | Clyde McPhatter | Happiness | 2021.07.08 | UMG Recordings, Inc. |
| 42129 | Clyde McPhatter | Happy Good Times | 2021.07.08 | UMG Recordings, Inc. |
| 42130 | Clyde McPhatter | I Ain’t Giving Up Nothing (If I Can’t Get Somethin’ From You) | 2021.07.08 | UMG Recordings, Inc. |
| 42131 | Clyde McPhatter | I Do Believe | 2021.07.08 | UMG Recordings, Inc. |
| 42132 | Clyde McPhatter | I Found My Love | 2021.07.08 | UMG Recordings, Inc. |
| 42133 | Clyde McPhatter | I Just Want To Love You | 2021.07.08 | UMG Recordings, Inc. |
| 42134 | Clyde McPhatter | I Never Knew | 2021.07.08 | UMG Recordings, Inc. |
| 42135 | Clyde McPhatter | I Told Myself A Lie | 2021.07.08 | UMG Recordings, Inc. |
| 42136 | Clyde McPhatter | I'll Love You Till The Cows Come Home | 2021.07.08 | UMG Recordings, Inc. |
| 42137 | Clyde McPhatter | In My Tenement | 2021.07.08 | UMG Recordings, Inc. |
| 42138 | Clyde McPhatter | Let's Forget About The Past | 2021.07.08 | UMG Recordings, Inc. |
| 42139 | Clyde McPhatter | Let's Try Again | 2021.07.08 | UMG Recordings, Inc. |
| 42140 | Clyde McPhatter | Lucille | 2021.07.08 | UMG Recordings, Inc. |
| 42141 | Clyde McPhatter | Maybe | 2021.07.08 | UMG Recordings, Inc. |
| 42142 | Clyde McPhatter | One More Chance | 2021.07.08 | UMG Recordings, Inc. |
| 42143 | Clyde McPhatter | Same Time Same Place | 2021.07.08 | UMG Recordings, Inc. |
| 42144 | Clyde McPhatter | Second Window, Second Floor | 2021.07.08 | UMG Recordings, Inc. |
| 42145 | Clyde McPhatter | So Close To Being In Love | 2021.07.08 | UMG Recordings, Inc. |
| 42146 | Clyde McPhatter | Stop | 2021.07.08 | UMG Recordings, Inc. |
| 42147 | Clyde McPhatter | Ta Ta | 2021.07.08 | UMG Recordings, Inc. |
| 42148 | Clyde McPhatter | Take A Step | 2021.07.08 | UMG Recordings, Inc. |
| 42149 | Clyde McPhatter | The Best Man Cried | 2021.07.08 | UMG Recordings, Inc. |
| 42150 | Clyde McPhatter | The Glory Of Love | 2021.07.08 | UMG Recordings, Inc. |
| 42151 | Clyde McPhatter | Think Me A Kiss | 2021.07.08 | UMG Recordings, Inc. |
| 42152 | Clyde McPhatter | Tomorrow Is A Comin | 2021.07.08 | UMG Recordings, Inc. |
| 42153 | Clyde McPhatter | Twice As Nice | 2021.07.08 | UMG Recordings, Inc. |
| 42154 | Clyde McPhatter | Whole Heap Of Love | 2021.07.08 | UMG Recordings, Inc. |
| 42155 | Clyde McPhatter | Your Second Choice | 2021.07.08 | UMG Recordings, Inc. |
| 42156 | Clyde McPhatter | You're For Me | 2021.07.08 | UMG Recordings, Inc. |
| 42157 | Clyde McPhatter | You're Moving Me | 2021.07.08 | UMG Recordings, Inc. |
| 42158 | Clyde McPhatter, The Merry Melody Singers | Little Bitty Pretty One (Single Version) | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42159 | Clyde McPhatter, The Merry Melody Singers | Next To Me (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 42160 | Coco Jones | ICU | SR0000987597 | UMG Recordings, Inc. |
| 42161 | Coco Jones, Justin Timberlake | ICU (Remix) | SR0000992877 | UMG Recordings, Inc. |
| 42162 | Coi Leray | Fly Sh!t | SR0000946494 | UMG Recordings, Inc. |
| 42163 | Coi Leray | Hollywood Dreams | SR0000939519 | UMG Recordings, Inc. |
| 42164 | Coi Leray | No More Parties | SR0000899035 | UMG Recordings, Inc. |
| 42165 | Coi Leray | Rick Owens | SR0000891991 | UMG Recordings, Inc. |
| 42166 | Coi Leray | TWINNEM | SR0000916277 | UMG Recordings, Inc. |
| 42167 | Coi Leray ft. Tokischa | Players (Tokischa Remix) | SR0000967547 | UMG Recordings, Inc. |
| 42168 | Colbie Caillat | All Of You | SR0000679496 | UMG Recordings, Inc. |
| 42169 | Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 42170 | Colbie Caillat | Before I Let You Go | SR0000679496 | UMG Recordings, Inc. |
| 42171 | Colbie Caillat | Brighter Than The Sun | SR0000679497 | UMG Recordings, Inc. |
| 42172 | Colbie Caillat | Bubbly | SR0000620298 | UMG Recordings, Inc. |
| 42173 | Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| 42174 | Colbie Caillat | Dream Life, Life | SR0000679496 | UMG Recordings, Inc. |
| 42175 | Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| 42176 | Colbie Caillat | I Do | SR0000674233 | UMG Recordings, Inc. |
| 42177 | Colbie Caillat | Like Yesterday | SR0000679496 | UMG Recordings, Inc. |
| 42178 | Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| 42179 | Colbie Caillat | Make It Rain | SR0000679496 | UMG Recordings, Inc. |
| 42180 | Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| 42181 | Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| 42182 | Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 42183 | Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| 42184 | Colbie Caillat | Shadow | SR0000679496 | UMG Recordings, Inc. |
| 42185 | Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| 42186 | Colbie Caillat | Think Good Thoughts | SR0000679496 | UMG Recordings, Inc. |
| 42187 | Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| 42188 | Colbie Caillat | Try | SR0000745061 | UMG Recordings, Inc. |
| 42189 | Colbie Caillat | What If | SR0000679496 | UMG Recordings, Inc. |
| 42190 | Colbie Caillat | What Means The Most | SR0000679496 | UMG Recordings, Inc. |
| 42191 | Colbie Caillat ft. Common | Favorite Song | SR0000679496 | UMG Recordings, Inc. |
| 42192 | Coleman Hawkins | And So To Sleep Again (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 42193 | Coleman Hawkins | Carioca | 2021.03.03 | UMG Recordings, Inc. |
| 42194 | Coleman Hawkins | Desafinado | 2024.06.25 | UMG Recordings, Inc. |
| 42195 | Coleman Hawkins | I Can't Get Started (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 42196 | Coleman Hawkins | I Remember You | 2024.06.25 | UMG Recordings, Inc. |
| 42197 | Coleman Hawkins | If I Could Be With You (One Hour Tonight) | 2021.07.08 | UMG Recordings, Inc. |
| 42198 | Coleman Hawkins | Lost In A Fog | 2021.07.08 | UMG Recordings, Inc. |
| 42199 | Coleman Hawkins | Samba Para Bean | 2024.06.25 | UMG Recordings, Inc. |
| 42200 | Coleman Hawkins | Spellbound | 2021.07.08 | UMG Recordings, Inc. |
| 42201 | Coleman Hawkins | The Big Head | 2021.03.03 | UMG Recordings, Inc. |
| 42202 | Coleman Hawkins, Neil Hefti | Ruby | 2021.07.08 | UMG Recordings, Inc. |
| 42203 | Commodores | Fancy Dancer | N00000033090 / RE0000906037 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42204 | Commodores | I Feel Sanctified | N00000020148 / RE0000866898 | UMG Recordings, Inc. |
| 42205 | Commodores | I Like What You Do | SR0000003732 | UMG Recordings, Inc. |
| 42206 | Commodores | Lady (You Bring Me Up) | SR0000027457 | UMG Recordings, Inc. |
| 42207 | Commodores | This Is Your Life | N00000022185 / RE0000887734 | UMG Recordings, Inc. |
| 42208 | Commodores | Too Hot Ta Trot | N00000046183 / RE0000926467 | UMG Recordings, Inc. |
| 42209 | Common | Be (Intro) | SR0000377106 | UMG Recordings, Inc. |
| 42210 | Common | Chi-City | SR0000377106 | UMG Recordings, Inc. |
| 42211 | Common | Dooinit | SR0000280698 | UMG Recordings, Inc. |
| 42212 | Common | Faithful | SR0000377106 | UMG Recordings, Inc. |
| 42213 | Common | GO! | SR0000377106 | UMG Recordings, Inc. |
| 42214 | Common | I Want You (Instrumental) | SR0000615380 | UMG Recordings, Inc. |
| 42215 | Common | It's Your World (Part 1 & 2 ) | SR0000377106 | UMG Recordings, Inc. |
| 42216 | Common | Love is... | SR0000377106 | UMG Recordings, Inc. |
| 42217 | Common | Misunderstood | SR0000609422 | UMG Recordings, Inc. |
| 42218 | Common | Nag Champa (Afrodisiac For The World) | SR0000279993 | UMG Recordings, Inc. |
| 42219 | Common | Real People | SR0000377106 | UMG Recordings, Inc. |
| 42220 | Common | The Food (Live ) | SR0000377106 | UMG Recordings, Inc. |
| 42221 | Common | The People (Instrumental) | SR0000609751 | UMG Recordings, Inc. |
| 42222 | Common ft. Dwele | The People | SR0000609422 | UMG Recordings, Inc. |
| 42223 | Common ft. Kanye West, John Legend | They Say | SR0000377106 | UMG Recordings, Inc. |
| 42224 | Common ft. Kanye West, John Legend | They Say (Instrumental) | SR0000379170 | UMG Recordings, Inc. |
| 42225 | Conan Gray | Astronomy | SR0000912250 | UMG Recordings, Inc. |
| 42226 | Conan Gray | Heather | SR0000917989 | UMG Recordings, Inc. |
| 42227 | Conan Gray | Memories | SR0000940720 | UMG Recordings, Inc. |
| 42228 | Conjunto Primavera | Maldita Seas | SR0000276463 / SR0000317905 | UMG Recordings, Inc. |
| 42229 | Conjunto Primavera | Necesito Decirte | SR0000259601 / SR0000317908 | UMG Recordings, Inc. |
| 42230 | Connie Francis | (There'll Be) Peace In The Valley (For Me) | 2022.11.23 | UMG Recordings, Inc. |
| 42231 | Connie Francis | A Lifetime Of Love | 2022.11.23 | UMG Recordings, Inc. |
| 42232 | Connie Francis | Ace In The Hole | 2022.11.23 | UMG Recordings, Inc. |
| 42233 | Connie Francis | Ain't Misbehavin' | 2022.11.23 | UMG Recordings, Inc. |
| 42234 | Connie Francis | Al Di La | 2022.11.23 | UMG Recordings, Inc. |
| 42235 | Connie Francis | Alfie | 2022.11.23 | UMG Recordings, Inc. |
| 42236 | Connie Francis | Am I Blue? | 2022.11.23 | UMG Recordings, Inc. |
| 42237 | Connie Francis | Amor | 2022.11.23 | UMG Recordings, Inc. |
| 42238 | Connie Francis | Anema E Core | 2022.11.23 | UMG Recordings, Inc. |
| 42239 | Connie Francis | Angel Eyes (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42240 | Connie Francis | April Love | 2022.11.23 | UMG Recordings, Inc. |
| 42241 | Connie Francis | Aquellos Ojos Verdes | 2022.11.23 | UMG Recordings, Inc. |
| 42242 | Connie Francis | Arrivederci Roma | 2022.11.23 | UMG Recordings, Inc. |
| 42243 | Connie Francis | Baby Roo | 2022.11.23 | UMG Recordings, Inc. |
| 42244 | Connie Francis | Be Anything (But Be Mine) | 2022.11.23 | UMG Recordings, Inc. |
| 42245 | Connie Francis | Beso De Fuego (Kiss Of Fire) | 2022.11.23 | UMG Recordings, Inc. |
| 42246 | Connie Francis | Blue Winter | 2022.11.23 | UMG Recordings, Inc. |
| 42247 | Connie Francis | Born Free | 2022.11.23 | UMG Recordings, Inc. |
| 42248 | Connie Francis | Bossa Nova Hand Dance | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42249 | Connie Francis | Brother Can You Spare A Dime | 2022.11.23 | UMG Recordings, Inc. |
| 42250 | Connie Francis | Button Up Your Overcoat | 2022.11.23 | UMG Recordings, Inc. |
| 42251 | Connie Francis | Bye Bye Love | 2022.11.23 | UMG Recordings, Inc. |
| 42252 | Connie Francis | Call Me Irresponsible | 2022.11.23 | UMG Recordings, Inc. |
| 42253 | Connie Francis | Celos | 2022.11.23 | UMG Recordings, Inc. |
| 42254 | Connie Francis | Ciao Ciao Bambino | 2022.11.23 | UMG Recordings, Inc. |
| 42255 | Connie Francis | Cold Cold Heart | 2022.11.23 | UMG Recordings, Inc. |
| 42256 | Connie Francis | Colombino | 2022.11.23 | UMG Recordings, Inc. |
| 42257 | Connie Francis | Connie & Clyde | 2022.11.23 | UMG Recordings, Inc. |
| 42258 | Connie Francis | Danny Boy | 2022.11.23 | UMG Recordings, Inc. |
| 42259 | Connie Francis | Dat's Love (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42260 | Connie Francis | Delilah | 2022.11.23 | UMG Recordings, Inc. |
| 42261 | Connie Francis | Do You Know The Way To San Jose? | 2022.11.23 | UMG Recordings, Inc. |
| 42262 | Connie Francis | Don't Break The Heart That Loves You | 2022.11.23 | UMG Recordings, Inc. |
| 42263 | Connie Francis | Don't Ever Leave Me | 2022.11.23 | UMG Recordings, Inc. |
| 42264 | Connie Francis | Don't Make Me Over | 2022.11.23 | UMG Recordings, Inc. |
| 42265 | Connie Francis | Don't Say A Word | 2022.11.23 | UMG Recordings, Inc. |
| 42266 | Connie Francis | Drowin' My Sorrows | 2022.11.23 | UMG Recordings, Inc. |
| 42267 | Connie Francis | Eine Insel für Zwei | 2022.11.23 | UMG Recordings, Inc. |
| 42268 | Connie Francis | Fascination | 2022.11.23 | UMG Recordings, Inc. |
| 42269 | Connie Francis | Fiddler On The Roof/To Life | 2022.11.23 | UMG Recordings, Inc. |
| 42270 | Connie Francis | Follow The Boys | 2022.11.23 | UMG Recordings, Inc. |
| 42271 | Connie Francis | For Mama (La Mama) | 2022.11.23 | UMG Recordings, Inc. |
| 42272 | Connie Francis | Forevermore | 2022.11.23 | UMG Recordings, Inc. |
| 42273 | Connie Francis | Forget Domani | 2022.11.23 | UMG Recordings, Inc. |
| 42274 | Connie Francis | God Bless America | 2022.11.23 | UMG Recordings, Inc. |
| 42275 | Connie Francis | Gold Diggers' Medley: With Plenty Of Money And You/We're In The Money (The Gold Digger's Song) | 2022.11.23 | UMG Recordings, Inc. |
| 42276 | Connie Francis | Gone With The Wind | 2022.11.23 | UMG Recordings, Inc. |
| 42277 | Connie Francis | Half As Much | 2022.11.23 | UMG Recordings, Inc. |
| 42278 | Connie Francis | Happy Hours | 2022.11.23 | UMG Recordings, Inc. |
| 42279 | Connie Francis | Happy New Year Baby | 2024.06.25 | UMG Recordings, Inc. |
| 42280 | Connie Francis | Harbor Lights | 2022.11.23 | UMG Recordings, Inc. |
| 42281 | Connie Francis | Hava Nagilah | 2022.11.23 | UMG Recordings, Inc. |
| 42282 | Connie Francis | Have Yourself A Merry Little Christmas | 2022.11.23 | UMG Recordings, Inc. |
| 42283 | Connie Francis | Heartaches By The Number | 2022.11.23 | UMG Recordings, Inc. |
| 42284 | Connie Francis | He's My Dreamboat | 2022.11.23 | UMG Recordings, Inc. |
| 42285 | Connie Francis | High Hopes | 2022.11.23 | UMG Recordings, Inc. |
| 42286 | Connie Francis | How Long Has This Been Going On | 2022.11.23 | UMG Recordings, Inc. |
| 42287 | Connie Francis | I Almost Lost My Mind | 2022.11.23 | UMG Recordings, Inc. |
| 42288 | Connie Francis | I Can't Stop Loving You | 2022.11.23 | UMG Recordings, Inc. |
| 42289 | Connie Francis | I Got Lost In His Arms (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42290 | Connie Francis | I Left My Heart In San Francisco (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42291 | Connie Francis | I Love You Much Too Much | 2022.11.23 | UMG Recordings, Inc. |
| 42292 | Connie Francis | I Really Don't Want To Know | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42293 | Connie Francis | I Wanna Be With You | 2022.11.23 | UMG Recordings, Inc. |
| 42294 | Connie Francis | I Was Such A Fool (To Fall In Love With You) | 2022.11.23 | UMG Recordings, Inc. |
| 42295 | Connie Francis | I Will Wait For You | 2022.11.23 | UMG Recordings, Inc. |
| 42296 | Connie Francis | I’ve Got A Crush On New York Town | 2022.11.23 | UMG Recordings, Inc. |
| 42297 | Connie Francis | If I Didn't Care | 2022.11.23 | UMG Recordings, Inc. |
| 42298 | Connie Francis | If My Friends Could See Me Now/I'm A Brass Band | 2022.11.23 | UMG Recordings, Inc. |
| 42299 | Connie Francis | If My Pillow Could Talk | 2022.11.23 | UMG Recordings, Inc. |
| 42300 | Connie Francis | I'll Get By (As Long As I Have You) | 2022.11.23 | UMG Recordings, Inc. |
| 42301 | Connie Francis | I'll Remember You | 2022.11.23 | UMG Recordings, Inc. |
| 42302 | Connie Francis | I'm A Fool To Care | 2022.11.23 | UMG Recordings, Inc. |
| 42303 | Connie Francis | I'm Glad There Is You | 2022.11.23 | UMG Recordings, Inc. |
| 42304 | Connie Francis | In The Summer Of His Years | 2022.11.23 | UMG Recordings, Inc. |
| 42305 | Connie Francis | Invierno Triste (Azul) (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42306 | Connie Francis | It Would Be Worth It | 2022.11.23 | UMG Recordings, Inc. |
| 42307 | Connie Francis | It's Not Unusual | 2022.11.23 | UMG Recordings, Inc. |
| 42308 | Connie Francis | Jealous Heart | 2022.11.23 | UMG Recordings, Inc. |
| 42309 | Connie Francis | Just A Gigolo | 2022.11.23 | UMG Recordings, Inc. |
| 42310 | Connie Francis | Just Say I Love Him | 2022.11.23 | UMG Recordings, Inc. |
| 42311 | Connie Francis | Kiss Me Goodbye | 2022.11.23 | UMG Recordings, Inc. |
| 42312 | Connie Francis | La Bamba | 2022.11.23 | UMG Recordings, Inc. |
| 42313 | Connie Francis | La Bamba (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42314 | Connie Francis | La Mamma | 2022.11.23 | UMG Recordings, Inc. |
| 42315 | Connie Francis | La Novia (The Wedding) | 2022.11.23 | UMG Recordings, Inc. |
| 42316 | Connie Francis | La Vie En Rose | 2022.11.23 | UMG Recordings, Inc. |
| 42317 | Connie Francis | Lahaina Luna | 2022.11.23 | UMG Recordings, Inc. |
| 42318 | Connie Francis | Les Bicyclettes De Belsize | 2022.11.23 | UMG Recordings, Inc. |
| 42319 | Connie Francis | Like Someone In Love | 2022.11.23 | UMG Recordings, Inc. |
| 42320 | Connie Francis | Look At Him | 2022.11.23 | UMG Recordings, Inc. |
| 42321 | Connie Francis | Love Is A Many Splendored Thing | 2022.11.23 | UMG Recordings, Inc. |
| 42322 | Connie Francis | Love Is Where You Find It (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42323 | Connie Francis | Love Me With All Your Heart (Cuando Calienta El Sol) | 2022.11.23 | UMG Recordings, Inc. |
| 42324 | Connie Francis | Lullaby Of Broadway | 2022.11.23 | UMG Recordings, Inc. |
| 42325 | Connie Francis | Ma (He's Making Eyes At Me) | 2022.11.23 | UMG Recordings, Inc. |
| 42326 | Connie Francis | Magic Moments/Blue On Blue | 2022.11.23 | UMG Recordings, Inc. |
| 42327 | Connie Francis | Make It Easy On Yourself | 2022.11.23 | UMG Recordings, Inc. |
| 42328 | Connie Francis | Mala Femmena | 2022.11.23 | UMG Recordings, Inc. |
| 42329 | Connie Francis | Mama (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42330 | Connie Francis | Maybe | 2022.11.23 | UMG Recordings, Inc. |
| 42331 | Connie Francis | Mc Namara's Band | 2022.11.23 | UMG Recordings, Inc. |
| 42332 | Connie Francis | Mein Shtetele Belz | 2022.11.23 | UMG Recordings, Inc. |
| 42333 | Connie Francis | Mom-E-Le | 2022.11.23 | UMG Recordings, Inc. |
| 42334 | Connie Francis | Moon River | 2022.11.23 | UMG Recordings, Inc. |
| 42335 | Connie Francis | Mr. Love | 2022.11.23 | UMG Recordings, Inc. |
| 42336 | Connie Francis | My Foolish Heart | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42337 | Connie Francis | My Heart Reminds Me / Yesterday (Medley / Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42338 | Connie Francis | My Love, My Love (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42339 | Connie Francis | My Yiddishe Momme | 2022.11.23 | UMG Recordings, Inc. |
| 42340 | Connie Francis | Never On Sunday | 2022.11.23 | UMG Recordings, Inc. |
| 42341 | Connie Francis | Nights Of Splendor | 2022.11.23 | UMG Recordings, Inc. |
| 42342 | Connie Francis | Nino | 2022.11.23 | UMG Recordings, Inc. |
| 42343 | Connie Francis | No Better Off | 2022.11.23 | UMG Recordings, Inc. |
| 42344 | Connie Francis | Noches Españolas Y Tú (Spanish Nights And You) | 2022.11.23 | UMG Recordings, Inc. |
| 42345 | Connie Francis | Nosotros | 2022.11.23 | UMG Recordings, Inc. |
| 42346 | Connie Francis | O Mein Papa | 2022.11.23 | UMG Recordings, Inc. |
| 42347 | Connie Francis | Oh Frankie | 2022.11.23 | UMG Recordings, Inc. |
| 42348 | Connie Francis | Oifen Pripetchik | 2022.11.23 | UMG Recordings, Inc. |
| 42349 | Connie Francis | Ol' Man Mose (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42350 | Connie Francis | Once In A Lifetime | 2022.11.23 | UMG Recordings, Inc. |
| 42351 | Connie Francis | One Of Those Songs (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42352 | Connie Francis | One Paddle, Two Paddle | 2022.11.23 | UMG Recordings, Inc. |
| 42353 | Connie Francis | Over The Rainbow | 2022.11.23 | UMG Recordings, Inc. |
| 42354 | Connie Francis | Paradiso | 2022.11.23 | UMG Recordings, Inc. |
| 42355 | Connie Francis | Passione | 2022.11.23 | UMG Recordings, Inc. |
| 42356 | Connie Francis | Pearly Shells (Popo O Ewa) | 2022.11.23 | UMG Recordings, Inc. |
| 42357 | Connie Francis | Please Don't Sell My Daddy No More Wine Medley (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42358 | Connie Francis | Please Don't Talk About Me When I'm Gone | 2022.11.23 | UMG Recordings, Inc. |
| 42359 | Connie Francis | Pretty Little Baby | 2022.11.23 | UMG Recordings, Inc. |
| 42360 | Connie Francis | Promises, Promises | 2022.11.23 | UMG Recordings, Inc. |
| 42361 | Connie Francis | Quando Quando Quando (Tell Me When) | 2022.11.23 | UMG Recordings, Inc. |
| 42362 | Connie Francis | Quiereme Mucho (Yours) | 2022.11.23 | UMG Recordings, Inc. |
| 42363 | Connie Francis | Quizas Quizas, Quizas (Perhaps, Perhaps, Perhaps) | 2022.11.23 | UMG Recordings, Inc. |
| 42364 | Connie Francis | Red Sails In The Sunset | 2022.11.23 | UMG Recordings, Inc. |
| 42365 | Connie Francis | Robot Man | 2022.11.23 | UMG Recordings, Inc. |
| 42366 | Connie Francis | Roman Guitar | 2022.11.23 | UMG Recordings, Inc. |
| 42367 | Connie Francis | Roundabout | 2022.11.23 | UMG Recordings, Inc. |
| 42368 | Connie Francis | Scalinatella | 2022.11.23 | UMG Recordings, Inc. |
| 42369 | Connie Francis | Schöner fremder Mann | 2022.11.23 | UMG Recordings, Inc. |
| 42370 | Connie Francis | Senza Mamma E Nnammurata | 2022.11.23 | UMG Recordings, Inc. |
| 42371 | Connie Francis | Shein Vi Di Levone | 2022.11.23 | UMG Recordings, Inc. |
| 42372 | Connie Francis | Siboney | 2022.11.23 | UMG Recordings, Inc. |
| 42373 | Connie Francis | Singing The Blues | 2022.11.23 | UMG Recordings, Inc. |
| 42374 | Connie Francis | So Nice (Summer Samba) | 2022.11.23 | UMG Recordings, Inc. |
| 42375 | Connie Francis | Somebody Else Is Taking My Place | 2022.11.23 | UMG Recordings, Inc. |
| 42376 | Connie Francis | Someone Else's Boy | 2022.11.23 | UMG Recordings, Inc. |
| 42377 | Connie Francis | Somewhere My Love | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42378 | Connie Francis | Song From Moulin Rouge (Where Is Your Heart?) | 2022.11.23 | UMG Recordings, Inc. |
| 42379 | Connie Francis | Spanish Nights And You | 2022.11.23 | UMG Recordings, Inc. |
| 42380 | Connie Francis | Stardust | 2022.11.23 | UMG Recordings, Inc. |
| 42381 | Connie Francis | Strangers In The Night | 2022.11.23 | UMG Recordings, Inc. |
| 42382 | Connie Francis | Summertime In Venice | 2022.11.23 | UMG Recordings, Inc. |
| 42383 | Connie Francis | Sunrise, Sunset | 2022.11.23 | UMG Recordings, Inc. |
| 42384 | Connie Francis | Taboo (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 42385 | Connie Francis | Tammy | 2022.11.23 | UMG Recordings, Inc. |
| 42386 | Connie Francis | Te Quiero Dijiste (Magic Is The Moonlight) | 2022.11.23 | UMG Recordings, Inc. |
| 42387 | Connie Francis | Teddy | 2022.11.23 | UMG Recordings, Inc. |
| 42388 | Connie Francis | Tell Me You're Mine | 2022.11.23 | UMG Recordings, Inc. |
| 42389 | Connie Francis | Tennessee Waltz | 2022.11.23 | UMG Recordings, Inc. |
| 42390 | Connie Francis | That's Amore | 2022.11.23 | UMG Recordings, Inc. |
| 42391 | Connie Francis | The Anniversary Waltz | 2022.11.23 | UMG Recordings, Inc. |
| 42392 | Connie Francis | The Christmas Song (Chestnuts Roasting On An Open Fire) | 2022.11.23 | UMG Recordings, Inc. |
| 42393 | Connie Francis | The Girl From Ipanema | 2022.11.23 | UMG Recordings, Inc. |
| 42394 | Connie Francis | The Good Life | 2022.11.23 | UMG Recordings, Inc. |
| 42395 | Connie Francis | The Impossible Dream | 2022.11.23 | UMG Recordings, Inc. |
| 42396 | Connie Francis | The Last Waltz | 2022.11.23 | UMG Recordings, Inc. |
| 42397 | Connie Francis | The Look Of Love | 2022.11.23 | UMG Recordings, Inc. |
| 42398 | Connie Francis | The Loveliest Night Of The Year | 2022.11.23 | UMG Recordings, Inc. |
| 42399 | Connie Francis | The Phoenix Love Theme (Senza Fine) | 2022.11.23 | UMG Recordings, Inc. |
| 42400 | Connie Francis | The Second Time Around | 2022.11.23 | UMG Recordings, Inc. |
| 42401 | Connie Francis | The Shadow Of Your Smile | 2022.11.23 | UMG Recordings, Inc. |
| 42402 | Connie Francis | The Tiger And The Mouse | 2024.06.25 | UMG Recordings, Inc. |
| 42403 | Connie Francis | The Wedding Cake | 2022.11.23 | UMG Recordings, Inc. |
| 42404 | Connie Francis | This Girl's In Love With You/I Say A Little Prayer | 2022.11.23 | UMG Recordings, Inc. |
| 42405 | Connie Francis | Three Coins In The Fountain | 2022.11.23 | UMG Recordings, Inc. |
| 42406 | Connie Francis | Three Good Reasons | 2022.11.23 | UMG Recordings, Inc. |
| 42407 | Connie Francis | Time Alone Will Tell: Non Pensare A Me | 2022.11.23 | UMG Recordings, Inc. |
| 42408 | Connie Francis | Tiny Bubbles (Hau Li'i) | 2022.11.23 | UMG Recordings, Inc. |
| 42409 | Connie Francis | To You Sweetheart, Aloha | 2022.11.23 | UMG Recordings, Inc. |
| 42410 | Connie Francis | Together | 2022.11.23 | UMG Recordings, Inc. |
| 42411 | Connie Francis | Together Forever/My Cup Runneth Over | 2022.11.23 | UMG Recordings, Inc. |
| 42412 | Connie Francis | Tommy | 2022.11.23 | UMG Recordings, Inc. |
| 42413 | Connie Francis | Torero | 2022.11.23 | UMG Recordings, Inc. |
| 42414 | Connie Francis | Trains And Boats And Planes | 2022.11.23 | UMG Recordings, Inc. |
| 42415 | Connie Francis | True Love | 2022.11.23 | UMG Recordings, Inc. |
| 42416 | Connie Francis | Tu Mir Nicht Weh | 2022.11.23 | UMG Recordings, Inc. |
| 42417 | Connie Francis | Tzena Tzena | 2022.11.23 | UMG Recordings, Inc. |
| 42418 | Connie Francis | Up Above My Head / Glory, Glory / Light Of Love | 2022.11.23 | UMG Recordings, Inc. |
| 42419 | Connie Francis | Vacation | 2022.11.23 | UMG Recordings, Inc. |
| 42420 | Connie Francis | Vaya Con Dios | 2022.11.23 | UMG Recordings, Inc. |
| 42421 | Connie Francis | Volare | 2022.11.23 | UMG Recordings, Inc. |
| 42422 | Connie Francis | Waikiki | 2022.11.23 | UMG Recordings, Inc. |
| 42423 | Connie Francis | Waiting For You | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42424 | Connie Francis | Walk On By | 2022.11.23 | UMG Recordings, Inc. |
| 42425 | Connie Francis | Wanting Things | 2022.11.23 | UMG Recordings, Inc. |
| 42426 | Connie Francis | Wenn Du Gehst | 2022.11.23 | UMG Recordings, Inc. |
| 42427 | Connie Francis | What Kind Of Fool Am I? | 2022.11.23 | UMG Recordings, Inc. |
| 42428 | Connie Francis | What The World Needs Now Is Love | 2022.11.23 | UMG Recordings, Inc. |
| 42429 | Connie Francis | Whatever Happened To Rosemarie? | 2022.11.23 | UMG Recordings, Inc. |
| 42430 | Connie Francis | Whatever Will Be Will Be (Que Sera Sera) | 2022.11.23 | UMG Recordings, Inc. |
| 42431 | Connie Francis | What's Wrong With My World | 2022.11.23 | UMG Recordings, Inc. |
| 42432 | Connie Francis | When The Boy In Your Arms (Is The Boy In Your Heart) | 2022.11.23 | UMG Recordings, Inc. |
| 42433 | Connie Francis | When You Wish Upon A Star | 2022.11.23 | UMG Recordings, Inc. |
| 42434 | Connie Francis | Where Can I Go Without You | 2022.11.23 | UMG Recordings, Inc. |
| 42435 | Connie Francis | Where Did Ev'ryone Go? | 2022.11.23 | UMG Recordings, Inc. |
| 42436 | Connie Francis | White Christmas | 2022.11.23 | UMG Recordings, Inc. |
| 42437 | Connie Francis | Who's Sorry Now (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42438 | Connie Francis | Whose Heart Are You Breaking Tonight? | 2022.11.23 | UMG Recordings, Inc. |
| 42439 | Connie Francis | Wilkommen/Cabaret | 2022.11.23 | UMG Recordings, Inc. |
| 42440 | Connie Francis | Will You Still Be Mine (Live At The Sahara, Las Vegas, NV / May 13-16, 1966) | 2022.11.23 | UMG Recordings, Inc. |
| 42441 | Connie Francis | Winter Wonderland | 2022.11.23 | UMG Recordings, Inc. |
| 42442 | Connie Francis | Wishing It Was You | 2022.11.23 | UMG Recordings, Inc. |
| 42443 | Connie Francis | Wives And Lovers | 2022.11.23 | UMG Recordings, Inc. |
| 42444 | Connie Francis | Wus Geven Ist Geven | 2022.11.23 | UMG Recordings, Inc. |
| 42445 | Connie Francis | Yossel, Yossell | 2022.11.23 | UMG Recordings, Inc. |
| 42446 | Connie Francis | You Always Hurt The One You Love | 2022.11.23 | UMG Recordings, Inc. |
| 42447 | Connie Francis | You Know You Don't Want Me | 2022.11.23 | UMG Recordings, Inc. |
| 42448 | Connie Francis | You Oughta Be In Pictures | 2022.11.23 | UMG Recordings, Inc. |
| 42449 | Connie Francis | Young At Heart (1961 version) | 2022.11.23 | UMG Recordings, Inc. |
| 42450 | Connie Francis | Young Love | 2022.11.23 | UMG Recordings, Inc. |
| 42451 | Connie Francis | Your Cheatin Heart | 2022.11.23 | UMG Recordings, Inc. |
| 42452 | Connie Francis | Your Other Love | 2022.11.23 | UMG Recordings, Inc. |
| 42453 | Connie Francis | You're Gonna Miss Me | 2022.11.23 | UMG Recordings, Inc. |
| 42454 | Connie Francis | You're Nobody 'Til Somebody Loves You | 2022.11.23 | UMG Recordings, Inc. |
| 42455 | Connie Francis, Hank Williams Jr. | Blue, Blue Day | 2022.11.23 | UMG Recordings, Inc. |
| 42456 | Connie Francis, Hank Williams Jr. | Bye, Bye Love | 2022.11.23 | UMG Recordings, Inc. |
| 42457 | Connie Francis, Hank Williams Jr. | If You've Got The Money, I've Got The Time | 2022.11.23 | UMG Recordings, Inc. |
| 42458 | Connie Francis, Hank Williams Jr. | Making Believe | 2022.11.23 | UMG Recordings, Inc. |
| 42459 | Connie Francis, Hank Williams Jr. | Mule Skinner Blues | 2022.11.23 | UMG Recordings, Inc. |
| 42460 | Connie Francis, Hank Williams Jr. | Mule Skinner Blues (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42461 | Connie Francis, Hank Williams Jr. | No Letter Today | 2022.11.23 | UMG Recordings, Inc. |
| 42462 | Connie Francis, Hank Williams Jr. | No Letter Today (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 42463 | Connie Francis, Hank Williams Jr. | Please Help Me I'm Falling | 2022.11.23 | UMG Recordings, Inc. |
| 42464 | Connie Francis, Hank Williams Jr. | Send Me The Pillow That You Dream On | 2022.11.23 | UMG Recordings, Inc. |
| 42465 | Connie Francis, Hank Williams Jr. | Singing The Blues | 2022.11.23 | UMG Recordings, Inc. |
| 42466 | Connie Francis, Hank Williams Jr. | Wabash Cannonball | 2022.11.23 | UMG Recordings, Inc. |
| 42467 | Connie Francis, Hank Williams Jr. | Walk On By | 2022.11.23 | UMG Recordings, Inc. |
| 42468 | Connie Francis, Hank Williams Jr. | Wolverton Mountain | 2022.11.23 | UMG Recordings, Inc. |
| 42469 | Control Machete | Comprendes, Mendes? | SR0000615055 | UMG Recordings, Inc. |
| 42470 | Conway Twitty | All I Have To Offer You Is Me | 2020.08.05 | UMG Recordings, Inc. |
| 42471 | Conway Twitty | Almost Persuaded | 2020.08.05 | UMG Recordings, Inc. |
| 42472 | Conway Twitty | Another Man's Woman | 2020.08.05 | UMG Recordings, Inc. |
| 42473 | Conway Twitty | Back Street Affair | 2020.08.05 | UMG Recordings, Inc. |
| 42474 | Conway Twitty | Be Proud Of Your Man | 2020.08.05 | UMG Recordings, Inc. |
| 42475 | Conway Twitty | Before I'll Set Her Free | 2020.08.05 | UMG Recordings, Inc. |
| 42476 | Conway Twitty | Blue Eyes Crying In The Rain | 2020.08.05 | UMG Recordings, Inc. |
| 42477 | Conway Twitty | Crazy Arms | 2020.08.05 | UMG Recordings, Inc. |
| 42478 | Conway Twitty | Don't You Believe Her | 2020.08.05 | UMG Recordings, Inc. |
| 42479 | Conway Twitty | Fifteen To Forty-Three | 2020.08.05 | UMG Recordings, Inc. |
| 42480 | Conway Twitty | Fifteen Years Ago (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42481 | Conway Twitty | Fraulein | 2020.08.05 | UMG Recordings, Inc. |
| 42482 | Conway Twitty | Games People Play | 2020.08.05 | UMG Recordings, Inc. |
| 42483 | Conway Twitty | Girl At The Bar | 2020.08.05 | UMG Recordings, Inc. |
| 42484 | Conway Twitty | Got My Mojo Working | 2020.08.05 | UMG Recordings, Inc. |
| 42485 | Conway Twitty | Green, Green Grass Of Home | 2020.08.05 | UMG Recordings, Inc. |
| 42486 | Conway Twitty | Guess My Eyes Were Bigger Than My Heart (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42487 | Conway Twitty | Hang Up The Phone | 2020.08.05 | UMG Recordings, Inc. |
| 42488 | Conway Twitty | Heartaches By The Number | 2020.08.05 | UMG Recordings, Inc. |
| 42489 | Conway Twitty | Honky Tonk Man | 2020.08.05 | UMG Recordings, Inc. |
| 42490 | Conway Twitty | How Much More Can She Stand (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42491 | Conway Twitty | I Did The Best I Could (With What I Had) | 2020.08.05 | UMG Recordings, Inc. |
| 42492 | Conway Twitty | I Don't Want To Be With Me (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42493 | Conway Twitty | I Love You More Today | 2020.08.05 | UMG Recordings, Inc. |
| 42494 | Conway Twitty | I Made Her That Way | 2020.08.05 | UMG Recordings, Inc. |
| 42495 | Conway Twitty | I Never Once Stopped Loving You | 2020.08.05 | UMG Recordings, Inc. |
| 42496 | Conway Twitty | I'd Rather Be Gone | 2020.08.05 | UMG Recordings, Inc. |
| 42497 | Conway Twitty | If You Were Mine To Lose | 2020.08.05 | UMG Recordings, Inc. |
| 42498 | Conway Twitty | I'll Get Over Losing You | 2020.08.05 | UMG Recordings, Inc. |
| 42499 | Conway Twitty | I'll Have Another Cup Of Coffee (Then I'll Go) | 2020.08.05 | UMG Recordings, Inc. |
| 42500 | Conway Twitty | I'll Share My World With You | 2020.08.05 | UMG Recordings, Inc. |
| 42501 | Conway Twitty | I'm So Used To Loving You | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42502 | Conway Twitty | Jambalaya (On The Bayou) | 2020.08.05 | UMG Recordings, Inc. |
| 42503 | Conway Twitty | Johnny B. Goode | 2020.08.05 | UMG Recordings, Inc. |
| 42504 | Conway Twitty | Look Into My Teardrops (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42505 | Conway Twitty | Mona Lisa | 2020.08.05 | UMG Recordings, Inc. |
| 42506 | Conway Twitty | My Heart Knows | 2020.08.05 | UMG Recordings, Inc. |
| 42507 | Conway Twitty | Next In Line | 2020.08.05 | UMG Recordings, Inc. |
| 42508 | Conway Twitty | Okie From Muskogee | 2020.08.05 | UMG Recordings, Inc. |
| 42509 | Conway Twitty | One For The Money | 2020.08.05 | UMG Recordings, Inc. |
| 42510 | Conway Twitty | Proud Mary | 2020.08.05 | UMG Recordings, Inc. |
| 42511 | Conway Twitty | Ribbon Of Darkness | 2020.08.05 | UMG Recordings, Inc. |
| 42512 | Conway Twitty | Rocky Top | 2020.08.05 | UMG Recordings, Inc. |
| 42513 | Conway Twitty | Rose | 2020.08.05 | UMG Recordings, Inc. |
| 42514 | Conway Twitty | Rueben James | 2020.08.05 | UMG Recordings, Inc. |
| 42515 | Conway Twitty | She Ain't No Angel | 2020.08.05 | UMG Recordings, Inc. |
| 42516 | Conway Twitty | Star Spangled Heaven | 2020.08.05 | UMG Recordings, Inc. |
| 42517 | Conway Twitty | Take Me | 2020.08.05 | UMG Recordings, Inc. |
| 42518 | Conway Twitty | Take Me As I Am (Or Let Me Go) (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42519 | Conway Twitty | That Kind Of Girl | 2020.08.05 | UMG Recordings, Inc. |
| 42520 | Conway Twitty | That's What It's Like To Be Lonesome | 2020.08.05 | UMG Recordings, Inc. |
| 42521 | Conway Twitty | That's When She Started To Stop Loving You | 2020.08.05 | UMG Recordings, Inc. |
| 42522 | Conway Twitty | The Bottle In The Hand (Is Much Stronger Than The Man) | 2020.08.05 | UMG Recordings, Inc. |
| 42523 | Conway Twitty | The Girl Can't Help It | 2020.08.05 | UMG Recordings, Inc. |
| 42524 | Conway Twitty | The House Of The Rising Sun | 2020.08.05 | UMG Recordings, Inc. |
| 42525 | Conway Twitty | The Other Woman | 2020.08.05 | UMG Recordings, Inc. |
| 42526 | Conway Twitty | The Wild Side Of Life | 2020.08.05 | UMG Recordings, Inc. |
| 42527 | Conway Twitty | There Stands The Glass | 2020.08.05 | UMG Recordings, Inc. |
| 42528 | Conway Twitty | These Lonely Hands Of Mine | 2020.08.05 | UMG Recordings, Inc. |
| 42529 | Conway Twitty | Tip Of My Fingers | 2020.08.05 | UMG Recordings, Inc. |
| 42530 | Conway Twitty | To See My Angel Cry (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42531 | Conway Twitty | Together Forever (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 42532 | Conway Twitty | Truck Drivin' Man | 2020.08.05 | UMG Recordings, Inc. |
| 42533 | Conway Twitty | Up Comes The Bottle (Down Goes The Man) | 2020.08.05 | UMG Recordings, Inc. |
| 42534 | Conway Twitty | Whole Lotta Shakin' Goin' On | 2020.08.05 | UMG Recordings, Inc. |
| 42535 | Conway Twitty | Will You Visit Me On Sunday | 2020.08.05 | UMG Recordings, Inc. |
| 42536 | Conway Twitty | Wine | 2020.08.05 | UMG Recordings, Inc. |
| 42537 | Conway Twitty | World Of Forgotten People | 2020.08.05 | UMG Recordings, Inc. |
| 42538 | Conway Twitty | You And Your Sweet Love | 2020.08.05 | UMG Recordings, Inc. |
| 42539 | Conway Twitty, Loretta Lynn | After The Fire Is Gone (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 42540 | Conway Twitty, Loretta Lynn | It's Only Make Believe | 2021.10.05 | UMG Recordings, Inc. |
| 42541 | Conway Twitty, Loretta Lynn | Lead Me On | 2021.10.05 | UMG Recordings, Inc. |
| 42542 | Cooler Kids | The Last Summer | SR0000334399 | UMG Recordings, Inc. |
| 42543 | Corey ft. Michael Jackson | All I Do | SR0000310309 | UMG Recordings, Inc. |
| 42544 | Count Basie | A Hard Day's Night | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42545 | Count Basie | Ain't Misbehavin' | 2022.07.12 | UMG Recordings, Inc. |
| 42546 | Count Basie | Ain't That Right | 2022.07.12 | UMG Recordings, Inc. |
| 42547 | Count Basie | All My Loving | 2022.07.12 | UMG Recordings, Inc. |
| 42548 | Count Basie | All Of Me | 2022.07.12 | UMG Recordings, Inc. |
| 42549 | Count Basie | Alright, Okay, You Win (Live In Gothenburg, Sweden, September 7, 1956) | 2022.07.12 | UMG Recordings, Inc. |
| 42550 | Count Basie | And I Love Her | 2022.07.12 | UMG Recordings, Inc. |
| 42551 | Count Basie | Basie's Back In Town | 2022.07.12 | UMG Recordings, Inc. |
| 42552 | Count Basie | Belly Roll | 2022.07.12 | UMG Recordings, Inc. |
| 42553 | Count Basie | Come Rain Or Come Shine | 2022.07.12 | UMG Recordings, Inc. |
| 42554 | Count Basie | Do You Want To Know A Secret | 2022.07.12 | UMG Recordings, Inc. |
| 42555 | Count Basie | Dolphin Dip | 2022.07.12 | UMG Recordings, Inc. |
| 42556 | Count Basie | Doodle Oodle | 2022.07.12 | UMG Recordings, Inc. |
| 42557 | Count Basie | Dum Dum | 2022.07.12 | UMG Recordings, Inc. |
| 42558 | Count Basie | Ev'ry Day (I Fall In Love) | 2022.07.12 | UMG Recordings, Inc. |
| 42559 | Count Basie | Exodus | 2022.07.12 | UMG Recordings, Inc. |
| 42560 | Count Basie | Gymnastics | 2022.07.12 | UMG Recordings, Inc. |
| 42561 | Count Basie | Help | 2022.07.12 | UMG Recordings, Inc. |
| 42562 | Count Basie | Hey Lawdy Mama | 2021.03.03 | UMG Recordings, Inc. |
| 42563 | Count Basie | Hold Me Tight | 2022.07.12 | UMG Recordings, Inc. |
| 42564 | Count Basie | I Won't Cry Anymore | 2022.07.12 | UMG Recordings, Inc. |
| 42565 | Count Basie | I'll Get By | 2022.07.12 | UMG Recordings, Inc. |
| 42566 | Count Basie | It's Only A Paper Moon | 2022.07.12 | UMG Recordings, Inc. |
| 42567 | Count Basie | Jamboree | 2022.07.12 | UMG Recordings, Inc. |
| 42568 | Count Basie | Lollypop | 2022.07.12 | UMG Recordings, Inc. |
| 42569 | Count Basie | Lullabye For Jolie | 2022.07.12 | UMG Recordings, Inc. |
| 42570 | Count Basie | Michelle | 2022.07.12 | UMG Recordings, Inc. |
| 42571 | Count Basie | My Kind Of Town | 2022.07.12 | UMG Recordings, Inc. |
| 42572 | Count Basie | Nobody Knows You When You're Down And Out | 2022.07.12 | UMG Recordings, Inc. |
| 42573 | Count Basie | Oh Lonesome Me | 2022.07.12 | UMG Recordings, Inc. |
| 42574 | Count Basie | One O'Clock Jump | 2022.07.12 | UMG Recordings, Inc. |
| 42575 | Count Basie | One O'Clock Jump (Live In Gothenburg, Sweden, September 7, 1956) | 2022.07.12 | UMG Recordings, Inc. |
| 42576 | Count Basie | One O'Clock Jump (Live In Newport, RI / 1957) | 2022.07.12 | UMG Recordings, Inc. |
| 42577 | Count Basie | Polka Dots And Moonbeams (Live In Newport, RI / 1957) | 2022.07.12 | UMG Recordings, Inc. |
| 42578 | Count Basie | Rabble Rouser | 2022.07.12 | UMG Recordings, Inc. |
| 42579 | Count Basie | Sassy | 2022.07.12 | UMG Recordings, Inc. |
| 42580 | Count Basie | She Loves You | 2022.07.12 | UMG Recordings, Inc. |
| 42581 | Count Basie | Shiny Stockings | 2022.07.12 | UMG Recordings, Inc. |
| 42582 | Count Basie | Shiny Stockings (Live In Gothenburg, Sweden, September 7, 1956) | 2022.07.12 | UMG Recordings, Inc. |
| 42583 | Count Basie | St. Thomas | 2022.07.12 | UMG Recordings, Inc. |
| 42584 | Count Basie | Stompin' & Jumpin' | 2022.07.12 | UMG Recordings, Inc. |
| 42585 | Count Basie | That's All | 2022.07.12 | UMG Recordings, Inc. |
| 42586 | Count Basie | Volare | 2022.07.12 | UMG Recordings, Inc. |
| 42587 | Count Basie | Wanderlust | 2022.07.12 | UMG Recordings, Inc. |
| 42588 | Count Basie | Yesterday | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42589 | Count Basie And His Orchestra | A Fine Romance | 2022.07.12 | UMG Recordings, Inc. |
| 42590 | Count Basie And His Orchestra | All Of Me | 2022.07.12 | UMG Recordings, Inc. |
| 42591 | Count Basie And His Orchestra | Basie - Straight Ahead | 2022.07.12 | UMG Recordings, Inc. |
| 42592 | Count Basie And His Orchestra | Basie Talks | 2022.07.12 | UMG Recordings, Inc. |
| 42593 | Count Basie And His Orchestra | Blee Blop Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42594 | Count Basie And His Orchestra | Blues For The Count And Oscar | 2022.07.12 | UMG Recordings, Inc. |
| 42595 | Count Basie And His Orchestra | Bootsie | 2022.07.12 | UMG Recordings, Inc. |
| 42596 | Count Basie And His Orchestra | Bread | 2022.07.12 | UMG Recordings, Inc. |
| 42597 | Count Basie And His Orchestra | Bunny | 2022.07.12 | UMG Recordings, Inc. |
| 42598 | Count Basie And His Orchestra | Come Rain Or Come Shine | 2022.07.12 | UMG Recordings, Inc. |
| 42599 | Count Basie And His Orchestra | Corner Pocket | 2022.07.12 | UMG Recordings, Inc. |
| 42600 | Count Basie And His Orchestra | Didn't You | 2022.07.12 | UMG Recordings, Inc. |
| 42601 | Count Basie And His Orchestra | Dinner With Friends | 2022.07.12 | UMG Recordings, Inc. |
| 42602 | Count Basie And His Orchestra | Eee Dee | 2022.07.12 | UMG Recordings, Inc. |
| 42603 | Count Basie And His Orchestra | Every Tub | 2022.07.12 | UMG Recordings, Inc. |
| 42604 | Count Basie And His Orchestra | Fawncy Meetin' You | 2022.07.12 | UMG Recordings, Inc. |
| 42605 | Count Basie And His Orchestra | Fun Time | 2022.07.12 | UMG Recordings, Inc. |
| 42606 | Count Basie And His Orchestra | Good Morning Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42607 | Count Basie And His Orchestra | Hay Burner | 2022.07.12 | UMG Recordings, Inc. |
| 42608 | Count Basie And His Orchestra | Hey, Jealous Lover | 2022.07.12 | UMG Recordings, Inc. |
| 42609 | Count Basie And His Orchestra | Hob Nail Boogie | 2022.07.12 | UMG Recordings, Inc. |
| 42610 | Count Basie And His Orchestra | I Feel Like A New Man | 2022.07.12 | UMG Recordings, Inc. |
| 42611 | Count Basie And His Orchestra | It's Oh, So Nice | 2022.07.12 | UMG Recordings, Inc. |
| 42612 | Count Basie And His Orchestra | Jack And Jill | 2022.07.12 | UMG Recordings, Inc. |
| 42613 | Count Basie And His Orchestra | Jive At Five | 2022.07.12 | UMG Recordings, Inc. |
| 42614 | Count Basie And His Orchestra | Lonely Street | 2022.07.12 | UMG Recordings, Inc. |
| 42615 | Count Basie And His Orchestra | Magic | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42616 | Count Basie And His Orchestra | Magic Flea | 2022.07.12 | UMG Recordings, Inc. |
| 42617 | Count Basie And His Orchestra | No Name | 2022.07.12 | UMG Recordings, Inc. |
| 42618 | Count Basie And His Orchestra | Oh, Lady Be Good | 2021.07.08 | UMG Recordings, Inc. |
| 42619 | Count Basie And His Orchestra | Panassie Stomp | 2021.07.08 | UMG Recordings, Inc. |
| 42620 | Count Basie And His Orchestra | Peace Pipe | 2022.07.12 | UMG Recordings, Inc. |
| 42621 | Count Basie And His Orchestra | Pennies From Heaven | 2021.03.03 | UMG Recordings, Inc. |
| 42622 | Count Basie And His Orchestra | Rails | 2022.07.12 | UMG Recordings, Inc. |
| 42623 | Count Basie And His Orchestra | Redhead | 2022.07.12 | UMG Recordings, Inc. |
| 42624 | Count Basie And His Orchestra | Sent For You Yesterday And Here You Come Today | 2022.07.12 | UMG Recordings, Inc. |
| 42625 | Count Basie And His Orchestra | Shiny Stockings | 2022.07.12 | UMG Recordings, Inc. |
| 42626 | Count Basie And His Orchestra | Soft Drink | 2022.07.12 | UMG Recordings, Inc. |
| 42627 | Count Basie And His Orchestra | Softly, With Feeling | 2022.07.12 | UMG Recordings, Inc. |
| 42628 | Count Basie And His Orchestra | Stereophonic | 2022.07.12 | UMG Recordings, Inc. |
| 42629 | Count Basie And His Orchestra | Sure Thing | 2021.03.03 | UMG Recordings, Inc. |
| 42630 | Count Basie And His Orchestra | Switch In Time | 2022.07.12 | UMG Recordings, Inc. |
| 42631 | Count Basie And His Orchestra | That Warm Feeling | 2022.07.12 | UMG Recordings, Inc. |
| 42632 | Count Basie And His Orchestra | The Long Night | 2022.07.12 | UMG Recordings, Inc. |
| 42633 | Count Basie And His Orchestra | The Queen Bee | 2022.07.12 | UMG Recordings, Inc. |
| 42634 | Count Basie And His Orchestra | Tippin' On The Q.T. | 2022.07.12 | UMG Recordings, Inc. |
| 42635 | Count Basie And His Orchestra | Two For The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42636 | Count Basie And His Orchestra | Two Franks | 2022.07.12 | UMG Recordings, Inc. |
| 42637 | Count Basie And His Orchestra | U.F.O. | 2022.07.12 | UMG Recordings, Inc. |
| 42638 | Count Basie And His Orchestra | What Am I Here For? | 2022.07.12 | UMG Recordings, Inc. |
| 42639 | Count Basie And His Orchestra | You For Me | 2022.07.12 | UMG Recordings, Inc. |
| 42640 | Count Basie And His Orchestra, Harry Edison | Now Will You Be Good? | 2022.07.12 | UMG Recordings, Inc. |
| 42641 | Count Basie And His Orchestra, Herschel Evans | Stop Beatin' 'Round The Mulberry Bush (1st Take) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42642 | Count Basie And His Orchestra, Joe Williams | In The Evening (When The Sun Goes Down) | 2022.07.12 | UMG Recordings, Inc. |
| 42643 | Count Basie And His Orchestra, Joe Williams | My Baby Upsets Me | 2022.07.12 | UMG Recordings, Inc. |
| 42644 | Count Basie And The Kansas City 7 | Count's Place | 2022.07.12 | UMG Recordings, Inc. |
| 42645 | Count Basie And The Kansas City 7 | I Want A Little Girl | 2022.07.12 | UMG Recordings, Inc. |
| 42646 | Count Basie And The Kansas City 7 | Secrets | 2022.07.12 | UMG Recordings, Inc. |
| 42647 | Count Basie And The Kansas City 7 | Senator Whitehead | 2022.07.12 | UMG Recordings, Inc. |
| 42648 | Count Basie And The Kansas City 7 | Shoe Shine Boy | 2022.07.12 | UMG Recordings, Inc. |
| 42649 | Count Basie And The Kansas City 7 | Tally Ho, Mr. Basie! | 2022.07.12 | UMG Recordings, Inc. |
| 42650 | Count Basie And The Kansas City 7 | What'cha Talkin'? | 2022.07.12 | UMG Recordings, Inc. |
| 42651 | Count Basie ft. Joe Williams | The Comeback | 2022.07.12 | UMG Recordings, Inc. |
| 42652 | Count Basie ft. Joe Williams | The Comeback (Live At The Newport Jazz Festival / 1957) | 2022.07.12 | UMG Recordings, Inc. |
| 42653 | Count Basie ft. Richard Boone | Boone's Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42654 | Count Basie ft. Richard Boone | I Got Rhythm | 2022.07.12 | UMG Recordings, Inc. |
| 42655 | Count Basie Sextet | Blue And Sentimental (1952 Version) | 2021.07.08 | UMG Recordings, Inc. |
| 42656 | Count Basie Sextet | K.C. Organ Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42657 | Count Basie Sextet | Royal Garden Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42658 | Count Basie, Ella Fitzgerald, Joe Williams | Every Day I Have The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42659 | Count Basie, Joe Williams | A Fine Romance | 2022.07.12 | UMG Recordings, Inc. |
| 42660 | Count Basie, Joe Williams | Alright, Okay, You Win | 2022.07.12 | UMG Recordings, Inc. |
| 42661 | Count Basie, Joe Williams | Amazing Love | 2022.07.12 | UMG Recordings, Inc. |
| 42662 | Count Basie, Joe Williams | As Long As I Love You | 2022.07.12 | UMG Recordings, Inc. |
| 42663 | Count Basie, Joe Williams | Don't Worry 'Bout Me | 2022.07.12 | UMG Recordings, Inc. |
| 42664 | Count Basie, Joe Williams | Every Day I Have The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 42665 | Count Basie, Joe Williams | I Can't Believe That You're In Love With Me | 2022.07.12 | UMG Recordings, Inc. |
| 42666 | Count Basie, Joe Williams | I Don't Like You No More | 2022.07.12 | UMG Recordings, Inc. |
| 42667 | Count Basie, Joe Williams | I'm Beginning To See The Light | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42668 | Count Basie, Joe Williams | My Baby Just Cares For Me | 2022.07.12 | UMG Recordings, Inc. |
| 42669 | Count Basie, Joe Williams | My Baby Upsets Me | 2022.07.12 | UMG Recordings, Inc. |
| 42670 | Count Basie, Joe Williams | Only Forever | 2022.07.12 | UMG Recordings, Inc. |
| 42671 | Count Basie, Joe Williams | Our Love Is Here To Stay | 2022.07.12 | UMG Recordings, Inc. |
| 42672 | Count Basie, Joe Williams | Please Send Me Someone To Love | 2022.07.12 | UMG Recordings, Inc. |
| 42673 | Count Basie, Joe Williams | Roll 'Em Pete | 2022.07.12 | UMG Recordings, Inc. |
| 42674 | Count Basie, Joe Williams | Singin' In The Rain | 2022.07.12 | UMG Recordings, Inc. |
| 42675 | Count Basie, Joe Williams | Smack Dab In The Middle | 2022.07.12 | UMG Recordings, Inc. |
| 42676 | Count Basie, Joe Williams | Stop! Don't! | 2022.07.12 | UMG Recordings, Inc. |
| 42677 | Count Basie, Joe Williams | Stop, Pretty Baby, Stop | 2022.07.12 | UMG Recordings, Inc. |
| 42678 | Count Basie, Joe Williams | Teach Me Tonight | 2022.07.12 | UMG Recordings, Inc. |
| 42679 | Count Basie, Joe Williams | The Comeback | 2022.07.12 | UMG Recordings, Inc. |
| 42680 | Count Basie, Joe Williams | There Will Never Be Another You | 2022.07.12 | UMG Recordings, Inc. |
| 42681 | Count Basie, Joe Williams | This Can't Be Love | 2022.07.12 | UMG Recordings, Inc. |
| 42682 | Count Basie, Joe Williams | Too Close For Comfort | 2022.07.12 | UMG Recordings, Inc. |
| 42683 | Count Basie, Joe Williams | Too Close For Comfort (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 42684 | Count Basie, Joe Williams, Ella Fitzgerald | Too Close For Comfort | 2022.11.23 | UMG Recordings, Inc. |
| 42685 | Count Basie, The Kansas City Seven | Destination K.C. (Version 2) | 2022.07.12 | UMG Recordings, Inc. |
| 42686 | Count Basie, The Mills Brothers | (Up A) Lazy River | 2022.07.12 | UMG Recordings, Inc. |
| 42687 | Count Basie, The Mills Brothers | April In Paris | 2022.07.12 | UMG Recordings, Inc. |
| 42688 | Count Basie, The Mills Brothers | I May Be Wrong But I Think You're Wonderful | 2022.07.12 | UMG Recordings, Inc. |
| 42689 | Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| 42690 | Counting Crows | Accidentally In Love | SR0000356343 | UMG Recordings, Inc. |
| 42691 | Counting Crows | Anna Begins | SR0000172267 | UMG Recordings, Inc. |
| 42692 | Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| 42693 | Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| 42694 | Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| 42695 | Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| 42696 | Counting Crows | Rain King | SR0000172267 | UMG Recordings, Inc. |
| 42697 | Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| 42698 | Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| 42699 | Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42700 | Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| 42701 | Cream | Anyone For Tennis | 2019.08.26 | UMG Recordings, Inc. |
| 42702 | Cream | As You Said | 2019.08.26 | UMG Recordings, Inc. |
| 42703 | Cream | Badge | 2019.08.26 | UMG Recordings, Inc. |
| 42704 | Cream | Blue Condition | 2019.08.26 | UMG Recordings, Inc. |
| 42705 | Cream | Blue Condition (previously unreleased alternate take) | 2019.08.26 | UMG Recordings, Inc. |
| 42706 | Cream | Born Under A Bad Sign | 2019.08.26 | UMG Recordings, Inc. |
| 42707 | Cream | Crossroads (Live At Oakland Coliseum Arena, California / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42708 | Cream | Crossroads (Live At The Forum, Los Angeles / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42709 | Cream | Crossroads (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42710 | Cream | Crossroads (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42711 | Cream | Crossroads (Live At Winterland, San Francisco / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42712 | Cream | Dance The Night Away | 2019.08.26 | UMG Recordings, Inc. |
| 42713 | Cream | Deserted Cities Of The Heart | 2019.08.26 | UMG Recordings, Inc. |
| 42714 | Cream | Deserted Cities Of The Heart (Live At Oakland Coliseum Arena, California / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42715 | Cream | Doing That Scrapyard Thing | 2019.08.26 | UMG Recordings, Inc. |
| 42716 | Cream | Hey Now Princess | 2019.08.26 | UMG Recordings, Inc. |
| 42717 | Cream | I Feel Free | 2019.08.26 | UMG Recordings, Inc. |
| 42718 | Cream | I Feel Free (Alternate Mono Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 42719 | Cream | I Feel Free (Early Version) | 2019.08.26 | UMG Recordings, Inc. |
| 42720 | Cream | I'm So Glad | 2019.08.26 | UMG Recordings, Inc. |
| 42721 | Cream | I'm So Glad (Live At Oakland Coliseum Arena, California / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42722 | Cream | I'm So Glad (Live At The Forum, Los Angeles / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42723 | Cream | I'm So Glad (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42724 | Cream | I'm So Glad (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42725 | Cream | Introduction | 2020.05.06 | UMG Recordings, Inc. |
| 42726 | Cream | Lawdy Mama (Version 1) | 2019.08.26 | UMG Recordings, Inc. |
| 42727 | Cream | Lawdy Mama (Version 2) | 2019.08.26 | UMG Recordings, Inc. |
| 42728 | Cream | Mother's Lament | 2019.08.26 | UMG Recordings, Inc. |
| 42729 | Cream | N.S.U. | 2019.08.26 | UMG Recordings, Inc. |
| 42730 | Cream | N.S.U. (Live At Winterland, San Francisco / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42731 | Cream | Outside Woman Blues | 2019.08.26 | UMG Recordings, Inc. |
| 42732 | Cream | Passing The Time | 2019.08.26 | UMG Recordings, Inc. |
| 42733 | Cream | Passing The Time (Live At Oakland Coliseum Arena, California / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42734 | Cream | Politician | 2019.08.26 | UMG Recordings, Inc. |
| 42735 | Cream | Politician (Live At Oakland Coliseum Arena, California / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42736 | Cream | Politician (Live At The Forum, Los Angeles / 1968) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42737 | Cream | Politician (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42738 | Cream | Politician (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42739 | Cream | Pressed Rat And Warthog | 2019.08.26 | UMG Recordings, Inc. |
| 42740 | Cream | Rollin' And Tumblin' (Early Version) | 2019.08.26 | UMG Recordings, Inc. |
| 42741 | Cream | Rollin' And Tumblin' (Live At Fillmore West, Los Angeles / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42742 | Cream | Sitting On Top Of The World | 2019.08.26 | UMG Recordings, Inc. |
| 42743 | Cream | Sitting On Top Of The World (Live At The Forum, Los Angeles / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42744 | Cream | Sitting On Top Of The World (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42745 | Cream | Sleepy Time Time | 2019.08.26 | UMG Recordings, Inc. |
| 42746 | Cream | Sleepy Time Time (Live At Winterland, San Francisco / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42747 | Cream | Spoonful | 2019.08.26 | UMG Recordings, Inc. |
| 42748 | Cream | Spoonful (Live At Oakland Coliseum Arena, California / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42749 | Cream | Spoonful (Live At The Forum, Los Angeles / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42750 | Cream | Spoonful (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42751 | Cream | Spoonful (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42752 | Cream | Spoonful (Live) | 2019.08.26 | UMG Recordings, Inc. |
| 42753 | Cream | Steppin' Out (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42754 | Cream | Steppin' Out (Live At Winterland, San Francisco / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42755 | Cream | Strange Brew | 2019.08.26 | UMG Recordings, Inc. |
| 42756 | Cream | Sunshine Of Your Love | 2019.08.26 | UMG Recordings, Inc. |
| 42757 | Cream | Sunshine Of Your Love (Live At Oakland Coliseum Arena, California / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42758 | Cream | Sunshine Of Your Love (Live At The Forum, Los Angeles / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42759 | Cream | Sunshine Of Your Love (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42760 | Cream | Sunshine Of Your Love (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42761 | Cream | Sunshine Of Your Love (Live) | 2019.08.26 | UMG Recordings, Inc. |
| 42762 | Cream | Sweet Wine | 2019.08.26 | UMG Recordings, Inc. |
| 42763 | Cream | Sweet Wine (Early Version) | 2019.08.26 | UMG Recordings, Inc. |
| 42764 | Cream | Sweet Wine (Live At Winterland, San Francisco / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42765 | Cream | Sweet Wine (Mono / Alternate Mix / Remastered 2016) | 2019.08.26 | UMG Recordings, Inc. |
| 42766 | Cream | SWLABR | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42767 | Cream | Swlabr | 2019.08.26 | UMG Recordings, Inc. |
| 42768 | Cream | Take It Back | 2019.08.26 | UMG Recordings, Inc. |
| 42769 | Cream | Tales Of Brave Ulysses | 2019.08.26 | UMG Recordings, Inc. |
| 42770 | Cream | Tales Of Brave Ulysses (Live At Winterland, San Francisco / 1968) | 2019.08.26 | UMG Recordings, Inc. |
| 42771 | Cream | The Clearout | 2019.08.26 | UMG Recordings, Inc. |
| 42772 | Cream | Those Were The Days | 2019.08.26 | UMG Recordings, Inc. |
| 42773 | Cream | Toad (Early Version) | 2019.08.26 | UMG Recordings, Inc. |
| 42774 | Cream | Toad (Live At The Forum, Los Angeles / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42775 | Cream | Toad (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42776 | Cream | Toad (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42777 | Cream | Toad (Live) | 2019.08.26 | UMG Recordings, Inc. |
| 42778 | Cream | Traintime (Live At The Forum, Los Angeles / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42779 | Cream | Traintime (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42780 | Cream | Traintime (Live) | 2019.08.26 | UMG Recordings, Inc. |
| 42781 | Cream | Weird Of Hermiston | 2019.08.26 | UMG Recordings, Inc. |
| 42782 | Cream | We're Going Wrong | 2019.08.26 | UMG Recordings, Inc. |
| 42783 | Cream | We're Going Wrong (Demo version) | 2019.08.26 | UMG Recordings, Inc. |
| 42784 | Cream | What A Bringdown | 2019.08.26 | UMG Recordings, Inc. |
| 42785 | Cream | White Room | 2019.08.26 | UMG Recordings, Inc. |
| 42786 | Cream | White Room (Live At Oakland Coliseum Arena, California / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42787 | Cream | White Room (Live At The Forum, Los Angeles / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42788 | Cream | White Room (Live At The Royal Albert Hall, UK / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42789 | Cream | White Room (Live At The San Diego Sports Arena, USA / 1968) | 2020.05.06 | UMG Recordings, Inc. |
| 42790 | Cream | World Of Pain | 2019.08.26 | UMG Recordings, Inc. |
| 42791 | Cream | Wrapping Paper | 2019.08.26 | UMG Recordings, Inc. |
| 42792 | Cream | Wrapping Paper (2016 Stereo Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 42793 | Cream | Wrapping Paper (Early Version) | 2019.08.26 | UMG Recordings, Inc. |
| 42794 | Cream | You Make Me Feel | 2019.08.26 | UMG Recordings, Inc. |
| 42795 | Cristian Castro | Nunca Voy A Olvidarte | SR0000194276 / SR0000317872 | UMG Recordings, Inc. |
| 42796 | Culture | Free Again | SR0000092391 | UMG Recordings, Inc. |
| 42797 | Culture | Love Shine Bright | SR0000092391 | UMG Recordings, Inc. |
| 42798 | Culture | Stop The Fussing And Fighting | SR0000092391 | UMG Recordings, Inc. |
| 42799 | Culture | Vacancy | SR0000092391 | UMG Recordings, Inc. |
| 42800 | D12 | 40 Oz. | SR0000357106 | UMG Recordings, Inc. |
| 42801 | D12 | 6 In The Morning | SR0000357106 | UMG Recordings, Inc. |
| 42802 | D12 | American Psycho | SR0000288536 | UMG Recordings, Inc. |
| 42803 | D12 | Another Public Service Announcement | SR0000288536 | UMG Recordings, Inc. |
| 42804 | D12 | Barbershop | SR0000339753 | UMG Recordings, Inc. |
| 42805 | D12 | Bitch | SR0000357106 | UMG Recordings, Inc. |
| 42806 | D12 | Bizzare (Skit) | SR0000288536 | UMG Recordings, Inc. |
| 42807 | D12 | Blow My Buzz | SR0000288536 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42808 | D12 | Bugz 97 (Skit) | SR0000357106 | UMG Recordings, Inc. |
| 42809 | D12 | D-12 World | SR0000357106 | UMG Recordings, Inc. |
| 42810 | D12 | Devils Night | SR0000288536 | UMG Recordings, Inc. |
| 42811 | D12 | Dude (Skit) | SR0000357106 | UMG Recordings, Inc. |
| 42812 | D12 | Fight Music | SR0000303067 | UMG Recordings, Inc. |
| 42813 | D12 | Get My Gun | SR0000357106 | UMG Recordings, Inc. |
| 42814 | D12 | Girls | SR0000288536 | UMG Recordings, Inc. |
| 42815 | D12 | Git Up | SR0000357106 | UMG Recordings, Inc. |
| 42816 | D12 | Good Die Young | SR0000357106 | UMG Recordings, Inc. |
| 42817 | D12 | How Come | SR0000357106 | UMG Recordings, Inc. |
| 42818 | D12 | I'll Be Damned | SR0000357106 | UMG Recordings, Inc. |
| 42819 | D12 | Instigator | SR0000288536 | UMG Recordings, Inc. |
| 42820 | D12 | It Ain't Nothin' But Music | SR0000288536 | UMG Recordings, Inc. |
| 42821 | D12 | Just Like U | SR0000357106 | UMG Recordings, Inc. |
| 42822 | D12 | Keep Talkin' | SR0000357106 | UMG Recordings, Inc. |
| 42823 | D12 | Leave Dat Boy Alone | SR0000357106 | UMG Recordings, Inc. |
| 42824 | D12 | My Ballz | SR0000644001 | UMG Recordings, Inc. |
| 42825 | D12 | Obie Trice | SR0000288536 | UMG Recordings, Inc. |
| 42826 | D12 | Pimp Like Me | SR0000288536 | UMG Recordings, Inc. |
| 42827 | D12 | Pistol Pistol | SR0000288536 | UMG Recordings, Inc. |
| 42828 | D12 | Purple Hills | SR0000291697 | UMG Recordings, Inc. |
| 42829 | D12 | Purple Pills | SR0000291697 | UMG Recordings, Inc. |
| 42830 | D12 | Revelation | SR0000288536 | UMG Recordings, Inc. |
| 42831 | D12 | Shit Can Happen | SR0000288536 | UMG Recordings, Inc. |
| 42832 | D12 | Shit On You | SR0000299459 | UMG Recordings, Inc. |
| 42833 | D12 | Steve Berman | SR0000288536 | UMG Recordings, Inc. |
| 42834 | D12 | Steve's Coffee House (Skit) | SR0000357106 | UMG Recordings, Inc. |
| 42835 | D12 | That's How People | SR0000291697 | UMG Recordings, Inc. |
| 42836 | D12 | U R The One | SR0000357106 | UMG Recordings, Inc. |
| 42837 | D12 ft. 50 Cent | Rap Game | SR0000322706 | UMG Recordings, Inc. |
| 42838 | D12 ft. B-Real | American Psycho II | SR0000357106 | UMG Recordings, Inc. |
| 42839 | D12 ft. Obie Trice | Loyalty | SR0000357106 | UMG Recordings, Inc. |
| 42840 | D12 ft. Truth Hurts | Nasty Mind | SR0000288536 | UMG Recordings, Inc. |
| 42841 | D12 ft. Young Zee | Commercial Break | SR0000357106 | UMG Recordings, Inc. |
| 42842 | DaBaby | BOP | SR0000866566 | UMG Recordings, Inc. |
| 42843 | DaBaby | If I Want To | SR0000913347 | UMG Recordings, Inc. |
| 42844 | DaBaby ft. Roddy Ricch | ROCKSTAR | SR0000874916 | UMG Recordings, Inc. |
| 42845 | Daddy Yankee | Cójela Que Va Sin Jockey | SR0000382663 | UMG Recordings, Inc. |
| 42846 | Daddy Yankee | Rompe | SR0000391142 | UMG Recordings, Inc. |
| 42847 | Daddy Yankee ft. Lloyd Banks, Young Buck | Rompe (Remix ) | SR0000385925 | UMG Recordings, Inc. |
| 42848 | Dale Hawkins | Ain't That Lovin' You Baby | 2020.10.16 | UMG Recordings, Inc. |
| 42849 | Dale Hawkins | Baby, Baby | 2020.10.16 | UMG Recordings, Inc. |
| 42850 | Dale Hawkins | Don't Treat Me This Way | 2020.10.16 | UMG Recordings, Inc. |
| 42851 | Dale Hawkins | Four Letter Word - Rock | 2020.10.16 | UMG Recordings, Inc. |
| 42852 | Dale Hawkins | Heaven | 2020.10.16 | UMG Recordings, Inc. |
| 42853 | Dale Hawkins | Juanita | 2020.10.16 | UMG Recordings, Inc. |
| 42854 | Dale Hawkins | Little Pig | 2020.10.16 | UMG Recordings, Inc. |
| 42855 | Dale Hawkins | Lulu | 2020.10.16 | UMG Recordings, Inc. |
| 42856 | Dale Hawkins | Mrs. Merguitory's Daughter | 2020.10.16 | UMG Recordings, Inc. |
| 42857 | Dale Hawkins | My Babe | 2020.10.16 | UMG Recordings, Inc. |
| 42858 | Dale Hawkins | See You Soon Baboon | 2020.10.16 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42859 | Dale Hawkins | Take My Heart | 2020.10.16 | UMG Recordings, Inc. |
| 42860 | Dale Hawkins | Wild, Wild World | 2020.10.16 | UMG Recordings, Inc. |
| 42861 | Damian Marley | In 2 Deep | SR0000377107 | UMG Recordings, Inc. |
| 42862 | Damian Marley | Move! | SR0000377107 | UMG Recordings, Inc. |
| 42863 | Damian Marley | The Master Has Come Back | SR0000377107 | UMG Recordings, Inc. |
| 42864 | Damian Marley | There For You | SR0000377107 | UMG Recordings, Inc. |
| 42865 | Damian Marley | Welcome To Jamrock | SR0000380569 | UMG Recordings, Inc. |
| 42866 | Damian Marley | We're Gonna Make It | SR0000377107 | UMG Recordings, Inc. |
| 42867 | Damian Marley ft. Bobby Brown | Beautiful (Radio Edit #1) | SR0000377107 | UMG Recordings, Inc. |
| 42868 | Damian Marley ft. Bounty Killer, Eek-A-Mouse | Khaki Suit | SR0000377107 | UMG Recordings, Inc. |
| 42869 | Damian Marley ft. Bunny Wailer | Confrontation | SR0000377107 | UMG Recordings, Inc. |
| 42870 | Damian Marley ft. Stephen Marley | All Night | SR0000377107 | UMG Recordings, Inc. |
| 42871 | Damian Marley ft. Stephen Marley, Black Thought | Pimpa's Paradise | SR0000377107 | UMG Recordings, Inc. |
| 42872 | Damian Marley ft. Stephen Marley, Rovleta Fraser | Hey Girl | SR0000377107 | UMG Recordings, Inc. |
| 42873 | Damian Marley, Stephen Marley | For The Babies | SR0000377107 | UMG Recordings, Inc. |
| 42874 | DaniLeigh ft. Kap G | Play | SR0000806631 | UMG Recordings, Inc. |
| 42875 | Danny Kaye | Anatole Of Paris | 2021.07.08 | UMG Recordings, Inc. |
| 42876 | Danny Kaye | Anywhere I Wander | 2021.07.08 | UMG Recordings, Inc. |
| 42877 | Danny Kaye | I Live To Love | 2021.07.08 | UMG Recordings, Inc. |
| 42878 | Danny Kaye | I Taut I Taw A Puddy-Tat (I Thought I Saw A Pussy Cat) | 2021.07.08 | UMG Recordings, Inc. |
| 42879 | Danny Kaye | I Wonder Who's Kissing Her Now | 2024.04.15 | UMG Recordings, Inc. |
| 42880 | Danny Kaye | I'll Take You Dreaming (From “The Court Jester” Soundtrack) | 2021.07.08 | UMG Recordings, Inc. |
| 42881 | Danny Kaye | I'm Hans Christian Andersen | 2021.07.08 | UMG Recordings, Inc. |
| 42882 | Danny Kaye | I'm Late | 2021.07.08 | UMG Recordings, Inc. |
| 42883 | Danny Kaye | Inchworm | 2021.07.08 | UMG Recordings, Inc. |
| 42884 | Danny Kaye | Jingle Bells (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 42885 | Danny Kaye | Life Could Not Better Be | 2021.07.08 | UMG Recordings, Inc. |
| 42886 | Danny Kaye | Life Could Not Better Be (Pop Version) | 2021.07.08 | UMG Recordings, Inc. |
| 42887 | Danny Kaye | Lobby Number | 2021.07.08 | UMG Recordings, Inc. |
| 42888 | Danny Kaye | Mademoiselle De Paris | 2024.04.15 | UMG Recordings, Inc. |
| 42889 | Danny Kaye | Molly Malone | 2021.07.08 | UMG Recordings, Inc. |
| 42890 | Danny Kaye | My Heart Knows A Lovely Song | 2021.07.08 | UMG Recordings, Inc. |
| 42891 | Danny Kaye | No Two People | 2021.07.08 | UMG Recordings, Inc. |
| 42892 | Danny Kaye | Oh By Jingo! (Oh! By Gee! You're The Only Girl For Me) | 2024.04.15 | UMG Recordings, Inc. |
| 42893 | Danny Kaye | Overture | 2021.07.08 | UMG Recordings, Inc. |
| 42894 | Danny Kaye | Popo The Puppet | 2021.07.08 | UMG Recordings, Inc. |
| 42895 | Danny Kaye | St. Louis Blues | 2021.07.08 | UMG Recordings, Inc. |
| 42896 | Danny Kaye | The Five Pennies (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42897 | Danny Kaye | The Inch Worm | 2024.04.15 | UMG Recordings, Inc. |
| 42898 | Danny Kaye | The King's New Clothes | 2021.07.08 | UMG Recordings, Inc. |
| 42899 | Danny Kaye | The Maladjusted Jester | 2021.07.08 | UMG Recordings, Inc. |
| 42900 | Danny Kaye | The Ugly Duckling | 2021.07.08 | UMG Recordings, Inc. |
| 42901 | Danny Kaye | The Walrus And The Carpenter | 2021.07.08 | UMG Recordings, Inc. |
| 42902 | Danny Kaye | There Is Nothin’ Like A Dame | 2024.04.15 | UMG Recordings, Inc. |
| 42903 | Danny Kaye | There's A Hole In The Bottom Of The Sea | 2021.07.08 | UMG Recordings, Inc. |
| 42904 | Danny Kaye | Thumbelina | 2021.07.08 | UMG Recordings, Inc. |
| 42905 | Danny Kaye | Tschaikowsky | 2021.07.08 | UMG Recordings, Inc. |
| 42906 | Danny Kaye | Tubby the Tuba | 2021.07.08 | UMG Recordings, Inc. |
| 42907 | Danny Kaye | Tubby The Tuba (Pts. 1 & 2) | 2021.07.08 | UMG Recordings, Inc. |
| 42908 | Danny Kaye | Uncle Pockets | 2021.07.08 | UMG Recordings, Inc. |
| 42909 | Danny Kaye | Where Walks My True Love | 2021.07.08 | UMG Recordings, Inc. |
| 42910 | Danny Kaye | Willow, Willow Waley/Pass The Basket | 2021.07.08 | UMG Recordings, Inc. |
| 42911 | Danny Kaye | Wonderful Copenhagen | 2021.07.08 | UMG Recordings, Inc. |
| 42912 | Danny Kaye ft. Cena Kaye | Laugh It Off Upsy Daisey | 2021.07.08 | UMG Recordings, Inc. |
| 42913 | Danny Kaye ft. Patty Andrews | All I Want For Christmas Is My Two Front Teeth | 2022.07.12 | UMG Recordings, Inc. |
| 42914 | Danny Kaye ft. The Andrews Sisters | Woody Woodpecker | 2021.07.08 | UMG Recordings, Inc. |
| 42915 | Danny Kaye ft. The Skylarks | Choreography | 2024.04.15 | UMG Recordings, Inc. |
| 42916 | Danny Kaye, Carole Richards | How Could You Believe Me When I Told You That I Loved You | 2024.04.15 | UMG Recordings, Inc. |
| 42917 | Danny Kaye, Leith Stevens And His Orchestra | College Montage (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 42918 | Danny Kaye, Louis Armstrong, Susan Gordon | Good Night, Sleep Tight Medley (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 42919 | Danny Kaye, Patty Andrews | Orange Colored Sky | 2024.04.15 | UMG Recordings, Inc. |
| 42920 | Danny Kaye, Susan Gordon | The Music Goes 'Round And 'Round (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 42921 | Danny Kaye, The Andrews Sisters ft. The Harmonica Gentlemen | Woody Woodpecker (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 42922 | Danny Kaye, The Andrews Sisters ft. Vic Schoen & His Orchestra | Civilization (Bongo, Bongo, Bongo) | 2021.03.03 | UMG Recordings, Inc. |
| 42923 | Danny Kaye, The Ken Darby Singers | Little White Duck | 2021.07.08 | UMG Recordings, Inc. |
| 42924 | Dave Mason | A Heartache, A Shadow, A Lifetime | 2020.10.16 | UMG Recordings, Inc. |
| 42925 | Dave Mason | Can't Stop Worrying, Can't Stop Loving (1970 Studio Version) | 2020.10.16 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42926 | Dave Mason | Feelin' Alright? (Live At The Troubadour, Los Angeles / 1971 / Headkeeper Version) | 2020.10.16 | UMG Recordings, Inc. |
| 42927 | Dave Mason | Headkeeper (1972 Version) | 2020.10.16 | UMG Recordings, Inc. |
| 42928 | Dave Mason | Here We Go Again | 2020.10.16 | UMG Recordings, Inc. |
| 42929 | Dave Mason | In My Mind | 2020.10.16 | UMG Recordings, Inc. |
| 42930 | Dave Mason | Look At You Look At Me | 2020.10.16 | UMG Recordings, Inc. |
| 42931 | Dave Mason | Pearly Queen | 2020.10.16 | UMG Recordings, Inc. |
| 42932 | Dave Mason | Pearly Queen (Live At The Troubadour, Los Angeles / 1971) | 2020.10.16 | UMG Recordings, Inc. |
| 42933 | Dave Mason | Sad And Deep As You | 2020.10.16 | UMG Recordings, Inc. |
| 42934 | Dave Mason | Shouldn't Have Took More Than You Gave | 2020.10.16 | UMG Recordings, Inc. |
| 42935 | Dave Mason | To Be Free (1972 Version) | 2020.10.16 | UMG Recordings, Inc. |
| 42936 | Dave Mason | Waitin' On You | 2020.10.16 | UMG Recordings, Inc. |
| 42937 | Dave Mason | World In Changes | 2020.10.16 | UMG Recordings, Inc. |
| 42938 | Dave Mason | World In Changes (Edit) | 2020.10.16 | UMG Recordings, Inc. |
| 42939 | Dave Mason | World In Changes (Live At The Troubadour, Los Angeles / 1971) | 2020.10.16 | UMG Recordings, Inc. |
| 42940 | Dave Mason, Cass Elliot | Glittering Facade | 2020.10.16 | UMG Recordings, Inc. |
| 42941 | Dave Mason, Cass Elliot | Here We Go Again | 2020.10.16 | UMG Recordings, Inc. |
| 42942 | Dave Mason, Cass Elliot | Next To You | 2020.10.16 | UMG Recordings, Inc. |
| 42943 | Dave Mason, Cass Elliot | On And On | 2020.10.16 | UMG Recordings, Inc. |
| 42944 | Dave Mason, Cass Elliot | Pleasing You | 2020.10.16 | UMG Recordings, Inc. |
| 42945 | Dave Mason, Cass Elliot | Sit And Wonder | 2020.10.16 | UMG Recordings, Inc. |
| 42946 | Dave Mason, Cass Elliot | Something To Make You Happy | 2020.10.16 | UMG Recordings, Inc. |
| 42947 | Dave Mason, Cass Elliot | To Be Free | 2020.10.16 | UMG Recordings, Inc. |
| 42948 | Dave Mason, Cass Elliot | Too Much Truth, Too Much Love | 2020.10.16 | UMG Recordings, Inc. |
| 42949 | Dave Mason, Cass Elliot | Walk To The Point | 2020.10.16 | UMG Recordings, Inc. |
| 42950 | Dave Pike | Aphrodite | 2021.07.08 | UMG Recordings, Inc. |
| 42951 | Dave Pike | Baby | 2021.07.08 | UMG Recordings, Inc. |
| 42952 | Dave Pike | Dream Garden | 2021.07.08 | UMG Recordings, Inc. |
| 42953 | Dave Pike | La Playa | 2021.07.08 | UMG Recordings, Inc. |
| 42954 | Dave Pike | Latin Blues | 2021.07.08 | UMG Recordings, Inc. |
| 42955 | Dave Pike | Mambo Dinero | 2021.07.08 | UMG Recordings, Inc. |
| 42956 | Dave Pike | Montuno Orita | 2021.07.08 | UMG Recordings, Inc. |
| 42957 | Dave Pike | Not A Tear | 2021.07.08 | UMG Recordings, Inc. |
| 42958 | Dave Pike | Que Mal Es Querer | 2021.07.08 | UMG Recordings, Inc. |
| 42959 | Dave Pike | Sandunga | 2021.07.08 | UMG Recordings, Inc. |
| 42960 | Dave Pike | South Seas | 2021.07.08 | UMG Recordings, Inc. |
| 42961 | Dave Pike | Vikki | 2021.07.08 | UMG Recordings, Inc. |
| 42962 | David Banner | Lost Souls | SR0000382490 | UMG Recordings, Inc. |
| 42963 | David Banner | Play | SR0000377728 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 42964 | David Banner | Syrup Sipping (Banner Beat Break) | SR0000615376 | UMG Recordings, Inc. |
| 42965 | David Banner | Westside | SR0000377728 | UMG Recordings, Inc. |
| 42966 | David Banner ft. B.G. | Bloody War | SR0000382490 | UMG Recordings, Inc. |
| 42967 | David Banner ft. Bun B, Too Short, Jazze Pha | Take Your | SR0000382490 | UMG Recordings, Inc. |
| 42968 | David Banner ft. Grout | Crossroads | SR0000382490 | UMG Recordings, Inc. |
| 42969 | David Banner ft. Jadakiss | Treat Me Like | SR0000382490 | UMG Recordings, Inc. |
| 42970 | David Banner ft. Jazze Pha | Fucking | SR0000382490 | UMG Recordings, Inc. |
| 42971 | David Banner ft. Kamikaze | X-ed | SR0000382490 | UMG Recordings, Inc. |
| 42972 | David Banner ft. Talib Kweli, Dead Prez | Ridin' | SR0000382490 | UMG Recordings, Inc. |
| 42973 | David Banner ft. Three 6 Mafia, Marcus, 8-Ball & MJG | Gangster Walk | SR0000382490 | UMG Recordings, Inc. |
| 42974 | David Bisbal | Al Andalus | SR0000643762 | UMG Recordings, Inc. |
| 42975 | David Bisbal | Dígale | SR0000329079 | UMG Recordings, Inc. |
| 42976 | David Foster ft. Céline Dion | The Christmas Song | SR0000182694 | UMG Recordings, Inc. |
| 42977 | David Shire | Night On Disco Mountain | SR0000005560 | UMG Recordings, Inc. |
| 42978 | David Shire | Salsation | SR0000005560 | UMG Recordings, Inc. |
| 42979 | Dazz Band | Heartbeat | SR0000058009 | UMG Recordings, Inc. |
| 42980 | Dazz Band | Let It All Blow | SR0000058009 | UMG Recordings, Inc. |
| 42981 | Dazz Band | Let It Whip | SR0000032867 / SR0000033043 | UMG Recordings, Inc. |
| 42982 | Dean Lewis | Be Alright | SR0000826484 | UMG Recordings, Inc. |
| 42983 | Deanna Durbin | Always | 2021.07.08 | UMG Recordings, Inc. |
| 42984 | Deanna Durbin | Amapola | 2021.07.08 | UMG Recordings, Inc. |
| 42985 | Deanna Durbin | Blue Danube Dream | 2021.07.08 | UMG Recordings, Inc. |
| 42986 | Deanna Durbin | La Estrellita | 2021.07.08 | UMG Recordings, Inc. |
| 42987 | Deanna Durbin | Spring In My Heart | 2021.07.08 | UMG Recordings, Inc. |
| 42988 | Deanna Durbin | Spring Will Be A Little Late This Year | 2021.07.08 | UMG Recordings, Inc. |
| 42989 | Deanna Durbin | The Last Rose Of Summer | 2021.07.08 | UMG Recordings, Inc. |
| 42990 | Deanna Durbin | When April Sings | 2021.07.08 | UMG Recordings, Inc. |
| 42991 | DeBarge | Dance The Night Away | SR0000026024 | UMG Recordings, Inc. |
| 42992 | DeBarge | Stop! Don't Tease Me | SR0000037192 | UMG Recordings, Inc. |
| 42993 | DeBarge | Strange Romance | SR0000026024 | UMG Recordings, Inc. |
| 42994 | DeBarge | You Wear It Well | SR0000061675 | UMG Recordings, Inc. |
| 42995 | Debbie Dean | I Believe In Him | 2020.01.21 | UMG Recordings, Inc. |
| 42996 | Debbie Dean | Send Him To Me | 2020.01.21 | UMG Recordings, Inc. |
| 42997 | Debbie Reynolds | A Very Special Love | 2024.06.25 | UMG Recordings, Inc. |
| 42998 | Debbie Reynolds | Am I That Easy To Forget? | 2024.06.25 | UMG Recordings, Inc. |
| 42999 | Debbie Reynolds | Ev'ry Time | 2020.05.06 | UMG Recordings, Inc. |
| 43000 | Debbie Reynolds | Here I Am In Love Again | 2020.05.06 | UMG Recordings, Inc. |
| 43001 | Debbie Reynolds | Hooray For Love | 2020.05.06 | UMG Recordings, Inc. |
| 43002 | Debbie Reynolds | I Like The Likes Of You | 2020.05.06 | UMG Recordings, Inc. |
| 43003 | Debbie Reynolds | Love Is A Simple Thing | 2020.05.06 | UMG Recordings, Inc. |
| 43004 | Debbie Reynolds | Mean To Me | 2020.05.06 | UMG Recordings, Inc. |
| 43005 | Debbie Reynolds | Moonglow | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43006 | Debbie Reynolds | S'Posin' | 2020.05.06 | UMG Recordings, Inc. |
| 43007 | Debbie Reynolds | The Blue Room | 2020.05.06 | UMG Recordings, Inc. |
| 43008 | Debbie Reynolds | Time After Time | 2020.05.06 | UMG Recordings, Inc. |
| 43009 | Debbie Reynolds | You Couldn't Be Cuter | 2020.05.06 | UMG Recordings, Inc. |
| 43010 | Debbie Reynolds | You Won't Be Satisfied | 2020.05.06 | UMG Recordings, Inc. |
| 43011 | Def Leppard | Action! Not Words | SR0000042982 | UMG Recordings, Inc. |
| 43012 | Def Leppard | All I Want Is Everything | SR0000221400 | UMG Recordings, Inc. |
| 43013 | Def Leppard | Animal (Live) | SR0000815876 | UMG Recordings, Inc. |
| 43014 | Def Leppard | Armageddon It (Live) | SR0000815876 | UMG Recordings, Inc. |
| 43015 | Def Leppard | Billy's Got A Gun | SR0000042982 | UMG Recordings, Inc. |
| 43016 | Def Leppard | C'mon C'mon | SR0000613566 | UMG Recordings, Inc. |
| 43017 | Def Leppard | Comin' Under Fire | SR0000042982 | UMG Recordings, Inc. |
| 43018 | Def Leppard | Die Hard The Hunter | SR0000042982 | UMG Recordings, Inc. |
| 43019 | Def Leppard | Don't Shoot Shot Gun | SR0000090420 | UMG Recordings, Inc. |
| 43020 | Def Leppard | Excitable | SR0000090420 | UMG Recordings, Inc. |
| 43021 | Def Leppard | Foolin' | SR0000042982 | UMG Recordings, Inc. |
| 43022 | Def Leppard | Gods Of War | SR0000090420 | UMG Recordings, Inc. |
| 43023 | Def Leppard | Have You Ever Needed Someone So Bad? | SR0000149230 | UMG Recordings, Inc. |
| 43024 | Def Leppard | Heaven Is | SR0000149230 | UMG Recordings, Inc. |
| 43025 | Def Leppard | Hysteria (Live) | SR0000815876 | UMG Recordings, Inc. |
| 43026 | Def Leppard | Let's Get Rocked | SR0000149230 | UMG Recordings, Inc. |
| 43027 | Def Leppard | Love Bites | SR0000090420 | UMG Recordings, Inc. |
| 43028 | Def Leppard | Make Love Like A Man | SR0000149230 | UMG Recordings, Inc. |
| 43029 | Def Leppard | Now | SR0000317850 | UMG Recordings, Inc. |
| 43030 | Def Leppard | Photograph | SR0000042982 | UMG Recordings, Inc. |
| 43031 | Def Leppard | Pour Some Sugar On Me | SR0000090420 | UMG Recordings, Inc. |
| 43032 | Def Leppard | Promises | SR0000264525 | UMG Recordings, Inc. |
| 43033 | Def Leppard | Rock Of Ages | SR0000042982 | UMG Recordings, Inc. |
| 43034 | Def Leppard | Rock Of Ages (Live At The LA Forum, USA / 1983) | SR0000628250 | UMG Recordings, Inc. |
| 43035 | Def Leppard | Rock! Rock! (Till You Drop) (Live At The LA Forum, USA / 1983) | SR0000628250 | UMG Recordings, Inc. |
| 43036 | Def Leppard | Rocket | SR0000090420 | UMG Recordings, Inc. |
| 43037 | Def Leppard | Slang | SR0000221400 | UMG Recordings, Inc. |
| 43038 | Def Leppard | Stagefright | SR0000042982 | UMG Recordings, Inc. |
| 43039 | Def Leppard | Stand Up (Kick Love Into Motion) | SR0000149230 | UMG Recordings, Inc. |
| 43040 | Def Leppard | Tonight | SR0000149230 | UMG Recordings, Inc. |
| 43041 | Def Leppard | Too Late For Love | SR0000042982 | UMG Recordings, Inc. |
| 43042 | Def Leppard | When Love And Hate Collide | SR0000853780 | UMG Recordings, Inc. |
| 43043 | Def Leppard | Work It Out | SR0000221400 | UMG Recordings, Inc. |
| 43044 | Demi Lovato | Concentrate | SR0000811303 | UMG Recordings, Inc. |
| 43045 | Demi Lovato | Cry Baby | SR0000811303 | UMG Recordings, Inc. |
| 43046 | Demi Lovato | Daddy Issues | SR0000811303 | UMG Recordings, Inc. |
| 43047 | Demi Lovato | Games | SR0000811303 | UMG Recordings, Inc. |
| 43048 | Demi Lovato | Hitchhiker | SR0000811303 | UMG Recordings, Inc. |
| 43049 | Demi Lovato | Only Forever | SR0000811303 | UMG Recordings, Inc. |
| 43050 | Demi Lovato | Ruin The Friendship | SR0000811303 | UMG Recordings, Inc. |
| 43051 | Demi Lovato | Sexy Dirty Love | SR0000811307 | UMG Recordings, Inc. |
| 43052 | Demi Lovato | Sorry Not Sorry | SR0000806682 | UMG Recordings, Inc. |
| 43053 | Demi Lovato | Tell Me You Love Me | SR0000811305 | UMG Recordings, Inc. |
| 43054 | Demi Lovato | Tell Me You Love Me (Matrix & Futurebound Remix) | SR0000821894 | UMG Recordings, Inc. |
| 43055 | Demi Lovato | You Don't Do It For Me Anymore | SR0000811306 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43056 | Demi Lovato ft. Lil Wayne | Lonely | SR0000811303 | UMG Recordings, Inc. |
| 43057 | Dennis Coffey & The Detroit Guitar Band | Big City Funk | 2020.05.06 | UMG Recordings, Inc. |
| 43058 | Dennis Coffey & The Detroit Guitar Band | Getting It On | 2020.05.06 | UMG Recordings, Inc. |
| 43059 | Dennis Coffey & The Detroit Guitar Band | Good Time Rhythm And Blues | 2020.05.06 | UMG Recordings, Inc. |
| 43060 | Dennis Coffey & The Detroit Guitar Band | Impressions Of | 2020.05.06 | UMG Recordings, Inc. |
| 43061 | Dennis Coffey & The Detroit Guitar Band | Sad Angel | 2020.05.06 | UMG Recordings, Inc. |
| 43062 | Dennis Coffey & The Detroit Guitar Band | Scorpio | 2020.05.06 | UMG Recordings, Inc. |
| 43063 | Dennis Coffey & The Detroit Guitar Band | Summer Time Girl | 2020.05.06 | UMG Recordings, Inc. |
| 43064 | Dennis Coffey & The Detroit Guitar Band | Whole Lot Of Love | 2020.05.06 | UMG Recordings, Inc. |
| 43065 | Dennis Coffey & The Detroit Guitar Band | Wind Song | 2020.05.06 | UMG Recordings, Inc. |
| 43066 | Derek & The Dominos | (When Things Go Wrong ) It Hurts Me Too (Jam) | 2025.08.28 | UMG Recordings, Inc. |
| 43067 | Derek & The Dominos | Anyday | 2025.08.28 | UMG Recordings, Inc. |
| 43068 | Derek & The Dominos | Bell Bottom Blues | 2025.08.28 | UMG Recordings, Inc. |
| 43069 | Derek & The Dominos | Blues Power (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 43070 | Derek & The Dominos | Bottle Of Red Wine (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 43071 | Derek & The Dominos | Crossroads | 2025.08.28 | UMG Recordings, Inc. |
| 43072 | Derek & The Dominos | Evil | 2025.08.28 | UMG Recordings, Inc. |
| 43073 | Derek & The Dominos | Got To Get Better In A Little While | 2025.08.28 | UMG Recordings, Inc. |
| 43074 | Derek & The Dominos | Got To Get Better In A Little While (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 43075 | Derek & The Dominos | Have You Ever Loved A Woman | 2025.08.28 | UMG Recordings, Inc. |
| 43076 | Derek & The Dominos | Have You Ever Loved A Woman (Alternate Master No.1) | 2025.08.28 | UMG Recordings, Inc. |
| 43077 | Derek & The Dominos | Have You Ever Loved A Woman (Alternate Master No.2) | 2025.08.28 | UMG Recordings, Inc. |
| 43078 | Derek & The Dominos | Have You Ever Loved A Woman (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 43079 | Derek & The Dominos | High | 2025.08.28 | UMG Recordings, Inc. |
| 43080 | Derek & The Dominos | I Am Yours | 2025.08.28 | UMG Recordings, Inc. |
| 43081 | Derek & The Dominos | I Looked Away | 2025.08.28 | UMG Recordings, Inc. |
| 43082 | Derek & The Dominos | It's Too Late | 2025.08.28 | UMG Recordings, Inc. |
| 43083 | Derek & The Dominos | It's Too Late (Alternate Master) | 2025.08.28 | UMG Recordings, Inc. |
| 43084 | Derek & The Dominos | Jam I | 2025.08.28 | UMG Recordings, Inc. |
| 43085 | Derek & The Dominos | Jam II | 2025.08.28 | UMG Recordings, Inc. |
| 43086 | Derek & The Dominos | Jam III | 2025.08.28 | UMG Recordings, Inc. |
| 43087 | Derek & The Dominos | Jam IV | 2025.08.28 | UMG Recordings, Inc. |
| 43088 | Derek & The Dominos | Jam V | 2025.08.28 | UMG Recordings, Inc. |
| 43089 | Derek & The Dominos | Keep On Growing | 2025.08.28 | UMG Recordings, Inc. |
| 43090 | Derek & The Dominos | Key To The Highway | 2025.08.28 | UMG Recordings, Inc. |
| 43091 | Derek & The Dominos | Key To The Highway (Live At Fillmore East, New York / 1970) | 2025.08.28 | UMG Recordings, Inc. |
| 43092 | Derek & The Dominos | Layla | 2025.08.28 | UMG Recordings, Inc. |
| 43093 | Derek & The Dominos | Let It Rain | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43094 | Derek & The Dominos | Let It Rain (Live At Fillmore East, New York / 1970) | 2025.08.28 | UMG Recordings, Inc. |
| 43095 | Derek & The Dominos | Little Wing | 2025.08.28 | UMG Recordings, Inc. |
| 43096 | Derek & The Dominos | Little Wing (Live At Fillmore East, NY / 1970) | 2025.08.28 | UMG Recordings, Inc. |
| 43097 | Derek & The Dominos | Mean Old Frisco | 2025.08.28 | UMG Recordings, Inc. |
| 43098 | Derek & The Dominos | Mean Old World | 2025.08.28 | UMG Recordings, Inc. |
| 43099 | Derek & The Dominos | Mean Old World (Duet Version, Master Take) | 2025.08.28 | UMG Recordings, Inc. |
| 43100 | Derek & The Dominos | Mean Old World (Rehearsal) | 2025.08.28 | UMG Recordings, Inc. |
| 43101 | Derek & The Dominos | Nobody Knows You When You're Down And Out | 2025.08.28 | UMG Recordings, Inc. |
| 43102 | Derek & The Dominos | Nobody Knows You When You're Down And Out (Live At Fillmore East, New York / 1970) | 2025.08.28 | UMG Recordings, Inc. |
| 43103 | Derek & The Dominos | One More Chance | 2025.08.28 | UMG Recordings, Inc. |
| 43104 | Derek & The Dominos | Presence Of The Lord | 2025.08.28 | UMG Recordings, Inc. |
| 43105 | Derek & The Dominos | Presence Of The Lord (Live At Fillmore East) | 2025.08.28 | UMG Recordings, Inc. |
| 43106 | Derek & The Dominos | Roll It Over | 2025.08.28 | UMG Recordings, Inc. |
| 43107 | Derek & The Dominos | Snake Lake Blues | 2025.08.28 | UMG Recordings, Inc. |
| 43108 | Derek & The Dominos | Tell The Truth | 2025.08.28 | UMG Recordings, Inc. |
| 43109 | Derek & The Dominos | Tell The Truth (Jam No.1) | 2025.08.28 | UMG Recordings, Inc. |
| 43110 | Derek & The Dominos | Tell The Truth (Jam No.2) | 2025.08.28 | UMG Recordings, Inc. |
| 43111 | Derek & The Dominos | Tell The Truth (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 43112 | Derek & The Dominos | Tender Love (Incomplete Master) | 2025.08.28 | UMG Recordings, Inc. |
| 43113 | Derek & The Dominos | Thorn Tree In The Garden | 2025.08.28 | UMG Recordings, Inc. |
| 43114 | Derek & The Dominos | Why Does Love Got To Be So Sad | 2025.08.28 | UMG Recordings, Inc. |
| 43115 | Derek & The Dominos | Why Does Love Got To Be So Sad (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 43116 | Derek & The Dominos ft. Duane Allman | Layla | 2025.08.28 | UMG Recordings, Inc. |
| 43117 | Diana Krall | A Blossom Fell | SR0000221001 | UMG Recordings, Inc. |
| 43118 | Diana Krall | Black Crow | SR0000354512 | UMG Recordings, Inc. |
| 43119 | Diana Krall | Boulevard Of Broken Dreams | SR0000221001 | UMG Recordings, Inc. |
| 43120 | Diana Krall | East Of The Sun (West Of The Moon) | SR0000186505 | UMG Recordings, Inc. |
| 43121 | Diana Krall | Fly Me To The Moon (Live) | SR0000322725 | UMG Recordings, Inc. |
| 43122 | Diana Krall | Garden In The Rain | SR0000240284 | UMG Recordings, Inc. |
| 43123 | Diana Krall | Gee Baby, Ain't I Good To You | SR0000221001 | UMG Recordings, Inc. |
| 43124 | Diana Krall | How Deep Is The Ocean (How High Is The Sky) | SR0000240284 | UMG Recordings, Inc. |
| 43125 | Diana Krall | I Can't Give You Anything But Love | SR0000186505 | UMG Recordings, Inc. |
| 43126 | Diana Krall | I Miss You So | SR0000240284 | UMG Recordings, Inc. |
| 43127 | Diana Krall | If I Had You | SR0000221001 | UMG Recordings, Inc. |
| 43128 | Diana Krall | I'll String Along With You | SR0000265006 | UMG Recordings, Inc. |
| 43129 | Diana Krall | I'm Thru With Love | SR0000221001 | UMG Recordings, Inc. |
| 43130 | Diana Krall | I've Got You Under My Skin | SR0000186505 | UMG Recordings, Inc. |
| 43131 | Diana Krall | Love Me Like A Man | SR0000354512 | UMG Recordings, Inc. |
| 43132 | Diana Krall | Pick Yourself Up | SR0000186505 | UMG Recordings, Inc. |
| 43133 | Diana Krall | Squeeze Me | SR0000191151 | UMG Recordings, Inc. |
| 43134 | Diana Krall | Temptation | SR0000353897 | UMG Recordings, Inc. |
| 43135 | Diana Krall | The Best Thing For You | SR0000186505 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43136 | Diana Krall | You're Getting To Be A Habit With Me | SR0000240284 | UMG Recordings, Inc. |
| 43137 | Diana Krall | You're Looking At Me | SR0000221001 | UMG Recordings, Inc. |
| 43138 | Diana Krall ft. Ray Brown, Stanley Turrentine | Is You Is Or Is You Ain't My Baby | SR0000191151 | UMG Recordings, Inc. |
| 43139 | Diana Ross | (They Long To Be) Close To You | 2019.06.10 | UMG Recordings, Inc. |
| 43140 | Diana Ross | A Simple Thing Like Cry | 2019.06.10 | UMG Recordings, Inc. |
| 43141 | Diana Ross | Ain't No Mountain High Enough | 2019.06.10 | UMG Recordings, Inc. |
| 43142 | Diana Ross | Ain't No Mountain High Enough (Alternate mix) | 2019.06.10 | UMG Recordings, Inc. |
| 43143 | Diana Ross | Ain't No Mountain High Enough (Edit Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43144 | Diana Ross | Ain't No Mountain High Enough (Long Promo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43145 | Diana Ross | Ain't No Sad Song | 2019.06.10 | UMG Recordings, Inc. |
| 43146 | Diana Ross | All Of My Life | N00000007672 / RE0000860114 | UMG Recordings, Inc. |
| 43147 | Diana Ross | All The Befores | 2019.06.10 | UMG Recordings, Inc. |
| 43148 | Diana Ross | And If You See Him | 2019.06.10 | UMG Recordings, Inc. |
| 43149 | Diana Ross | Baby It's Love | 2019.06.10 | UMG Recordings, Inc. |
| 43150 | Diana Ross | Can't It Wait Until Tomorrow | 2019.06.10 | UMG Recordings, Inc. |
| 43151 | Diana Ross | Come Together | 2019.06.10 | UMG Recordings, Inc. |
| 43152 | Diana Ross | Dark Side Of The World | 2019.06.10 | UMG Recordings, Inc. |
| 43153 | Diana Ross | Didn't You Know (You'd Have To Cry Sometime) | 2019.06.10 | UMG Recordings, Inc. |
| 43154 | Diana Ross | DoobeDood'nDoobe, DoobeDood'nDoobe, DoobeDood'nDoo | 2019.06.10 | UMG Recordings, Inc. |
| 43155 | Diana Ross | Everything Is Everything | 2019.06.10 | UMG Recordings, Inc. |
| 43156 | Diana Ross | How About You | 2019.06.10 | UMG Recordings, Inc. |
| 43157 | Diana Ross | I Can't Give Back The Love I Feel For You | 2019.06.10 | UMG Recordings, Inc. |
| 43158 | Diana Ross | I Love You (Call Me) | 2019.06.10 | UMG Recordings, Inc. |
| 43159 | Diana Ross | I Wouldn't Change The Man He Is | 2019.06.10 | UMG Recordings, Inc. |
| 43160 | Diana Ross | I'll Settle For You | 2019.06.10 | UMG Recordings, Inc. |
| 43161 | Diana Ross | I'm A Winner | 2019.06.10 | UMG Recordings, Inc. |
| 43162 | Diana Ross | I'm Still Waiting | 2019.06.10 | UMG Recordings, Inc. |
| 43163 | Diana Ross | Keep An Eye | 2019.06.10 | UMG Recordings, Inc. |
| 43164 | Diana Ross | Monologue (# 3 / Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43165 | Diana Ross | Monologue (# 4 / Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43166 | Diana Ross | My Place | 2019.06.10 | UMG Recordings, Inc. |
| 43167 | Diana Ross | Now That There's You | 2019.06.10 | UMG Recordings, Inc. |
| 43168 | Diana Ross | Reach Out And Touch (Somebody's Hand) | 2019.06.10 | UMG Recordings, Inc. |
| 43169 | Diana Ross | Reach Out I'll Be There | 2019.06.10 | UMG Recordings, Inc. |
| 43170 | Diana Ross | Something On My Mind | 2019.06.10 | UMG Recordings, Inc. |
| 43171 | Diana Ross | The Long And Winding Road | 2019.06.10 | UMG Recordings, Inc. |
| 43172 | Diana Ross | Theme From Mahogany ("Do You Know Where You're Going To") | N00000026899 | UMG Recordings, Inc. |
| 43173 | Diana Ross | These Things Will Keep Me Loving You | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43174 | Diana Ross | Touch Me In The Morning | N00000006698 / RE0000931711 | UMG Recordings, Inc. |
| 43175 | Diana Ross | Where There Was Darkness | 2019.06.10 | UMG Recordings, Inc. |
| 43176 | Diana Ross | You're All I Need To Get By | 2019.06.10 | UMG Recordings, Inc. |
| 43177 | Diana Ross & The Supremes | (Don't Break These) Chains Of Love | 2019.06.10 | UMG Recordings, Inc. |
| 43178 | Diana Ross & The Supremes | (I'm So Glad) Heartaches Don't Last Always | 2019.06.10 | UMG Recordings, Inc. |
| 43179 | Diana Ross & The Supremes | A Hard Day's Night | 2019.06.10 | UMG Recordings, Inc. |
| 43180 | Diana Ross & The Supremes | Aquarius/Let The Sunshine In (The Flesh Failures) | 2019.06.10 | UMG Recordings, Inc. |
| 43181 | Diana Ross & The Supremes | Back In My Arms Again | 2019.06.10 | UMG Recordings, Inc. |
| 43182 | Diana Ross & The Supremes | Bah-Bah-Bah | 2019.06.10 | UMG Recordings, Inc. |
| 43183 | Diana Ross & The Supremes | Big Spender (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43184 | Diana Ross & The Supremes | Can't Shake It Loose | 2019.06.10 | UMG Recordings, Inc. |
| 43185 | Diana Ross & The Supremes | Can't You See It's Me | 2019.06.10 | UMG Recordings, Inc. |
| 43186 | Diana Ross & The Supremes | Closing Dialogue (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43187 | Diana Ross & The Supremes | Cornet Man | 2019.06.10 | UMG Recordings, Inc. |
| 43188 | Diana Ross & The Supremes | Cupid (Alternate Extended Stereo Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 43189 | Diana Ross & The Supremes | Discover Me (And You'll Discover Love) | 2019.06.10 | UMG Recordings, Inc. |
| 43190 | Diana Ross & The Supremes | Does Your Mama Know About Me | 2019.06.10 | UMG Recordings, Inc. |
| 43191 | Diana Ross & The Supremes | Don't Rain On My Parade | 2019.06.10 | UMG Recordings, Inc. |
| 43192 | Diana Ross & The Supremes | Everyday People | 2019.06.10 | UMG Recordings, Inc. |
| 43193 | Diana Ross & The Supremes | Falling In Love With Love (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43194 | Diana Ross & The Supremes | Forever Came Today | 2019.06.10 | UMG Recordings, Inc. |
| 43195 | Diana Ross & The Supremes | Funny Girl | 2019.06.10 | UMG Recordings, Inc. |
| 43196 | Diana Ross & The Supremes | He's My Sunny Boy | 2019.06.10 | UMG Recordings, Inc. |
| 43197 | Diana Ross & The Supremes | Hey Jude | 2019.06.10 | UMG Recordings, Inc. |
| 43198 | Diana Ross & The Supremes | Hey Western Union Man | 2019.06.10 | UMG Recordings, Inc. |
| 43199 | Diana Ross & The Supremes | His Love Makes Me Beautiful | 2019.06.10 | UMG Recordings, Inc. |
| 43200 | Diana Ross & The Supremes | Honey Bee (Keep On Stinging Me) | 2019.06.10 | UMG Recordings, Inc. |
| 43201 | Diana Ross & The Supremes | Honey Boy | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43202 | Diana Ross & The Supremes | How Long Has That Evening Train Been Gone | 2019.06.10 | UMG Recordings, Inc. |
| 43203 | Diana Ross & The Supremes | I Am Woman | 2019.06.10 | UMG Recordings, Inc. |
| 43204 | Diana Ross & The Supremes | I Can't Make It Alone | 2019.06.10 | UMG Recordings, Inc. |
| 43205 | Diana Ross & The Supremes | If A Girl Isn't Pretty | 2019.06.10 | UMG Recordings, Inc. |
| 43206 | Diana Ross & The Supremes | I'll Set You Free (Alternate Vocal) | 2019.06.10 | UMG Recordings, Inc. |
| 43207 | Diana Ross & The Supremes | I'm Gonna Make It (I Will Wait For You) | 2019.06.10 | UMG Recordings, Inc. |
| 43208 | Diana Ross & The Supremes | I'm Gonna Make You Love Me (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43209 | Diana Ross & The Supremes | I'm In Love Again | 2019.06.10 | UMG Recordings, Inc. |
| 43210 | Diana Ross & The Supremes | I'm Livin' In Shame (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 43211 | Diana Ross & The Supremes | I'm Livin' In Shame (Version 1) | 2019.06.10 | UMG Recordings, Inc. |
| 43212 | Diana Ross & The Supremes | I'm So Glad I Got Somebody (Like You Around) | 2019.06.10 | UMG Recordings, Inc. |
| 43213 | Diana Ross & The Supremes | I'm The Greatest Star | 2019.06.10 | UMG Recordings, Inc. |
| 43214 | Diana Ross & The Supremes | In And Out Of Love (Juke Box Single) | 2019.06.10 | UMG Recordings, Inc. |
| 43215 | Diana Ross & The Supremes | In And Out Of Love (Live From London's Talk Of The Town/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 43216 | Diana Ross & The Supremes | In And Out Of Love (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43217 | Diana Ross & The Supremes | It Makes No Difference Now (Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43218 | Diana Ross & The Supremes | It's Alright With Me (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43219 | Diana Ross & The Supremes | Keep An Eye | 2019.06.10 | UMG Recordings, Inc. |
| 43220 | Diana Ross & The Supremes | Let The Music Play | 2019.06.10 | UMG Recordings, Inc. |
| 43221 | Diana Ross & The Supremes | Love (Makes Me Do Foolish Things) | 2019.06.10 | UMG Recordings, Inc. |
| 43222 | Diana Ross & The Supremes | Love Child | 2019.06.10 | UMG Recordings, Inc. |
| 43223 | Diana Ross & The Supremes | Love Child (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43224 | Diana Ross & The Supremes | Love Child (The Motown Story: The 60s Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43225 | Diana Ross & The Supremes | Love Is Here And Now You're Gone (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43226 | Diana Ross & The Supremes | Love Is Like An Itching In My Heart (Extended Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 43227 | Diana Ross & The Supremes | Loving You Is Better Than Ever | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43228 | Diana Ross & The Supremes | Medley: The Lady Is A Tramp/Let's Get Away From It All (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43229 | Diana Ross & The Supremes | Mother Dear | 2019.06.10 | UMG Recordings, Inc. |
| 43230 | Diana Ross & The Supremes | My Man (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43231 | Diana Ross & The Supremes | No Matter What Sign You Are (Second Version (Mono)) | 2019.06.10 | UMG Recordings, Inc. |
| 43232 | Diana Ross & The Supremes | No Matter What Sign You Are (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 43233 | Diana Ross & The Supremes | Ode To Billie Joe | 2019.06.10 | UMG Recordings, Inc. |
| 43234 | Diana Ross & The Supremes | People | 2019.06.10 | UMG Recordings, Inc. |
| 43235 | Diana Ross & The Supremes | People (Unedited Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43236 | Diana Ross & The Supremes | Reflections (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43237 | Diana Ross & The Supremes | Reflections (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43238 | Diana Ross & The Supremes | Reflections (The Motown Story: The 60s Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43239 | Diana Ross & The Supremes | Remove This Doubt | 2019.06.10 | UMG Recordings, Inc. |
| 43240 | Diana Ross & The Supremes | Sadie, Sadie | 2019.06.10 | UMG Recordings, Inc. |
| 43241 | Diana Ross & The Supremes | Shadows Of Society | 2019.06.10 | UMG Recordings, Inc. |
| 43242 | Diana Ross & The Supremes | Some Things You Never Get Used To | 2019.06.10 | UMG Recordings, Inc. |
| 43243 | Diana Ross & The Supremes | Someday We'll Be Together | 2019.06.10 | UMG Recordings, Inc. |
| 43244 | Diana Ross & The Supremes | Someday We'll Be Together (Alternate Vocal) | 2019.06.10 | UMG Recordings, Inc. |
| 43245 | Diana Ross & The Supremes | Someday We'll Be Together (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43246 | Diana Ross & The Supremes | Standing At The Crossroads Of Love (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43247 | Diana Ross & The Supremes | T.C.B (Live At Las Vegas/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 43248 | Diana Ross & The Supremes | The Beginning Of The End | 2019.06.10 | UMG Recordings, Inc. |
| 43249 | Diana Ross & The Supremes | The Composer | 2019.06.10 | UMG Recordings, Inc. |
| 43250 | Diana Ross & The Supremes | The Impossible Dream (Live) | 2019.06.10 | UMG Recordings, Inc. |
| 43251 | Diana Ross & The Supremes | The Music That Makes Me Dance | 2019.06.10 | UMG Recordings, Inc. |
| 43252 | Diana Ross & The Supremes | The Only Time I'm Happy | 2019.06.10 | UMG Recordings, Inc. |
| 43253 | Diana Ross & The Supremes | The Young Folks | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43254 | Diana Ross & The Supremes | Till Johnny Comes | 2019.06.10 | UMG Recordings, Inc. |
| 43255 | Diana Ross & The Supremes | Up, Up And Away | 2019.06.10 | UMG Recordings, Inc. |
| 43256 | Diana Ross & The Supremes | Uptight (Everything's Alright) (Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43257 | Diana Ross & The Supremes | When It's To The Top (Still I Won't Stop Giving You Love) | 2019.06.10 | UMG Recordings, Inc. |
| 43258 | Diana Ross & The Supremes | When The Lovelight Starts Shining Through His Eyes | 2019.06.10 | UMG Recordings, Inc. |
| 43259 | Diana Ross & The Supremes | Who Could Ever Doubt My Love | 2019.06.10 | UMG Recordings, Inc. |
| 43260 | Diana Ross & The Supremes | With A Child's Heart | 2019.06.10 | UMG Recordings, Inc. |
| 43261 | Diana Ross & The Supremes | You Ain't Livin' Till You're Lovin' | 2019.06.10 | UMG Recordings, Inc. |
| 43262 | Diana Ross & The Supremes | You Gave Me Love | 2019.06.10 | UMG Recordings, Inc. |
| 43263 | Diana Ross & The Supremes | You've Been So Wonderful To Me | 2019.06.10 | UMG Recordings, Inc. |
| 43264 | Diana Ross & The Supremes, Mary Wilson | Can't Take My Eyes Off You (2000 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43265 | Diana Ross & The Supremes, The Temptations | A Place In The Sun | 2019.06.10 | UMG Recordings, Inc. |
| 43266 | Diana Ross & The Supremes, The Temptations | Ain't No Mountain High Enough | 2019.06.10 | UMG Recordings, Inc. |
| 43267 | Diana Ross & The Supremes, The Temptations | Ain't Nothing Like The Real Thing | 2019.06.10 | UMG Recordings, Inc. |
| 43268 | Diana Ross & The Supremes, The Temptations | Can't Take My Eyes Off You | 2019.06.10 | UMG Recordings, Inc. |
| 43269 | Diana Ross & The Supremes, The Temptations | For Better Or Worse | 2019.06.10 | UMG Recordings, Inc. |
| 43270 | Diana Ross & The Supremes, The Temptations | Funky Broadway | 2019.06.10 | UMG Recordings, Inc. |
| 43271 | Diana Ross & The Supremes, The Temptations | Funky Broadway (Alternate Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 43272 | Diana Ross & The Supremes, The Temptations | I'll Be Doggone | 2019.06.10 | UMG Recordings, Inc. |
| 43273 | Diana Ross & The Supremes, The Temptations | I'll Try Something New (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43274 | Diana Ross & The Supremes, The Temptations | I'm Gonna Make You Love Me (Single Version / Mono) | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43275 | Diana Ross & The Supremes, The Temptations | I'm Gonna Make You Love Me (The Motown Story: The 60s Version) | 2019.08.26 | UMG Recordings, Inc. |
| 43276 | Diana Ross & The Supremes, The Temptations | My Guy, My Girl | 2019.06.10 | UMG Recordings, Inc. |
| 43277 | Diana Ross & The Supremes, The Temptations | Sing A Simple Song | 2019.06.10 | UMG Recordings, Inc. |
| 43278 | Diana Ross & The Supremes, The Temptations | Stubborn Kind Of Fellow | 2019.06.10 | UMG Recordings, Inc. |
| 43279 | Diana Ross & The Supremes, The Temptations | Sweet Inspiration | 2019.06.10 | UMG Recordings, Inc. |
| 43280 | Diana Ross & The Supremes, The Temptations | The Impossible Dream | 2019.06.10 | UMG Recordings, Inc. |
| 43281 | Diana Ross & The Supremes, The Temptations | The Weight | 2019.06.10 | UMG Recordings, Inc. |
| 43282 | Diana Ross & The Supremes, The Temptations | This Guy's In Love With You | 2019.06.10 | UMG Recordings, Inc. |
| 43283 | Diana Ross & The Supremes, The Temptations | Try It Baby | 2019.06.10 | UMG Recordings, Inc. |
| 43284 | Diana Ross & The Supremes, The Temptations | Try It Baby (Original Mono Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43285 | Diana Ross & The Supremes, The Temptations | Uptight (Everything's Alright) (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43286 | Diana Ross & The Supremes, The Temptations | Why (Must We Fall In Love) (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 43287 | Diana Ross & The Supremes, The Temptations, Frank Wilson | I'm Gonna Make You Love Me (Alternate Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 43288 | Diana Ross, Bill Cosby | Love Story | 2019.06.10 | UMG Recordings, Inc. |
| 43289 | Diana Ross, Marvin Gaye | Stop, Look, Listen (To Your Heart) | N00000011756 / RE0000869799 | UMG Recordings, Inc. |
| 43290 | Diana Ross, Michael Jackson | Ease On Down The Road #1 (From "The Wiz" Soundtrack) | SR0000006924 | UMG Recordings, Inc. |
| 43291 | Dick Haymes | Once Upon A Time Today (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 43292 | Dick Haymes ft. The Song Spinners | You'll Never Know | 2021.07.08 | UMG Recordings, Inc. |
| 43293 | Dick Haymes, Eileen Wilson | It's A Lovely Day Today (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 43294 | Dick Haymes, Helen Forrest | It Had To Be You | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43295 | Dick Haymes, Helen Forrest | Together | 2021.07.08 | UMG Recordings, Inc. |
| 43296 | Dick Powell | This Year's Kisses (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 43297 | Diego Gonzalez | You & I | SR0000969036 | UMG Recordings, Inc. |
| 43298 | Dina Carroll | Don't Be A Stranger | SR0000188238 | UMG Recordings, Inc. |
| 43299 | Dina Rae | And | SR0000353151 | UMG Recordings, Inc. |
| 43300 | Dinah Washington | A Cottage For Sale | 2020.05.06 | UMG Recordings, Inc. |
| 43301 | Dinah Washington | A Foggy Day | 2020.05.06 | UMG Recordings, Inc. |
| 43302 | Dinah Washington | A Slick Chick On The Mellow Side | 2020.05.06 | UMG Recordings, Inc. |
| 43303 | Dinah Washington | A Stranger In Town | 2020.05.06 | UMG Recordings, Inc. |
| 43304 | Dinah Washington | A Sunday Kind Of Love | 2020.05.06 | UMG Recordings, Inc. |
| 43305 | Dinah Washington | Again | 2020.05.06 | UMG Recordings, Inc. |
| 43306 | Dinah Washington | Ain't Cha Glad | 2020.05.06 | UMG Recordings, Inc. |
| 43307 | Dinah Washington | Ain't Misbehavin' | 2020.05.06 | UMG Recordings, Inc. |
| 43308 | Dinah Washington | All Of Me | 2020.05.06 | UMG Recordings, Inc. |
| 43309 | Dinah Washington | Am I The Fool | 2020.05.06 | UMG Recordings, Inc. |
| 43310 | Dinah Washington | Ask A Woman Who Knows | 2020.05.06 | UMG Recordings, Inc. |
| 43311 | Dinah Washington | Aw Come On Kiss Me | 2020.05.06 | UMG Recordings, Inc. |
| 43312 | Dinah Washington | Back Water Blues (Live At Newport Jazz Festival, 1958) | 2020.05.06 | UMG Recordings, Inc. |
| 43313 | Dinah Washington | Bewitched | 2020.05.06 | UMG Recordings, Inc. |
| 43314 | Dinah Washington | Black And Blue | 2020.05.06 | UMG Recordings, Inc. |
| 43315 | Dinah Washington | Blue Gardenia | 2020.05.06 | UMG Recordings, Inc. |
| 43316 | Dinah Washington | Blue Skies | 2020.05.06 | UMG Recordings, Inc. |
| 43317 | Dinah Washington | Blue Skies (1954 Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43318 | Dinah Washington | Bye Bye Blues | 2020.05.06 | UMG Recordings, Inc. |
| 43319 | Dinah Washington | Cat On A Hot Tin Roof (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43320 | Dinah Washington | Congratulations To Someone | 2020.05.06 | UMG Recordings, Inc. |
| 43321 | Dinah Washington | Crazy Love (Live At Newport Jazz Festival, 1958) | 2020.05.06 | UMG Recordings, Inc. |
| 43322 | Dinah Washington | Cry Me A River | 2020.05.06 | UMG Recordings, Inc. |
| 43323 | Dinah Washington | Dinah Tells A Joke | 2020.05.06 | UMG Recordings, Inc. |
| 43324 | Dinah Washington | Don't Explain | 2020.05.06 | UMG Recordings, Inc. |
| 43325 | Dinah Washington | Don't Hold It Against Me | 2020.05.06 | UMG Recordings, Inc. |
| 43326 | Dinah Washington | Dream | 2020.05.06 | UMG Recordings, Inc. |
| 43327 | Dinah Washington | Easy Living | 2020.05.06 | UMG Recordings, Inc. |
| 43328 | Dinah Washington | Everybody Loves My Baby (But My Baby Don't Love Nobody But Me) | 2020.05.06 | UMG Recordings, Inc. |
| 43329 | Dinah Washington | Everybody's Somebody's Fool | 2020.05.06 | UMG Recordings, Inc. |
| 43330 | Dinah Washington | Fine Fat Daddy (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43331 | Dinah Washington | Half As Much | 2020.05.06 | UMG Recordings, Inc. |
| 43332 | Dinah Washington | I Can't Believe That You're In Love With Me | 2020.05.06 | UMG Recordings, Inc. |
| 43333 | Dinah Washington | I Could Write A Book | 2020.05.06 | UMG Recordings, Inc. |
| 43334 | Dinah Washington | I Just Found Out About Love | 2020.05.06 | UMG Recordings, Inc. |
| 43335 | Dinah Washington | I Let A Song Go Out Of My Heart | 2020.05.06 | UMG Recordings, Inc. |
| 43336 | Dinah Washington | I Remember You | 2020.05.06 | UMG Recordings, Inc. |
| 43337 | Dinah Washington | I Understand | 2020.05.06 | UMG Recordings, Inc. |
| 43338 | Dinah Washington | I Was Telling Him About You | 2020.05.06 | UMG Recordings, Inc. |
| 43339 | Dinah Washington | I'll Wait (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43340 | Dinah Washington | It Could Happen To You | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43341 | Dinah Washington | It's Too Soon To Know (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43342 | Dinah Washington | I've Got A Feeling I'm Falling | 2020.05.06 | UMG Recordings, Inc. |
| 43343 | Dinah Washington | Jailhouse Blues (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43344 | Dinah Washington | Keepin' Out Of Mischief Now | 2020.05.06 | UMG Recordings, Inc. |
| 43345 | Dinah Washington | Let's Fall In Love | 2020.05.06 | UMG Recordings, Inc. |
| 43346 | Dinah Washington | Long John Blues | 2020.05.06 | UMG Recordings, Inc. |
| 43347 | Dinah Washington | Looking Back | 2020.05.06 | UMG Recordings, Inc. |
| 43348 | Dinah Washington | Lord You Made Us Human | 2020.05.06 | UMG Recordings, Inc. |
| 43349 | Dinah Washington | Love For Sale | 2020.05.06 | UMG Recordings, Inc. |
| 43350 | Dinah Washington | Love Letters | 2020.05.06 | UMG Recordings, Inc. |
| 43351 | Dinah Washington | Love Walked In | 2020.05.06 | UMG Recordings, Inc. |
| 43352 | Dinah Washington | Lover Come Back To Me (Live At Newport Jazz Festival, 1958) | 2020.05.06 | UMG Recordings, Inc. |
| 43353 | Dinah Washington | Make Me A Present Of You | 2020.05.06 | UMG Recordings, Inc. |
| 43354 | Dinah Washington | Make The Man Love Me | 2020.05.06 | UMG Recordings, Inc. |
| 43355 | Dinah Washington | Manhattan | 2020.05.06 | UMG Recordings, Inc. |
| 43356 | Dinah Washington | Me And My Gin (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43357 | Dinah Washington | Me And My Gin (Live At Newport Jazz Festival, 1958) | 2020.05.06 | UMG Recordings, Inc. |
| 43358 | Dinah Washington | Mean And Evil | 2020.05.06 | UMG Recordings, Inc. |
| 43359 | Dinah Washington | More Than You Know | 2020.05.06 | UMG Recordings, Inc. |
| 43360 | Dinah Washington | My Devotion | 2020.05.06 | UMG Recordings, Inc. |
| 43361 | Dinah Washington | My Ideal | 2020.05.06 | UMG Recordings, Inc. |
| 43362 | Dinah Washington | My Old Flame | 2020.05.06 | UMG Recordings, Inc. |
| 43363 | Dinah Washington | Nothing in the World | 2020.05.06 | UMG Recordings, Inc. |
| 43364 | Dinah Washington | Ole Santa | 2020.05.06 | UMG Recordings, Inc. |
| 43365 | Dinah Washington | Our Love Is Here To Stay | 2020.05.06 | UMG Recordings, Inc. |
| 43366 | Dinah Washington | Pennies From Heaven | 2020.05.06 | UMG Recordings, Inc. |
| 43367 | Dinah Washington | Salty Papa Blues | 2020.05.06 | UMG Recordings, Inc. |
| 43368 | Dinah Washington | Say It Isn't So | 2020.05.06 | UMG Recordings, Inc. |
| 43369 | Dinah Washington | Send Me To The 'Lectric Chair (Live At Newport Jazz Festival, 1958) | 2020.05.06 | UMG Recordings, Inc. |
| 43370 | Dinah Washington | September In The Rain | 2020.05.06 | UMG Recordings, Inc. |
| 43371 | Dinah Washington | Short John | 2020.05.06 | UMG Recordings, Inc. |
| 43372 | Dinah Washington | Since I Fell For You | 2020.05.06 | UMG Recordings, Inc. |
| 43373 | Dinah Washington | Since My Man Has Gone And Went | 2020.05.06 | UMG Recordings, Inc. |
| 43374 | Dinah Washington | Six Bridges To Cross | 2020.05.06 | UMG Recordings, Inc. |
| 43375 | Dinah Washington | Smoke Gets In Your Eyes | 2020.05.06 | UMG Recordings, Inc. |
| 43376 | Dinah Washington | Soft Winds | 2020.05.06 | UMG Recordings, Inc. |
| 43377 | Dinah Washington | Someone's Rocking My Dreamboat | 2020.05.06 | UMG Recordings, Inc. |
| 43378 | Dinah Washington | Squeeze Me | 2020.05.06 | UMG Recordings, Inc. |
| 43379 | Dinah Washington | Stormy Weather | 2020.05.06 | UMG Recordings, Inc. |
| 43380 | Dinah Washington | Such A Night | 2020.05.06 | UMG Recordings, Inc. |
| 43381 | Dinah Washington | Such A Night (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43382 | Dinah Washington | Sunny Side Of The Street | 2020.05.06 | UMG Recordings, Inc. |
| 43383 | Dinah Washington | Surprise Party | 2020.05.06 | UMG Recordings, Inc. |
| 43384 | Dinah Washington | Tain't Nobody's Biz-Ness If I Do | 2020.05.06 | UMG Recordings, Inc. |
| 43385 | Dinah Washington | Teach Me Tonight | 2020.05.06 | UMG Recordings, Inc. |
| 43386 | Dinah Washington | There Goes My Heart | 2020.05.06 | UMG Recordings, Inc. |
| 43387 | Dinah Washington | This Bitter Earth | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43388 | Dinah Washington | This Can't Be Love | 2020.05.06 | UMG Recordings, Inc. |
| 43389 | Dinah Washington | This Heart Of Mine | 2020.05.06 | UMG Recordings, Inc. |
| 43390 | Dinah Washington | Three Coins In The Fountain | 2020.05.06 | UMG Recordings, Inc. |
| 43391 | Dinah Washington | Time After Time | 2020.05.06 | UMG Recordings, Inc. |
| 43392 | Dinah Washington | Time Out For Tears (1961 Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43393 | Dinah Washington | Trouble In The Lowlands (Back Water Blues) | 2020.05.06 | UMG Recordings, Inc. |
| 43394 | Dinah Washington | Trust In Me | 2020.05.06 | UMG Recordings, Inc. |
| 43395 | Dinah Washington | What A Great Sensation | 2020.05.06 | UMG Recordings, Inc. |
| 43396 | Dinah Washington | When Your Lover Has Gone | 2020.05.06 | UMG Recordings, Inc. |
| 43397 | Dinah Washington | With A Song In My Heart | 2020.05.06 | UMG Recordings, Inc. |
| 43398 | Dinah Washington | Without A Song | 2020.05.06 | UMG Recordings, Inc. |
| 43399 | Dinah Washington ft. Belford Hendricks' Orchestra | What A Diff'rence A Day Made (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43400 | Dinah Washington ft. Clifford Brown | I've Got You Under My Skin | 2020.05.06 | UMG Recordings, Inc. |
| 43401 | Dinah Washington ft. Clifford Brown | No More | 2020.05.06 | UMG Recordings, Inc. |
| 43402 | Dinah Washington ft. Clifford Brown | You Go To My Head | 2020.05.06 | UMG Recordings, Inc. |
| 43403 | Dinah Washington ft. Cootie Williams Orchestra | I Want To Cry (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43404 | Dinah Washington ft. Cootie Williams Orchestra | Resolution Blues (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43405 | Dinah Washington ft. Gerald Wilson Orchestra | The Man I Love | 2020.05.06 | UMG Recordings, Inc. |
| 43406 | Dinah Washington ft. Gerald Wilson Orchestra | You Didn't Want Me Then | 2020.05.06 | UMG Recordings, Inc. |
| 43407 | Dinah Washington ft. Gus Chappell Orchestra | Embraceable You (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43408 | Dinah Washington ft. Gus Chappell Orchestra | When A Woman Loves A Man (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43409 | Dinah Washington ft. Hal Mooney And His Orchestra | You Stay On My Mind | 2020.05.06 | UMG Recordings, Inc. |
| 43410 | Dinah Washington ft. Ike Carpenter Orchestra | If You Don't Believe I'm Leavin' (Count The Days I'm Gone) (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 43411 | Dinah Washington ft. Jimmy Carroll Orchestra | Harbor Lights (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43412 | Dinah Washington ft. Jimmy Carroll Orchestra | I Won't Cry Anymore (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43413 | Dinah Washington ft. Nook Shrier Orchestra | Mixed Emotions (Single Version) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43414 | Dinah Washington ft. Quincy Jones And His Orchestra | But Not For Me | 2020.05.06 | UMG Recordings, Inc. |
| 43415 | Dinah Washington ft. Quincy Jones And His Orchestra | Caravan | 2020.05.06 | UMG Recordings, Inc. |
| 43416 | Dinah Washington ft. Quincy Jones And His Orchestra | I'll Close My Eyes | 2020.05.06 | UMG Recordings, Inc. |
| 43417 | Dinah Washington ft. Quincy Jones And His Orchestra | Makin' Whoopee | 2020.05.06 | UMG Recordings, Inc. |
| 43418 | Dinah Washington ft. Rudy Martin Trio | Ain't Misbehavin' | 2020.05.06 | UMG Recordings, Inc. |
| 43419 | Dinah Washington ft. Rudy Martin Trio | Walkin' And Talkin' And Crying My Blues Away (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43420 | Dinah Washington ft. Rudy Martin Trio | What Can I Say After I Say I'm Sorry? (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43421 | Dinah Washington ft. Rudy Martin Trio | You Can Depend On Me (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43422 | Dinah Washington ft. Tab Smith & His Orchestra | Mean And Evil Blues | 2020.05.06 | UMG Recordings, Inc. |
| 43423 | Dinah Washington ft. Teddy Brannon Quartet | I'm Afraid Of You | 2020.05.06 | UMG Recordings, Inc. |
| 43424 | Dinah Washington ft. Teddy Stewart Orchestra | How Deep Is The Ocean (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43425 | Dinah Washington ft. Teddy Stewart Orchestra | If I Loved You (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43426 | Dinah Washington, Belford Hendricks | When I Fall In Love | 2020.05.06 | UMG Recordings, Inc. |
| 43427 | Dinah Washington, Brook Benton | I Do | 2020.05.06 | UMG Recordings, Inc. |
| 43428 | Dinah Washington, Eddie Chamblee & His Orchestra | Backwater Blues | 2020.05.06 | UMG Recordings, Inc. |
| 43429 | Dinah Washington, Eddie Chamblee & His Orchestra | Careless Love (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43430 | Dinah Washington, Eddie Chamblee & His Orchestra | If I Could Be With You One Hour Tonight (Album Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43431 | Dinah Washington, Eddie Chamblee & His Orchestra | Send Me To The 'Lectric Chair | 2020.05.06 | UMG Recordings, Inc. |
| 43432 | Dinah Washington, Ike Carpenter Orchestra | Just One More Chance | 2020.05.06 | UMG Recordings, Inc. |
| 43433 | Dinah Washington, Jimmy Cobb's Orchestra | Double Dealing Daddy | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43434 | Dinah Washington, Jimmy Cobb's Orchestra | No Caviar | 2020.05.06 | UMG Recordings, Inc. |
| 43435 | Dinah Washington, Nat Goodman | Do You Want It That Way | 2020.05.06 | UMG Recordings, Inc. |
| 43436 | Dinah Washington, Quincy Jones And His Orchestra | Relax Max (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 43437 | Dinah Washington, Quincy Jones And His Orchestra | Stormy Weather | 2020.05.06 | UMG Recordings, Inc. |
| 43438 | Dinah Washington, Walter Rodell Orchestra | I Thought About You | 2020.05.06 | UMG Recordings, Inc. |
| 43439 | Disclosure | F For You | SR0000724303 | UMG Recordings, Inc. |
| 43440 | Disclosure | Grab Her! | SR0000724303 | UMG Recordings, Inc. |
| 43441 | Disclosure | Intro | SR0000724303 | UMG Recordings, Inc. |
| 43442 | Disclosure | Second Chance | SR0000724303 | UMG Recordings, Inc. |
| 43443 | Disclosure | Stimulation | SR0000724303 | UMG Recordings, Inc. |
| 43444 | Disclosure | Tenderly | SR0000724635 | UMG Recordings, Inc. |
| 43445 | Disclosure ft. AlunaGeorge | White Noise (HudMo Remix) | SR0000736896 | UMG Recordings, Inc. |
| 43446 | Disclosure ft. Edward Macfarlane | Defeated No More | SR0000724303 | UMG Recordings, Inc. |
| 43447 | Disclosure ft. Jamie Woon | January | SR0000724303 | UMG Recordings, Inc. |
| 43448 | Disclosure ft. Jessie Ware | Confess To Me | SR0000724303 | UMG Recordings, Inc. |
| 43449 | Disclosure ft. Sasha Keable | Voices | SR0000724303 | UMG Recordings, Inc. |
| 43450 | Disclosure ft. Sinead Harnett | Boiling (Medlar Remix) | SR0000970470 | UMG Recordings, Inc. |
| 43451 | Disclosure ft. The Weeknd | Nocturnal | SR0000790604 | UMG Recordings, Inc. |
| 43452 | Dizzy Gillespie | A Night In Tunisia | 2022.11.23 | UMG Recordings, Inc. |
| 43453 | Dizzy Gillespie | A Night In Tunisia (Live At Newport Jazz Festival, 1957) | 2022.11.23 | UMG Recordings, Inc. |
| 43454 | Dizzy Gillespie | Africana | 2022.11.23 | UMG Recordings, Inc. |
| 43455 | Dizzy Gillespie | And Then She Stopped | 2022.11.23 | UMG Recordings, Inc. |
| 43456 | Dizzy Gillespie | Be-Bop | 2022.11.23 | UMG Recordings, Inc. |
| 43457 | Dizzy Gillespie | Blue And Sentimental | 2022.11.23 | UMG Recordings, Inc. |
| 43458 | Dizzy Gillespie | Blue Mist | 2022.11.23 | UMG Recordings, Inc. |
| 43459 | Dizzy Gillespie | Blue Moon | 2022.11.23 | UMG Recordings, Inc. |
| 43460 | Dizzy Gillespie | Blues | 2022.11.23 | UMG Recordings, Inc. |
| 43461 | Dizzy Gillespie | Bonnie's Blues | 2022.11.23 | UMG Recordings, Inc. |
| 43462 | Dizzy Gillespie | Bye | 2022.11.23 | UMG Recordings, Inc. |
| 43463 | Dizzy Gillespie | Caesar And Cleopatra Theme | 2022.11.23 | UMG Recordings, Inc. |
| 43464 | Dizzy Gillespie | Careless Love | 2022.11.23 | UMG Recordings, Inc. |
| 43465 | Dizzy Gillespie | Carioca | 2022.11.23 | UMG Recordings, Inc. |
| 43466 | Dizzy Gillespie | Con Alma | 2022.11.23 | UMG Recordings, Inc. |
| 43467 | Dizzy Gillespie | Coney Island | 2022.11.23 | UMG Recordings, Inc. |
| 43468 | Dizzy Gillespie | Confusion | 2022.11.23 | UMG Recordings, Inc. |
| 43469 | Dizzy Gillespie | Cool Breeze | 2022.11.23 | UMG Recordings, Inc. |
| 43470 | Dizzy Gillespie | Coolie | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43471 | Dizzy Gillespie | Crazy Rhythm (Live At Philharmonic Auditorium, Los Angeles/1946) | 2022.11.23 | UMG Recordings, Inc. |
| 43472 | Dizzy Gillespie | Days Of Wine And Roses | 2022.11.23 | UMG Recordings, Inc. |
| 43473 | Dizzy Gillespie | Desafinado | 2022.11.23 | UMG Recordings, Inc. |
| 43474 | Dizzy Gillespie | Doodlin' | 2022.11.23 | UMG Recordings, Inc. |
| 43475 | Dizzy Gillespie | Duke On The Run | 2022.11.23 | UMG Recordings, Inc. |
| 43476 | Dizzy Gillespie | Duke's Awakening | 2022.11.23 | UMG Recordings, Inc. |
| 43477 | Dizzy Gillespie | Duke's Fantasy | 2022.11.23 | UMG Recordings, Inc. |
| 43478 | Dizzy Gillespie | Duke's Last Soliloquy | 2022.11.23 | UMG Recordings, Inc. |
| 43479 | Dizzy Gillespie | Early Morning Blues | 2022.11.23 | UMG Recordings, Inc. |
| 43480 | Dizzy Gillespie | Enter, Priest | 2022.11.23 | UMG Recordings, Inc. |
| 43481 | Dizzy Gillespie | Gee Baby, Ain't I Good To You | 2022.11.23 | UMG Recordings, Inc. |
| 43482 | Dizzy Gillespie | Good Bait | 2022.11.23 | UMG Recordings, Inc. |
| 43483 | Dizzy Gillespie | Groovin' High | 2022.11.23 | UMG Recordings, Inc. |
| 43484 | Dizzy Gillespie | Hob Nail Special | 2022.11.23 | UMG Recordings, Inc. |
| 43485 | Dizzy Gillespie | I Can't Get Started / 'Round Midnight | 2022.11.23 | UMG Recordings, Inc. |
| 43486 | Dizzy Gillespie | I Found A Million Dollar Baby In A Five And Ten Cent Store (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43487 | Dizzy Gillespie | I Found A Million Dollar Baby In A Five And Ten Cent Store (Master Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43488 | Dizzy Gillespie | In A Shanty In Old Shanty Town | 2022.11.23 | UMG Recordings, Inc. |
| 43489 | Dizzy Gillespie | Jalousie | 2022.11.23 | UMG Recordings, Inc. |
| 43490 | Dizzy Gillespie | Jambo | 2022.11.23 | UMG Recordings, Inc. |
| 43491 | Dizzy Gillespie | Kush | 2022.11.23 | UMG Recordings, Inc. |
| 43492 | Dizzy Gillespie | Long, Long Summer (Live At Third International Festival Of Jazz D'Antibes, Juan-Les-Pins/1962) | 2022.11.23 | UMG Recordings, Inc. |
| 43493 | Dizzy Gillespie | Love Theme From Lolita | 2022.11.23 | UMG Recordings, Inc. |
| 43494 | Dizzy Gillespie | Manha De Carnaval | 2022.11.23 | UMG Recordings, Inc. |
| 43495 | Dizzy Gillespie | Manteca | 2022.11.23 | UMG Recordings, Inc. |
| 43496 | Dizzy Gillespie | Manteca (Live At Carnegie Hall / 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 43497 | Dizzy Gillespie | Mas Que Nada (Pow, Pow, Pow) | 2022.11.23 | UMG Recordings, Inc. |
| 43498 | Dizzy Gillespie | More | 2022.11.23 | UMG Recordings, Inc. |
| 43499 | Dizzy Gillespie | My Heart Belongs To Daddy | 2022.11.23 | UMG Recordings, Inc. |
| 43500 | Dizzy Gillespie | My Man (Mon Homme) | 2022.11.23 | UMG Recordings, Inc. |
| 43501 | Dizzy Gillespie | Never On Sunday | 2022.11.23 | UMG Recordings, Inc. |
| 43502 | Dizzy Gillespie | No More Blues | 2022.11.23 | UMG Recordings, Inc. |
| 43503 | Dizzy Gillespie | November Afternoon | 2022.11.23 | UMG Recordings, Inc. |
| 43504 | Dizzy Gillespie | O Solow | 2022.11.23 | UMG Recordings, Inc. |
| 43505 | Dizzy Gillespie | One Note Samba | 2022.11.23 | UMG Recordings, Inc. |
| 43506 | Dizzy Gillespie | Panamericana | 2022.11.23 | UMG Recordings, Inc. |
| 43507 | Dizzy Gillespie | Pau De Arara (Live At Third International Festival Of Jazz D'Antibes, Juan-Les-Pins/1962) | 2022.11.23 | UMG Recordings, Inc. |
| 43508 | Dizzy Gillespie | Pergunte Ao Joao (Ask John) | 2022.11.23 | UMG Recordings, Inc. |
| 43509 | Dizzy Gillespie | Pile Driver | 2022.11.23 | UMG Recordings, Inc. |
| 43510 | Dizzy Gillespie | Selections From "Zodiac Suite" | 2022.11.23 | UMG Recordings, Inc. |
| 43511 | Dizzy Gillespie | Silhouette | 2022.11.23 | UMG Recordings, Inc. |
| 43512 | Dizzy Gillespie | Something In Your Smile | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43513 | Dizzy Gillespie | St. Louis Blues | 2022.11.23 | UMG Recordings, Inc. |
| 43514 | Dizzy Gillespie | Street Music | 2022.11.23 | UMG Recordings, Inc. |
| 43515 | Dizzy Gillespie | Sweet And Lovely | 2022.11.23 | UMG Recordings, Inc. |
| 43516 | Dizzy Gillespie | Swing Low, Sweet Cadillac | 2022.11.23 | UMG Recordings, Inc. |
| 43517 | Dizzy Gillespie | Taboo | 2022.11.23 | UMG Recordings, Inc. |
| 43518 | Dizzy Gillespie | The Day After | 2022.11.23 | UMG Recordings, Inc. |
| 43519 | Dizzy Gillespie | The Pushers | 2022.11.23 | UMG Recordings, Inc. |
| 43520 | Dizzy Gillespie | The Very Thought Of You | 2022.11.23 | UMG Recordings, Inc. |
| 43521 | Dizzy Gillespie | Theme From Exodus | 2022.11.23 | UMG Recordings, Inc. |
| 43522 | Dizzy Gillespie | Theme From Lawrence Of Arabia | 2022.11.23 | UMG Recordings, Inc. |
| 43523 | Dizzy Gillespie | Theme From Picnic | 2022.11.23 | UMG Recordings, Inc. |
| 43524 | Dizzy Gillespie | Theme From The Cool World | 2022.11.23 | UMG Recordings, Inc. |
| 43525 | Dizzy Gillespie | There Is No Greater Love | 2022.11.23 | UMG Recordings, Inc. |
| 43526 | Dizzy Gillespie | There Is No Greater Love (Take 1) | 2022.11.23 | UMG Recordings, Inc. |
| 43527 | Dizzy Gillespie | There Is No Greater Love (Take 4) | 2022.11.23 | UMG Recordings, Inc. |
| 43528 | Dizzy Gillespie | This Is The Way | 2022.11.23 | UMG Recordings, Inc. |
| 43529 | Dizzy Gillespie | Tin Tin Deo | 2022.11.23 | UMG Recordings, Inc. |
| 43530 | Dizzy Gillespie | Toccata | 2022.11.23 | UMG Recordings, Inc. |
| 43531 | Dizzy Gillespie | Tunisian Fantasy | 2022.11.23 | UMG Recordings, Inc. |
| 43532 | Dizzy Gillespie | Walk On The Wild Side | 2022.11.23 | UMG Recordings, Inc. |
| 43533 | Dizzy Gillespie | When It's Sleepy Time Down South (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 43534 | Dizzy Gillespie | Woodyn' You | 2022.11.23 | UMG Recordings, Inc. |
| 43535 | Dizzy Gillespie | Wrap Your Troubles In Dreams (And Dream Your Troubles Away) | 2022.11.23 | UMG Recordings, Inc. |
| 43536 | Dizzy Gillespie & His Orchestra | Intro dialogue with Gibson into Handsome Harry The Hipster (Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 43537 | Dizzy Gillespie ft. Coleman Hawkins, Stan Getz, Paul Gonsalves | Ballad Medley: I'm Thru With Love/Without A Word Of Warning/Sweet Lorraine/Love Walked In/September Song | 2022.11.23 | UMG Recordings, Inc. |
| 43538 | Dizzy Gillespie ft. Coleman Hawkins, Stan Getz, Paul Gonsalves | Ballad Medley: On The Alamo/Stompin' At The Savoy/This Time The Dreams On Me/Time After Time/Gone With The Wind | 2022.11.23 | UMG Recordings, Inc. |
| 43539 | Dizzy Gillespie ft. Stan Getz, Coleman Hawkins, Paul Gonsalves | Dizzy Atmosphere | 2022.11.23 | UMG Recordings, Inc. |
| 43540 | Dizzy Gillespie Quintet | Kush | 2022.11.23 | UMG Recordings, Inc. |
| 43541 | Dizzy Gillespie Quintet | Salt Peanuts | 2022.11.23 | UMG Recordings, Inc. |
| 43542 | Dizzy Gillespie Quintet | The Mooche | 2022.11.23 | UMG Recordings, Inc. |
| 43543 | Dizzy Gillespie Septet | Intro dialogue between Vallee & Gibson into Salt Peanuts (Live At NBC Studios, 1946) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43544 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | An Oscar For Treadwell (Take 3 / Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43545 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Leap Frog (Take 10 / Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 43546 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Leap Frog (Take 11 / Take 6 / Master Take) | 2021.03.03 | UMG Recordings, Inc. |
| 43547 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Leap Frog (Take 3 / Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 43548 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Leap Frog (Take 8 / Take 4 / Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43549 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Leap Frog (Take 9 / Complete) | 2022.11.23 | UMG Recordings, Inc. |
| 43550 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Relaxing With Lee (Take 2 / Incomplete) | 2022.11.23 | UMG Recordings, Inc. |
| 43551 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Relaxing With Lee (Take 4 / Take 2 / Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43552 | Dizzy Gillespie, Charlie Parker, Thelonious Monk, Curly Russell, Buddy Rich | Relaxing With Lee (Take 6 / Take 3 / Master Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43553 | Dizzy Gillespie, J.J. Johnson, Allen Eager, Illinois Jacquet, Kenny Kersey, John Collins, Chubby Jackson, J.C. Heard | Blues (2nd B-Flat Blues) (Live At Carnegie Hall, New York/1946) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43554 | Dizzy Gillespie, Sonny Rollins, Sonny Stitt | After Hours | 2022.11.23 | UMG Recordings, Inc. |
| 43555 | Dizzy Gillespie, Sonny Stitt, Sonny Rollins | On The Sunny Side Of The Street | 2022.11.23 | UMG Recordings, Inc. |
| 43556 | Dizzy Gillespie, Stan Getz | One Alone | 2022.11.23 | UMG Recordings, Inc. |
| 43557 | Dizzy Gillespie, Stan Getz | The Way You Look Tonight | 2022.11.23 | UMG Recordings, Inc. |
| 43558 | Dizzy Gillespie, Stan Getz, Sonny Stitt | Dark Eyes (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43559 | Dizzy Gillespie, The Double Six | Two Bass Hit | 2022.11.23 | UMG Recordings, Inc. |
| 43560 | Dizzy Gillespie, The Double Six Of Paris | Anthropology | 2022.11.23 | UMG Recordings, Inc. |
| 43561 | Dizzy Gillespie, The Double Six Of Paris | Blue 'N' Boogie | 2022.11.23 | UMG Recordings, Inc. |
| 43562 | Dizzy Gillespie, The Double Six Of Paris | Con Alma | 2022.11.23 | UMG Recordings, Inc. |
| 43563 | Dizzy Gillespie, The Double Six Of Paris | Emanon | 2022.11.23 | UMG Recordings, Inc. |
| 43564 | Dizzy Gillespie, The Double Six Of Paris | Groovin' High | 2022.11.23 | UMG Recordings, Inc. |
| 43565 | Dizzy Gillespie, The Double Six Of Paris | Hot House | 2022.11.23 | UMG Recordings, Inc. |
| 43566 | Dizzy Gillespie, The Double Six Of Paris | One Bass Hit | 2022.11.23 | UMG Recordings, Inc. |
| 43567 | Dizzy Gillespie, The Double Six Of Paris | Oo-Shoo-Be-Doo-Be | 2022.11.23 | UMG Recordings, Inc. |
| 43568 | Dizzy Gillespie, The Double Six Of Paris | Oo-Shoo-Be-Doo-Be (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 43569 | Dizzy Gillespie, The Double Six Of Paris | Ow | 2022.11.23 | UMG Recordings, Inc. |
| 43570 | Dizzy Gillespie, The Double Six Of Paris | The Champ | 2022.11.23 | UMG Recordings, Inc. |
| 43571 | Dizzy Gillespie, The Double Six Of Paris | Tin Tin Deo | 2022.11.23 | UMG Recordings, Inc. |
| 43572 | Dizzy Gillespie, The Double Six Of Paris | Two Bass Hit | 2022.11.23 | UMG Recordings, Inc. |
| 43573 | DJ Casper | Cha Cha Slide | SR0000293175 | UMG Recordings, Inc. |
| 43574 | DJ Clue ft. JAY-Z, Ja Rule | Gangsta Shit | SR0000228394 | UMG Recordings, Inc. |
| 43575 | DJ Clue ft. Noreaga | Thugs R Us (Streets Is Watching/Soundtrack Version) | SR0000252433 | UMG Recordings, Inc. |
| 43576 | DJ Khaled | Obama (Winning More Interlude) | SR0000735440 | UMG Recordings, Inc. |
| 43577 | DJ Khaled ft. Ace Hood, Future | Suffering From Success | SR0000735440 | UMG Recordings, Inc. |
| 43578 | DJ Khaled ft. Ace Hood, Wale, Meek Mill, Vado, Big Sean | Future | SR0000679486 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43579 | DJ Khaled ft. Big Sean, Rick Ross, French Montana, 2 Chainz, Meek Mill, Ace Hood, Timbaland | You Don't Want These Problems | SR0000735440 | UMG Recordings, Inc. |
| 43580 | DJ Khaled ft. Busta Rhymes, Cee-Lo, The Game | Sleep When I'm Gone | SR0000679486 | UMG Recordings, Inc. |
| 43581 | DJ Khaled ft. Chris Brown, Wale, Wiz Khalifa, Ace Hood | I'm Still | SR0000735440 | UMG Recordings, Inc. |
| 43582 | DJ Khaled ft. Future, Plies, Ace Hood | Blackball | SR0000735440 | UMG Recordings, Inc. |
| 43583 | DJ Khaled ft. J. Cole, Bas | Hells Kitchen | SR0000735440 | UMG Recordings, Inc. |
| 43584 | DJ Khaled ft. Nicki Minaj, Future, Rick Ross | I Wanna Be With You | SR0000727827 | UMG Recordings, Inc. |
| 43585 | DJ Khaled ft. Scarface, Jadakiss, Meek Mill, Akon, John Legend, Anthony Hamilton | Never Surrender | SR0000735440 | UMG Recordings, Inc. |
| 43586 | DJ Khaled ft. T-Pain, Birdman | Can't Stop | SR0000679486 | UMG Recordings, Inc. |
| 43587 | DJ Khaled, Akon, B.o.B | My Life | SR0000679486 | UMG Recordings, Inc. |
| 43588 | DJ Snake ft. Selena Gomez, Ozuna, Cardi B | Taki Taki | SR0000833952 | UMG Recordings, Inc. |
| 43589 | DJ Snake, Bipolar Sunshine | Middle | SR0000778003 | UMG Recordings, Inc. |
| 43590 | DJ Snake, J Balvin, Tyga | Loco Contigo | SR0000854661 | UMG Recordings, Inc. |
| 43591 | DMX | ATF | SR0000252613 | UMG Recordings, Inc. |
| 43592 | DMX | Damien | SR0000252613 | UMG Recordings, Inc. |
| 43593 | DMX | Fame | SR0000279017 | UMG Recordings, Inc. |
| 43594 | DMX | Friend Of Mine | SR0000304402 | UMG Recordings, Inc. |
| 43595 | DMX | Fuckin' Wit' D | SR0000252613 | UMG Recordings, Inc. |
| 43596 | DMX | Heat | SR0000188987 | UMG Recordings, Inc. |
| 43597 | DMX | Here We Go Again | SR0000279017 | UMG Recordings, Inc. |
| 43598 | DMX | How's It Goin' Down | SR0000252613 | UMG Recordings, Inc. |
| 43599 | DMX | I Can Feel It | SR0000252613 | UMG Recordings, Inc. |
| 43600 | DMX | It's All Good | SR0000188987 | UMG Recordings, Inc. |
| 43601 | DMX | Let Me Fly | SR0000252613 | UMG Recordings, Inc. |
| 43602 | DMX | Look Thru My Eyes | SR0000252613 | UMG Recordings, Inc. |
| 43603 | DMX | Make A Move | SR0000279017 | UMG Recordings, Inc. |
| 43604 | DMX | More 2 A Song | SR0000279017 | UMG Recordings, Inc. |
| 43605 | DMX | One More Road To Cross | SR0000279017 | UMG Recordings, Inc. |
| 43606 | DMX | Party Up (Live) | SR0000304835 | UMG Recordings, Inc. |
| 43607 | DMX | Prayer (Skit) | SR0000252613 | UMG Recordings, Inc. |
| 43608 | DMX | Prayer III | SR0000279017 | UMG Recordings, Inc. |
| 43609 | DMX | Ruff Ryders' Anthem | SR0000252613 | UMG Recordings, Inc. |
| 43610 | DMX | Slippin' | SR0000188987 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43611 | DMX | Stop Being Greedy | SR0000252613 | UMG Recordings, Inc. |
| 43612 | DMX | Take Control (Instrumental) | SR0000925919 | UMG Recordings, Inc. |
| 43613 | DMX | The Professional | SR0000279017 | UMG Recordings, Inc. |
| 43614 | DMX | The Rain | SR0000346181 | UMG Recordings, Inc. |
| 43615 | DMX | What's My Name? | SR0000280689 | UMG Recordings, Inc. |
| 43616 | DMX | Where The Hood At | SR0000338740 | UMG Recordings, Inc. |
| 43617 | DMX | Who We Be (Explicit Letterbox Version) | SR0000303068 | UMG Recordings, Inc. |
| 43618 | DMX | X Gon' Give It To Ya | SR0000323217 | UMG Recordings, Inc. |
| 43619 | DMX | X-Is Coming | SR0000252613 | UMG Recordings, Inc. |
| 43620 | DMX ft. Drag-On, Loose, Big Stan, Kasino | For My Dogs | SR0000252613 | UMG Recordings, Inc. |
| 43621 | DMX ft. Drag-On, The LOX | D-X-L (Hard White) | SR0000279017 | UMG Recordings, Inc. |
| 43622 | DMX ft. Dyme | Good Girls, Bad Guys | SR0000279017 | UMG Recordings, Inc. |
| 43623 | DMX ft. JAY-Z, L.O.X. | Blackout | SR0000217141 / SR0000188987 | UMG Recordings, Inc. |
| 43624 | DMX ft. Kasseem Dean, Drag-On | No Love For Me | SR0000217141 | UMG Recordings, Inc. |
| 43625 | DMX ft. L.O.X., Mase | Niggaz Done Started Something | SR0000252613 | UMG Recordings, Inc. |
| 43626 | DMX ft. Sisqo | What These Bitches Want | SR0000279017 | UMG Recordings, Inc. |
| 43627 | DMX, Stephanie Mills | When I'm Nothing | SR0000303917 | UMG Recordings, Inc. |
| 43628 | DNCE | Cake By The Ocean | SR0000774621 | UMG Recordings, Inc. |
| 43629 | Dobie Gray | Drift Away | 2021.07.08 | UMG Recordings, Inc. |
| 43630 | Dobie Gray | The Time I Love You The Most | 2021.07.08 | UMG Recordings, Inc. |
| 43631 | Doc Holliday | A Good Woman's Hard To Find | SR0000024238 | UMG Recordings, Inc. |
| 43632 | Doc Holliday | Ain't No Fool | SR0000024238 | UMG Recordings, Inc. |
| 43633 | Doc Holliday | Doin' (It Again) | SR0000032274 | UMG Recordings, Inc. |
| 43634 | Doc Holliday | Don't Go Talkin' | SR0000032274 | UMG Recordings, Inc. |
| 43635 | Doc Holliday | Don't Stop Loving Me | SR0000032274 | UMG Recordings, Inc. |
| 43636 | Doc Holliday | Good Boy Gone Bad | SR0000032274 | UMG Recordings, Inc. |
| 43637 | Doc Holliday | Hot Road | SR0000032274 | UMG Recordings, Inc. |
| 43638 | Doc Holliday | I'm A Rocker | SR0000024238 | UMG Recordings, Inc. |
| 43639 | Doc Holliday | Keep On Running | SR0000024238 | UMG Recordings, Inc. |
| 43640 | Doc Holliday | Last Ride | SR0000032274 | UMG Recordings, Inc. |
| 43641 | Doc Holliday | Let Me Be Your Lover | SR0000032274 | UMG Recordings, Inc. |
| 43642 | Doc Holliday | Lonesome Guitar | SR0000032274 | UMG Recordings, Inc. |
| 43643 | Doc Holliday | Magic Midnight | SR0000024238 | UMG Recordings, Inc. |
| 43644 | Doc Holliday | Moonshine River | SR0000024238 | UMG Recordings, Inc. |
| 43645 | Doc Holliday | Never Another Night | SR0000024238 | UMG Recordings, Inc. |
| 43646 | Doc Holliday | Round And Round | SR0000024238 | UMG Recordings, Inc. |
| 43647 | Doc Holliday | Somebody Help Me | SR0000024238 | UMG Recordings, Inc. |
| 43648 | Doc Holliday | Southern Man | SR0000032274 | UMG Recordings, Inc. |
| 43649 | Doc Holliday | The Way You Do | SR0000024238 | UMG Recordings, Inc. |
| 43650 | Dodo Marmarosa, Charlie Barnet & His Orchestra | The Moose | 2021.07.08 | UMG Recordings, Inc. |
| 43651 | Doechii | What It Is (Solo Version) | SR0000964824 | UMG Recordings, Inc. |
| 43652 | Dolores Gray | Are You Ready, Gyp Watson? (1959 Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 43653 | Dolores Gray | Fair Warning (1959 Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43654 | Dolores Gray | I Hate Him (1959 Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 43655 | Dolores Gray | I Know Your Kind (1959 Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 43656 | Dolores Gray | I Say Hello (1959 Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 43657 | Dolores Gray | If You Hadn't But You Did (1951 Original Broadway Cast (2001 Reissue)) | 2022.07.12 | UMG Recordings, Inc. |
| 43658 | Don Henley | Drivin' With Your Eyes Closed | SR0000059611 | UMG Recordings, Inc. |
| 43659 | Don Henley | The Boys Of Summer | SR0000057993 | UMG Recordings, Inc. |
| 43660 | Don Omar | Blue Zone | SR0000632913 | UMG Recordings, Inc. |
| 43661 | Don Omar | Cuéntale | SR0000383851 | UMG Recordings, Inc. |
| 43662 | Don Omar | Feeling Hot | SR0000730373 | UMG Recordings, Inc. |
| 43663 | Don Omar | Good Looking | SR0000684879 | UMG Recordings, Inc. |
| 43664 | Don Omar | Guaya Guaya | SR0000747866 | UMG Recordings, Inc. |
| 43665 | Don Omar | Hasta Abajo | SR0000637140 | UMG Recordings, Inc. |
| 43666 | Don Omar | How We Roll | SR0000628068 | UMG Recordings, Inc. |
| 43667 | Don Omar | Ojitos Chiquitos | SR0000383851 | UMG Recordings, Inc. |
| 43668 | Don Omar | Pobre Diabla | SR0000384535 | UMG Recordings, Inc. |
| 43669 | Don Omar | Salió El Sol | SR0000383851 | UMG Recordings, Inc. |
| 43670 | Don Omar | Taboo | SR0000684879 | UMG Recordings, Inc. |
| 43671 | Don Omar | The Chosen | SR0000628068 | UMG Recordings, Inc. |
| 43672 | Don Omar | Virtual Diva | SR0000627236 | UMG Recordings, Inc. |
| 43673 | Don Omar ft. Kendo Kapponi | RX | SR0000684879 | UMG Recordings, Inc. |
| 43674 | Don Omar ft. Lucenzo | Danza Kuduro | SR0000662589 | UMG Recordings, Inc. |
| 43675 | Don Omar ft. Mackie Ranks | En Su Nota | SR0000383851 | UMG Recordings, Inc. |
| 43676 | Don Omar ft. Plan B | Hooka | SR0000684879 | UMG Recordings, Inc. |
| 43677 | Don Omar ft. Zion, Lennox | Ella Ella | SR0000684879 | UMG Recordings, Inc. |
| 43678 | Don Williams | (Turn Out The Light And) Love Me Tonight | N00000024564 / RE0000888392 | UMG Recordings, Inc. |
| 43679 | Don Williams | All I'm Missing Is You | SR0000003062 | UMG Recordings, Inc. |
| 43680 | Don Williams | Goodbye Really Isn't Good At All | N00000019283 / RE0000866880 | UMG Recordings, Inc. |
| 43681 | Don Williams | I'm Getting Good At Missing You | N00000039664 / RE0000926232 | UMG Recordings, Inc. |
| 43682 | Don Williams | It Must Be Love | SR0000003062 | UMG Recordings, Inc. |
| 43683 | Don Williams | Lord, I Hope This Day Is Good | SR0000029811 | UMG Recordings, Inc. |
| 43684 | Don Williams | Some Broken Hearts Never Mend | N00000039664 / RE0000926232 | UMG Recordings, Inc. |
| 43685 | Don Williams | When I'm With You | SR0000003062 | UMG Recordings, Inc. |
| 43686 | Don Williams | Where Are You | N00000024545 / RE0000888382 | UMG Recordings, Inc. |
| 43687 | Don Williams | You're My Best Friend | N00000024545 / RE0000888382 | UMG Recordings, Inc. |
| 43688 | Donna Jean Young | They're Gonna Love It (The Original Cast Album) | 2022.07.12 | UMG Recordings, Inc. |
| 43689 | Doretta Morrow | My Lord And Master | 2022.07.12 | UMG Recordings, Inc. |
| 43690 | Doretta Morrow, Larry Douglas | I Have Dreamed (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 43691 | Dorothy Sarnoff | Something Wonderful | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43692 | Doug Sahm, Sir Douglas Quintet | Colinda | 2021.03.03 | UMG Recordings, Inc. |
| 43693 | Doug Sahm, Sir Douglas Quintet | Hello Amsterdam | 2021.03.03 | UMG Recordings, Inc. |
| 43694 | Doug Sahm, Sir Douglas Quintet | Leaving Kansas City | 2021.03.03 | UMG Recordings, Inc. |
| 43695 | Doug Sahm, Sir Douglas Quintet | Linda Lou | 2021.03.03 | UMG Recordings, Inc. |
| 43696 | Doug Sahm, Sir Douglas Quintet | Sir Doug's Recording Trip | 2021.03.03 | UMG Recordings, Inc. |
| 43697 | Doug Sahm, Sir Douglas Quintet | Soulful Woman | 2021.03.03 | UMG Recordings, Inc. |
| 43698 | Doug Sahm, Sir Douglas Quintet | Southside Girls | 2021.03.03 | UMG Recordings, Inc. |
| 43699 | Doug Sahm, Sir Douglas Quintet | Spearfish By Night | 2021.03.03 | UMG Recordings, Inc. |
| 43700 | Doug Sahm, Sir Douglas Quintet | The Homecoming | 2021.03.03 | UMG Recordings, Inc. |
| 43701 | Doug Sahm, Sir Douglas Quintet | Too Many Dociled Minds | 2021.03.03 | UMG Recordings, Inc. |
| 43702 | Doug Sahm, Sir Douglas Quintet | You're Doin' It Too Hard | 2021.03.03 | UMG Recordings, Inc. |
| 43703 | Dr. Dre | Big Ego's | SR0000277983 | UMG Recordings, Inc. |
| 43704 | Dr. Dre | Talking To My Diary | SR0000773187 | UMG Recordings, Inc. |
| 43705 | Dr. Dre ft. Devin The Dude, Snoop Dogg | Fuck You | SR0000277983 | UMG Recordings, Inc. |
| 43706 | Dr. Dre ft. Eminem | Forgot About Dre | SR0000277983 | UMG Recordings, Inc. |
| 43707 | Dr. Dre ft. Eminem, Knoc 'Turn 'Al | The Watcher | SR0000277983 | UMG Recordings, Inc. |
| 43708 | Dr. Dre ft. Eminem, Skylar Grey | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| 43709 | Dr. Dre ft. Eminem, Xzibit | What's The Difference | SR0000277983 | UMG Recordings, Inc. |
| 43710 | Dr. Dre ft. Hittman | Ackrite | SR0000277983 | UMG Recordings, Inc. |
| 43711 | Dr. Dre ft. Hittman | Big Ego's | SR0000277983 | UMG Recordings, Inc. |
| 43712 | Dr. Dre ft. Hittman | Light Speed | SR0000277983 | UMG Recordings, Inc. |
| 43713 | Dr. Dre ft. Hittman, Knoc-Turn'al | Bang Bang | SR0000277983 | UMG Recordings, Inc. |
| 43714 | Dr. Dre ft. Hittman, Kurupt | Housewife | SR0000277983 | UMG Recordings, Inc. |
| 43715 | Dr. Dre ft. Hittman, Ms. Roq | Murder Ink | SR0000277983 | UMG Recordings, Inc. |
| 43716 | Dr. Dre ft. Hittman, Ms. Roq, Eddie Griffin | Ed-Ucation | SR0000277983 | UMG Recordings, Inc. |
| 43717 | Dr. Dre ft. Hittman, Ms. Roq, Knoc-Turn'al, Time Bomb, Koka Kambon, Defari, MC Ren, Xzibit | Some L.A. Niggaz | SR0000277983 | UMG Recordings, Inc. |
| 43718 | Dr. Dre ft. Hittman, Ms. Roq, Kurupt | Let's Get High | SR0000277983 | UMG Recordings, Inc. |
| 43719 | Dr. Dre ft. Hittman, Six-Two, Nate Dogg, Kurupt | Xxplosive | SR0000277983 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43720 | Dr. Dre ft. Hittman, Six-Two, Snoop Dogg | Bitch Niggaz | SR0000277983 | UMG Recordings, Inc. |
| 43721 | Dr. Dre ft. Jake Steed | Pause 4 Porno | SR0000277983 | UMG Recordings, Inc. |
| 43722 | Dr. Dre ft. Mary J. Blige, Rell | The Message | SR0000277983 | UMG Recordings, Inc. |
| 43723 | Dr. Dre ft. Mel-Man, Charis Henry | The Car Bomb | SR0000277983 | UMG Recordings, Inc. |
| 43724 | Dr. Dre ft. Snoop Dogg | Still D.R.E. | SR0000279401 | UMG Recordings, Inc. |
| 43725 | Dr. Dre ft. Snoop Dogg | The Next Episode | SR0000277983 | UMG Recordings, Inc. |
| 43726 | Dr. Dre ft. Traci Nelson, Ms. Roq, Eddie Griffin | Bar One | SR0000277983 | UMG Recordings, Inc. |
| 43727 | Dr. Dre, Xzibit & Tray-Dee | Lolo (Intro) | SR0000277983 | UMG Recordings, Inc. |
| 43728 | Dr. Octagon | 3000 | SR0000236661 | UMG Recordings, Inc. |
| 43729 | Dr. Octagon | Bear Witness | SR0000236661 | UMG Recordings, Inc. |
| 43730 | Drake | 0 To 100 / The Catch Up | SR0000746973 | UMG Recordings, Inc. |
| 43731 | Drake | 10 Bands | SR0000759700 | UMG Recordings, Inc. |
| 43732 | Drake | 30 for 30 Freestyle | SR0000774542 | UMG Recordings, Inc. |
| 43733 | Drake | 6 God | SR0000759700 | UMG Recordings, Inc. |
| 43734 | Drake | 6 Man | SR0000759700 | UMG Recordings, Inc. |
| 43735 | Drake | Back To Back | SR0000771577 | UMG Recordings, Inc. |
| 43736 | Drake | Best I Ever Had | SR0000641950 | UMG Recordings, Inc. |
| 43737 | Drake | Blem | SR0000883438 | UMG Recordings, Inc. |
| 43738 | Drake | Brand New | SR0000883442 | UMG Recordings, Inc. |
| 43739 | Drake | Childs Play | SR0000779293 | UMG Recordings, Inc. |
| 43740 | Drake | Come Thru | SR0000732614 | UMG Recordings, Inc. |
| 43741 | Drake | Congratulations | SR0000883442 | UMG Recordings, Inc. |
| 43742 | Drake | Connect | SR0000732614 | UMG Recordings, Inc. |
| 43743 | Drake | Controlla | SR0000779293 | UMG Recordings, Inc. |
| 43744 | Drake | Do Not Disturb | SR0000883438 | UMG Recordings, Inc. |
| 43745 | Drake | Emotionless | SR0000884708 | UMG Recordings, Inc. |
| 43746 | Drake | Energy | SR0000759700 | UMG Recordings, Inc. |
| 43747 | Drake | Fake Love | SR0000883438 | UMG Recordings, Inc. |
| 43748 | Drake | Fear | SR0000641948 | UMG Recordings, Inc. |
| 43749 | Drake | Free Smoke | SR0000883438 | UMG Recordings, Inc. |
| 43750 | Drake | Furthest Thing | SR0000732614 | UMG Recordings, Inc. |
| 43751 | Drake | God's Plan | SR0000836392 | UMG Recordings, Inc. |
| 43752 | Drake | Gyalchester | SR0000883438 | UMG Recordings, Inc. |
| 43753 | Drake | Hate Sleeping Alone | SR0000689377 | UMG Recordings, Inc. |
| 43754 | Drake | Headlines | SR0000689350 | UMG Recordings, Inc. |
| 43755 | Drake | Hotline Bling | SR0000771820 | UMG Recordings, Inc. |
| 43756 | Drake | Houstatlantavegas | SR0000641948 | UMG Recordings, Inc. |
| 43757 | Drake | Hype | SR0000779293 | UMG Recordings, Inc. |
| 43758 | Drake | I'm Upset | SR0000884705 | UMG Recordings, Inc. |
| 43759 | Drake | Jorja Interlude | SR0000883438 | UMG Recordings, Inc. |
| 43760 | Drake | Jungle | SR0000759700 | UMG Recordings, Inc. |
| 43761 | Drake | Legend | SR0000759700 | UMG Recordings, Inc. |
| 43762 | Drake | Lust For Life | SR0000641948 | UMG Recordings, Inc. |
| 43763 | Drake | Madiba Riddim | SR0000883438 | UMG Recordings, Inc. |
| 43764 | Drake | Madonna | SR0000769089 | UMG Recordings, Inc. |
| 43765 | Drake | Marvins Room | SR0000682902 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43766 | Drake | Mob Ties | SR0000884708 | UMG Recordings, Inc. |
| 43767 | Drake | Nice For What | SR0000884706 | UMG Recordings, Inc. |
| 43768 | Drake | November 18th | SR0000641948 | UMG Recordings, Inc. |
| 43769 | Drake | Now & Forever | SR0000759700 | UMG Recordings, Inc. |
| 43770 | Drake | Over | SR0000647953 | UMG Recordings, Inc. |
| 43771 | Drake | Own It | SR0000732614 | UMG Recordings, Inc. |
| 43772 | Drake | Passionfruit | SR0000883438 | UMG Recordings, Inc. |
| 43773 | Drake | Say What's Real | SR0000883442 | UMG Recordings, Inc. |
| 43774 | Drake | Skepta Interlude | SR0000883438 | UMG Recordings, Inc. |
| 43775 | Drake | Sooner Than Later | SR0000883442 | UMG Recordings, Inc. |
| 43776 | Drake | Started From the Bottom | SR0000718999 | UMG Recordings, Inc. |
| 43777 | Drake | Teenage Fever | SR0000883438 | UMG Recordings, Inc. |
| 43778 | Drake | The Calm | SR0000641948 | UMG Recordings, Inc. |
| 43779 | Drake | The Language | SR0000732614 | UMG Recordings, Inc. |
| 43780 | Drake | Tuscan Leather | SR0000732614 | UMG Recordings, Inc. |
| 43781 | Drake | Views | SR0000779293 | UMG Recordings, Inc. |
| 43782 | Drake | Worst Behavior | SR0000732614 | UMG Recordings, Inc. |
| 43783 | Drake | Wu-Tang Forever | SR0000732614 | UMG Recordings, Inc. |
| 43784 | Drake | You & The 6 | SR0000759700 | UMG Recordings, Inc. |
| 43785 | Drake ft. 2 Chainz, Big Sean | All Me | SR0000732614 | UMG Recordings, Inc. |
| 43786 | Drake ft. 2 Chainz, Young Thug | Sacrifices | SR0000883438 | UMG Recordings, Inc. |
| 43787 | Drake ft. Chilly Gonzales | Outro | SR0000883442 | UMG Recordings, Inc. |
| 43788 | Drake ft. Detail | 305 To My City | SR0000732614 | UMG Recordings, Inc. |
| 43789 | Drake ft. Giggs | KMT | SR0000883438 | UMG Recordings, Inc. |
| 43790 | Drake ft. Giggs | No Long Talk | SR0000883438 | UMG Recordings, Inc. |
| 43791 | Drake ft. JAY-Z | Pound Cake / Paris Morton Music 2 | SR0000732614 | UMG Recordings, Inc. |
| 43792 | Drake ft. Jhené Aiko | From Time | SR0000732614 | UMG Recordings, Inc. |
| 43793 | Drake ft. Kanye West | Glow | SR0000883438 | UMG Recordings, Inc. |
| 43794 | Drake ft. Lil Wayne | Ignant Shit | SR0000883442 | UMG Recordings, Inc. |
| 43795 | Drake ft. Lil Wayne | Miss Me | SR0000653576 | UMG Recordings, Inc. |
| 43796 | Drake ft. Lil Wayne | Successful | SR0000641948 | UMG Recordings, Inc. |
| 43797 | Drake ft. Lil Wayne | Used To | SR0000759700 | UMG Recordings, Inc. |
| 43798 | Drake ft. Lykke Li | Little Bit | SR0000883442 | UMG Recordings, Inc. |
| 43799 | Drake ft. Nicki Minaj | Make Me Proud | SR0000689350 | UMG Recordings, Inc. |
| 43800 | Drake ft. Omarion | Bria's Interlude | SR0000883442 | UMG Recordings, Inc. |
| 43801 | Drake ft. PARTYNEXTDOOR | Preach | SR0000759700 | UMG Recordings, Inc. |
| 43802 | Drake ft. PARTYNEXTDOOR | Wednesday Night Interlude | SR0000759700 | UMG Recordings, Inc. |
| 43803 | Drake ft. PARTYNEXTDOOR | With You | SR0000779293 | UMG Recordings, Inc. |
| 43804 | Drake ft. Peter Bjorn And John | Let's Call It Off | SR0000883442 | UMG Recordings, Inc. |
| 43805 | Drake ft. Pimp C, dvsn | Faithful | SR0000779293 | UMG Recordings, Inc. |
| 43806 | Drake ft. Rihanna | Too Good | SR0000779293 | UMG Recordings, Inc. |
| 43807 | Drake ft. Santigold, Lil Wayne | Unstoppable | SR0000883442 | UMG Recordings, Inc. |
| 43808 | Drake ft. The-Dream | Shut It Down | SR0000653574 | UMG Recordings, Inc. |
| 43809 | Drake ft. Trey Songz, Lil Wayne | Successful | SR0000641948 / SR0000883442 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43810 | Drake ft. WizKid, Kyla | One Dance | SR0000779293 | UMG Recordings, Inc. |
| 43811 | Drake ft. Young Jeezy | Unforgettable | SR0000653574 | UMG Recordings, Inc. |
| 43812 | Drake ft. Young Thug | Ice Melts | SR0000883438 | UMG Recordings, Inc. |
| 43813 | Drake, Future | Big Rings | SR0000774542 | UMG Recordings, Inc. |
| 43814 | Drake, Future | Diamonds Dancing | SR0000774542 | UMG Recordings, Inc. |
| 43815 | Drake, Future | Digital Dash | SR0000774542 | UMG Recordings, Inc. |
| 43816 | Drake, Future | I'm The Plug | SR0000774542 | UMG Recordings, Inc. |
| 43817 | Drake, Future | Jumpman | SR0000774542 | UMG Recordings, Inc. |
| 43818 | Drake, Future | Live From The Gutter | SR0000774542 | UMG Recordings, Inc. |
| 43819 | Drake, Future | Plastic Bag | SR0000774542 | UMG Recordings, Inc. |
| 43820 | Drake, Future | Scholarships | SR0000774542 | UMG Recordings, Inc. |
| 43821 | Drake, Kanye West, Lil Wayne, Eminem | Forever | SR0000642489 | UMG Recordings, Inc. |
| 43822 | Drake, Majid Jordan | Hold On, We're Going Home | SR0000732614 | UMG Recordings, Inc. |
| 43823 | Dru Hill ft. N.O.R.E. | On Me | SR0000320923 | UMG Recordings, Inc. |
| 43824 | DUCKWRTH | Tuesday | SR0000888138 | UMG Recordings, Inc. |
| 43825 | Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| 43826 | Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| 43827 | Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| 43828 | Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| 43829 | Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| 43830 | Duffy | Oh Boy | SR0000613340 | UMG Recordings, Inc. |
| 43831 | Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| 43832 | Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| 43833 | Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| 43834 | Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| 43835 | Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| 43836 | Duke Ellington | Tingling Is A Happiness (Rehearsal / Live At Cote D'Azur, France, 7/27/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43837 | Duke Ellington | V.I.P.'s Boogie | 2024.04.15 | UMG Recordings, Inc. |
| 43838 | Duke Ellington & His Famous Orchestra | Creole Rhapsody (Pts. 1 & 2) | 2024.04.15 | UMG Recordings, Inc. |
| 43839 | Duke Ellington & His Orchestra | Diminuendo In Blue And Blow By Blow (Live At Cote D'Azur, France, 7/26/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43840 | Duke Ellington & His Orchestra | Madness In Great Ones (Live At Cote D'Azur, France, 7/28/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43841 | Duke Ellington & His Orchestra | Prelude To A Kiss (Live At Cote D'Azur, France, 7/28/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43842 | Duke Ellington & His Orchestra | Rose Of The Rio Grande | 2024.04.15 | UMG Recordings, Inc. |
| 43843 | Duke Ellington & His Orchestra | Rose Of The Rio Grande (Live At Cote D'Azur, France, 7/26/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43844 | Duke Ellington & His Orchestra | Sophisticated Lady (Live At Cote D'Azur, France, 7/27/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43845 | Duke Ellington & His Orchestra | Soul Call (Live At Cote D'Azur, France, 7/29/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43846 | Duke Ellington & His Orchestra | Such Sweet Thunder (Live At Cote D'Azur, France, 7/28/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43847 | Duke Ellington & His Orchestra | The Matador (El Viti) | 2024.04.15 | UMG Recordings, Inc. |
| 43848 | Duke Ellington & His Orchestra | The Opener (Live At Cote D'Azur, France, 7/27/1966) | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43849 | Duke Ellington & His Orchestra | The Trip | 2024.04.15 | UMG Recordings, Inc. |
| 43850 | Duke Ellington & His Orchestra | Trombonio-Bustoso-Issimo | 2024.04.15 | UMG Recordings, Inc. |
| 43851 | Duke Ellington & His Orchestra | Tutti For Cootie (Live At Cote D'Azur, France, 7/26/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43852 | Duke Ellington & His Orchestra | West Indian Pancake (Live At Cote D'Azur, France, 7/27/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43853 | Duke Ellington & His Orchestra | Yellow Dog Blues | 2024.04.15 | UMG Recordings, Inc. |
| 43854 | Duke Ellington & His Orchestra ft. Johnny Hodges | Half The Fun (Live At Cote D'Azur, France, 7/28/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43855 | Duke Ellington & His Orchestra ft. Johnny Hodges | The Star Crossed Lovers (Live At Cote D'Azur, France, 7/29/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43856 | Duke Ellington & His Orchestra ft. Johnny Hodges | Things Ain't What They Used To Be (Live At Cote D'Azur, France, 7/26/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43857 | Duke Ellington & His Orchestra, Duke Ellington | Perdido | 2024.04.15 | UMG Recordings, Inc. |
| 43858 | Duke Ellington & His Orchestra, Ella Fitzgerald | Cotton Tail (Live At Cote D'Azur, France, 7/29/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 43859 | Duke Ellington & His Orchestra, Ella Fitzgerald | It Don't Mean A Thing (If It Ain't Got That Swing) (Live At Cote D'Azur, France, 7/29/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 43860 | Duke Ellington & His Orchestra, Ella Fitzgerald ft. Jimmy Jones Trio | Let's Do It (Live At Cote D'Azur, France, 7/29/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 43861 | Duke Ellington & His Orchestra, Ella Fitzgerald ft. Jimmy Jones Trio | Satin Doll (Live At Cote D'Azur, France, 7/29/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 43862 | Duke Ellington & His Orchestra, Ella Fitzgerald, Jimmy Jones Trio | Sweet Georgia Brown (Live At Cote D'Azur, France, 7/29/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 43863 | Duke Ellington And His Cotton Club Orchestra | Jubilee Stomp | 2021.07.08 | UMG Recordings, Inc. |
| 43864 | Duke Ellington And His Cotton Club Orchestra | Louisiana | 2024.04.15 | UMG Recordings, Inc. |
| 43865 | Duke Ellington And His Cotton Club Orchestra | The Mooche | 2024.04.15 | UMG Recordings, Inc. |
| 43866 | Duke Ellington And His Kentucky Club Orchestra | Birmingham Breakdown (2nd Version) | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43867 | Duke Ellington And His Kentucky Club Orchestra | East St. Louis Toodle-Oo (1st Version) | 2024.04.15 | UMG Recordings, Inc. |
| 43868 | Duke Ellington, Cootie Williams | The Shepherd (Rehearsal / Live At Cote D'Azur, France, 7/28/1966) | 2024.04.15 | UMG Recordings, Inc. |
| 43869 | Duke Ellington, Ella Fitzgerald | Cottontail | 2022.11.23 | UMG Recordings, Inc. |
| 43870 | Duke Ellington, Johnny Hodges | Beale Street Blues | 2024.04.15 | UMG Recordings, Inc. |
| 43871 | Duke Ellington, Johnny Hodges | Loveless Love | 2024.04.15 | UMG Recordings, Inc. |
| 43872 | Duke Ellington, The Jungle Band | Mood Indigo | 2021.07.08 | UMG Recordings, Inc. |
| 43873 | Dukes Of Dixieland | Ace In The Hole | 2022.07.12 | UMG Recordings, Inc. |
| 43874 | Dukes Of Dixieland | Down By The Riverside | 2022.07.12 | UMG Recordings, Inc. |
| 43875 | Dukes Of Dixieland | Heartaches | 2022.07.12 | UMG Recordings, Inc. |
| 43876 | Dukes Of Dixieland | I've Found A New Baby | 2022.07.12 | UMG Recordings, Inc. |
| 43877 | Dukes Of Dixieland | Sunrise, Sunset | 2022.07.12 | UMG Recordings, Inc. |
| 43878 | Dukes Of Dixieland | The Shadow Of Your Smile | 2022.07.12 | UMG Recordings, Inc. |
| 43879 | Dukes Of Dixieland | What's New | 2022.07.12 | UMG Recordings, Inc. |
| 43880 | Dukes Of Dixieland | Whispering | 2022.07.12 | UMG Recordings, Inc. |
| 43881 | Dukes Of Dixieland | Who's Sorry Now | 2022.07.12 | UMG Recordings, Inc. |
| 43882 | Dusty Springfield | All Cried Out | 2020.07.01 | UMG Recordings, Inc. |
| 43883 | Dusty Springfield | All I See Is You | 2020.07.01 | UMG Recordings, Inc. |
| 43884 | Dusty Springfield | Anyone Who Had A Heart (Mono) | 2020.07.01 | UMG Recordings, Inc. |
| 43885 | Dusty Springfield | Baby Don't You Know | 2020.07.01 | UMG Recordings, Inc. |
| 43886 | Dusty Springfield | Can I Get A Witness? (Mono) | 2020.07.01 | UMG Recordings, Inc. |
| 43887 | Dusty Springfield | Chained To A Memory | 2020.07.01 | UMG Recordings, Inc. |
| 43888 | Dusty Springfield | Come Back To Me | 2020.07.01 | UMG Recordings, Inc. |
| 43889 | Dusty Springfield | Do Re Mi | 2020.07.01 | UMG Recordings, Inc. |
| 43890 | Dusty Springfield | Don't Say It Baby | 2020.07.01 | UMG Recordings, Inc. |
| 43891 | Dusty Springfield | Don't You Know (Mono) | 2020.07.01 | UMG Recordings, Inc. |
| 43892 | Dusty Springfield | Doodlin' | 2020.07.01 | UMG Recordings, Inc. |
| 43893 | Dusty Springfield | Every Ounce Of Strength | 2020.07.01 | UMG Recordings, Inc. |
| 43894 | Dusty Springfield | Give Me Time | 2020.07.01 | UMG Recordings, Inc. |
| 43895 | Dusty Springfield | Goin' Back | 2020.07.01 | UMG Recordings, Inc. |
| 43896 | Dusty Springfield | Guess Who? | 2020.07.01 | UMG Recordings, Inc. |
| 43897 | Dusty Springfield | Heartbeat (Extended) | 2020.07.01 | UMG Recordings, Inc. |
| 43898 | Dusty Springfield | Here She Comes | 2020.07.01 | UMG Recordings, Inc. |
| 43899 | Dusty Springfield | I Can't Hear You | 2020.07.01 | UMG Recordings, Inc. |
| 43900 | Dusty Springfield | I Can't Wait Until I See My Baby's Face | 2020.07.01 | UMG Recordings, Inc. |
| 43901 | Dusty Springfield | I Close My Eyes And Count To Ten | 2020.07.01 | UMG Recordings, Inc. |
| 43902 | Dusty Springfield | I Had A Talk With My Man Last Night | 2020.07.01 | UMG Recordings, Inc. |
| 43903 | Dusty Springfield | I Just Don't Know What To Do With Myself | 2020.07.01 | UMG Recordings, Inc. |
| 43904 | Dusty Springfield | I Only Want To Be With You (Alternate Mix) | 2020.07.01 | UMG Recordings, Inc. |
| 43905 | Dusty Springfield | I Wanna Make You Happy | 2020.07.01 | UMG Recordings, Inc. |
| 43906 | Dusty Springfield | I Want Your Love Tonight | 2020.07.01 | UMG Recordings, Inc. |
| 43907 | Dusty Springfield | I Will Always Want You | 2020.07.01 | UMG Recordings, Inc. |
| 43908 | Dusty Springfield | I Wish I'd Never Loved You | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43909 | Dusty Springfield | If It Don't Work Out | 2020.07.01 | UMG Recordings, Inc. |
| 43910 | Dusty Springfield | If It Hadn't Been For You | 2020.07.01 | UMG Recordings, Inc. |
| 43911 | Dusty Springfield | If Wishes Could Be Kisses | 2020.07.01 | UMG Recordings, Inc. |
| 43912 | Dusty Springfield | If You Go Away | 2020.07.01 | UMG Recordings, Inc. |
| 43913 | Dusty Springfield | I'll Love You For A While | 2020.07.01 | UMG Recordings, Inc. |
| 43914 | Dusty Springfield | I'll Try Anything (To Get You) | 2020.07.01 | UMG Recordings, Inc. |
| 43915 | Dusty Springfield | I'm Gonna Leave You | 2020.07.01 | UMG Recordings, Inc. |
| 43916 | Dusty Springfield | In The Middle Of Nowhere | 2020.07.01 | UMG Recordings, Inc. |
| 43917 | Dusty Springfield | It Was Easier To Hurt Him | 2020.07.01 | UMG Recordings, Inc. |
| 43918 | Dusty Springfield | It's Over | 2020.07.01 | UMG Recordings, Inc. |
| 43919 | Dusty Springfield | I've Been Wrong Before | 2020.07.01 | UMG Recordings, Inc. |
| 43920 | Dusty Springfield | I've Got A Good Thing | 2020.07.01 | UMG Recordings, Inc. |
| 43921 | Dusty Springfield | La Bamba | 2020.07.01 | UMG Recordings, Inc. |
| 43922 | Dusty Springfield | Little By Little | 2020.07.01 | UMG Recordings, Inc. |
| 43923 | Dusty Springfield | Live It Up | 2020.07.01 | UMG Recordings, Inc. |
| 43924 | Dusty Springfield | Long After Tonight Is Over | 2020.07.01 | UMG Recordings, Inc. |
| 43925 | Dusty Springfield | Losing You | 2020.07.01 | UMG Recordings, Inc. |
| 43926 | Dusty Springfield | Mama Said (Mono) | 2020.07.01 | UMG Recordings, Inc. |
| 43927 | Dusty Springfield | Mockingbird | 2020.07.01 | UMG Recordings, Inc. |
| 43928 | Dusty Springfield | My Colouring Book | 2020.07.01 | UMG Recordings, Inc. |
| 43929 | Dusty Springfield | Nothing | 2020.07.01 | UMG Recordings, Inc. |
| 43930 | Dusty Springfield | Now That You're My Baby | 2020.07.01 | UMG Recordings, Inc. |
| 43931 | Dusty Springfield | O Holy Child | 2020.07.01 | UMG Recordings, Inc. |
| 43932 | Dusty Springfield | Oh No! Not My Baby | 2020.07.01 | UMG Recordings, Inc. |
| 43933 | Dusty Springfield | Once Upon A Time | 2020.07.01 | UMG Recordings, Inc. |
| 43934 | Dusty Springfield | Packin' Up | 2020.07.01 | UMG Recordings, Inc. |
| 43935 | Dusty Springfield | Small Town Girl | 2020.07.01 | UMG Recordings, Inc. |
| 43936 | Dusty Springfield | Some Of Your Lovin' (Mono Version) | 2020.07.01 | UMG Recordings, Inc. |
| 43937 | Dusty Springfield | Standing In The Need Of Love | 2020.07.01 | UMG Recordings, Inc. |
| 43938 | Dusty Springfield | Stay Awhile | 2020.07.01 | UMG Recordings, Inc. |
| 43939 | Dusty Springfield | Summer Is Over | 2020.07.01 | UMG Recordings, Inc. |
| 43940 | Dusty Springfield | Sunny | 2020.07.01 | UMG Recordings, Inc. |
| 43941 | Dusty Springfield | Take Me For A Little While | 2020.07.01 | UMG Recordings, Inc. |
| 43942 | Dusty Springfield | That's How Heartaches Are Made | 2020.07.01 | UMG Recordings, Inc. |
| 43943 | Dusty Springfield | The Look Of Love | 2020.07.01 | UMG Recordings, Inc. |
| 43944 | Dusty Springfield | Twenty-Four Hours From Tulsa (Mono Version) | 2020.07.01 | UMG Recordings, Inc. |
| 43945 | Dusty Springfield | Welcome Home | 2020.07.01 | UMG Recordings, Inc. |
| 43946 | Dusty Springfield | When The Love Light Starts Shining Thru His Eyes | 2020.07.01 | UMG Recordings, Inc. |
| 43947 | Dusty Springfield | Who Can I Turn To? (When Nobody Needs Me) | 2020.07.01 | UMG Recordings, Inc. |
| 43948 | Dusty Springfield | Will You Love Me Tomorrow | 2020.07.01 | UMG Recordings, Inc. |
| 43949 | Dusty Springfield | Wishin' And  Hopin' (Stereo Version) | 2020.07.01 | UMG Recordings, Inc. |
| 43950 | Dusty Springfield | Won't Be Long | 2020.07.01 | UMG Recordings, Inc. |
| 43951 | Dusty Springfield | You Don't Have To Say You Love Me | 2020.07.01 | UMG Recordings, Inc. |
| 43952 | Dusty Springfield | You Don't Own Me | 2020.07.01 | UMG Recordings, Inc. |
| 43953 | Dusty Springfield | Your Hurtin' Kinda Love | 2020.07.01 | UMG Recordings, Inc. |
| 43954 | Dusty Springfield, The Echoes | Go Ahead On | 2020.07.01 | UMG Recordings, Inc. |
| 43955 | Earl Grant | A Hard Day's Night | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 43956 | Earl Grant | Angel Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 43957 | Earl Grant | Ballerina | 2021.07.08 | UMG Recordings, Inc. |
| 43958 | Earl Grant | Beyond The Reef | 2021.07.08 | UMG Recordings, Inc. |
| 43959 | Earl Grant | Climb Ev'ry Mountain | 2021.07.08 | UMG Recordings, Inc. |
| 43960 | Earl Grant | Ebb Tide | 2021.07.08 | UMG Recordings, Inc. |
| 43961 | Earl Grant | Evening Rain (Vocals) | 2021.07.08 | UMG Recordings, Inc. |
| 43962 | Earl Grant | House Of Bamboo | 2021.07.08 | UMG Recordings, Inc. |
| 43963 | Earl Grant | If I May | 2021.07.08 | UMG Recordings, Inc. |
| 43964 | Earl Grant | If I Only Had Time | 2021.07.08 | UMG Recordings, Inc. |
| 43965 | Earl Grant | I'll Close My Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 43966 | Earl Grant | It's Only A Paper Moon | 2021.07.08 | UMG Recordings, Inc. |
| 43967 | Earl Grant | Laura | 2021.07.08 | UMG Recordings, Inc. |
| 43968 | Earl Grant | Learnin' The Blues | 2021.07.08 | UMG Recordings, Inc. |
| 43969 | Earl Grant | Londonderry Air | 2021.07.08 | UMG Recordings, Inc. |
| 43970 | Earl Grant | Looking Back | 2021.07.08 | UMG Recordings, Inc. |
| 43971 | Earl Grant | L-O-V-E | 2021.07.08 | UMG Recordings, Inc. |
| 43972 | Earl Grant | Love Is A Many Splendored Thing | 2021.07.08 | UMG Recordings, Inc. |
| 43973 | Earl Grant | Love Walked In | 2021.07.08 | UMG Recordings, Inc. |
| 43974 | Earl Grant | Make Someone Happy | 2021.07.08 | UMG Recordings, Inc. |
| 43975 | Earl Grant | Mona Lisa | 2021.07.08 | UMG Recordings, Inc. |
| 43976 | Earl Grant | Mood Indigo | 2021.07.08 | UMG Recordings, Inc. |
| 43977 | Earl Grant | Nature Boy | 2021.07.08 | UMG Recordings, Inc. |
| 43978 | Earl Grant | Not One Minute More | 2021.07.08 | UMG Recordings, Inc. |
| 43979 | Earl Grant | Ol' Man River | 2021.07.08 | UMG Recordings, Inc. |
| 43980 | Earl Grant | On Green Dolphin Street | 2021.07.08 | UMG Recordings, Inc. |
| 43981 | Earl Grant | Quiet Nights Of Quiet Stars | 2021.07.08 | UMG Recordings, Inc. |
| 43982 | Earl Grant | Ramblin' Rose | 2021.07.08 | UMG Recordings, Inc. |
| 43983 | Earl Grant | September In The Rain | 2021.07.08 | UMG Recordings, Inc. |
| 43984 | Earl Grant | Sermonette | 2021.07.08 | UMG Recordings, Inc. |
| 43985 | Earl Grant | Spanish Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 43986 | Earl Grant | Stand By Me | 2021.07.08 | UMG Recordings, Inc. |
| 43987 | Earl Grant | Straighten Up And Fly Right | 2021.07.08 | UMG Recordings, Inc. |
| 43988 | Earl Grant | Summertime | 2021.07.08 | UMG Recordings, Inc. |
| 43989 | Earl Grant | Sweet Lorraine | 2021.07.08 | UMG Recordings, Inc. |
| 43990 | Earl Grant | Sweet Sixteen Bars (Remake) | 2021.07.08 | UMG Recordings, Inc. |
| 43991 | Earl Grant | Swingin' Gently | 2021.07.08 | UMG Recordings, Inc. |
| 43992 | Earl Grant | Teach Me Tonight | 2021.07.08 | UMG Recordings, Inc. |
| 43993 | Earl Grant | Tender Is The Night | 2021.07.08 | UMG Recordings, Inc. |
| 43994 | Earl Grant | The Look Of Love | 2021.07.08 | UMG Recordings, Inc. |
| 43995 | Earl Grant | The Second Time Around | 2021.07.08 | UMG Recordings, Inc. |
| 43996 | Earl Grant | The Very Thought Of You | 2021.07.08 | UMG Recordings, Inc. |
| 43997 | Earl Grant | Under Paris Skies | 2021.07.08 | UMG Recordings, Inc. |
| 43998 | Earl Grant | Volare | 2021.07.08 | UMG Recordings, Inc. |
| 43999 | Earl Grant | What Now My Love | 2021.07.08 | UMG Recordings, Inc. |
| 44000 | Earl Grant | When Sunny Gets Blue | 2021.07.08 | UMG Recordings, Inc. |
| 44001 | Earl Grant | Yellow Bird | 2021.07.08 | UMG Recordings, Inc. |
| 44002 | Earl Grant | Yesterday | 2021.07.08 | UMG Recordings, Inc. |
| 44003 | Earl Grant, Annette May | Lead Me, Guide Me | 2021.07.08 | UMG Recordings, Inc. |
| 44004 | Earl Hines | Cavernism | 2021.07.08 | UMG Recordings, Inc. |
| 44005 | Earl Van Dyke | Chicken Little 69 | 2020.01.21 | UMG Recordings, Inc. |
| 44006 | Earl Van Dyke | I Second That Emotion | 2020.01.21 | UMG Recordings, Inc. |
| 44007 | Earl Van Dyke | I Wish It Would Rain | 2020.01.21 | UMG Recordings, Inc. |
| 44008 | Earl Van Dyke | Moratorium | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44009 | Earl Van Dyke | Stone Soul Booster | 2020.01.21 | UMG Recordings, Inc. |
| 44010 | Earl Van Dyke | The Stranger | 2020.01.21 | UMG Recordings, Inc. |
| 44011 | ECKO, Kaleb Di Masi | PÉGATE | SR0000922163 | UMG Recordings, Inc. |
| 44012 | Ed Maverick | Fuentes de Ortiz | SR0000847618 | UMG Recordings, Inc. |
| 44013 | Eddie Heywood | Lover Man | 2021.07.08 | UMG Recordings, Inc. |
| 44014 | Eddie Heywood | Please Don't Talk About Me When I'm Gone | 2021.07.08 | UMG Recordings, Inc. |
| 44015 | Eddie Heywood | Sweet And Lovely | 2021.07.08 | UMG Recordings, Inc. |
| 44016 | Eddie Heywood | Temptation | 2021.07.08 | UMG Recordings, Inc. |
| 44017 | Eddie Santiago | A La Vez Tú Y Yo | SR0000139326 | UMG Recordings, Inc. |
| 44018 | Eddie Santiago | Antídoto Y Veneno | SR0000104906 | UMG Recordings, Inc. |
| 44019 | Eddie Santiago | De Profesión...Tu Amante | SR0000079439 | UMG Recordings, Inc. |
| 44020 | Eddie Santiago | Me Fallaste | SR0000104906 | UMG Recordings, Inc. |
| 44021 | Eddie Santiago | Mia | SR0000104906 | UMG Recordings, Inc. |
| 44022 | Eddie Santiago | Que Locura Enamorarme De Ti | SR0000079439 | UMG Recordings, Inc. |
| 44023 | Eddie Santiago | Tu Me Haces Falta | SR0000104906 | UMG Recordings, Inc. |
| 44024 | Eddie Santiago | Tu Me Quemas | SR0000079439 | UMG Recordings, Inc. |
| 44025 | Edith Márquez | Aunque Sea En Otra Vida | SR0000829474 | UMG Recordings, Inc. |
| 44026 | Edith Piaf | Le Geste | 2021.07.08 | UMG Recordings, Inc. |
| 44027 | Edwin Starr | Fan The Flame | 2020.01.21 | UMG Recordings, Inc. |
| 44028 | Edwin Starr | I'll Always Love You | 2020.01.21 | UMG Recordings, Inc. |
| 44029 | El Villanord, Yailin la Mas Viral | Chivirika | SR0000963126 | UMG Recordings, Inc. |
| 44030 | Eli Young Band | Even If It Breaks Your Heart | SR0000677866 | UMG Recordings, Inc. |
| 44031 | Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| 44032 | Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| 44033 | Eli Young Band | I Love You | SR0000677866 | UMG Recordings, Inc. |
| 44034 | Eli Young Band | My Old Man’s Son | SR0000684024 | UMG Recordings, Inc. |
| 44035 | Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| 44036 | Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| 44037 | Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| 44038 | Eli Young Band | Skeletons | SR0000677866 | UMG Recordings, Inc. |
| 44039 | Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| 44040 | Eli Young Band | The Fight | SR0000677866 | UMG Recordings, Inc. |
| 44041 | Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| 44042 | Ella Fitzgerald | (I Was) Born To Be Blue | 2022.11.23 | UMG Recordings, Inc. |
| 44043 | Ella Fitzgerald | (I'd Like To Get You On A) Slow Boat To China | 2022.11.23 | UMG Recordings, Inc. |
| 44044 | Ella Fitzgerald | (I've Got) Beginner's Luck | 2021.07.08 | UMG Recordings, Inc. |
| 44045 | Ella Fitzgerald | ’S Wonderful (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44046 | Ella Fitzgerald | 720 In The Books | 2022.11.23 | UMG Recordings, Inc. |
| 44047 | Ella Fitzgerald | A Beautiful Friendship | 2021.03.03 | UMG Recordings, Inc. |
| 44048 | Ella Fitzgerald | A Foggy Day | 2021.07.08 | UMG Recordings, Inc. |
| 44049 | Ella Fitzgerald | A Foggy Day (Live At Teatro Sistina, Rome, Italy / 1958) | 2022.11.23 | UMG Recordings, Inc. |
| 44050 | Ella Fitzgerald | A Night In Tunisia | 2022.11.23 | UMG Recordings, Inc. |
| 44051 | Ella Fitzgerald | Abide With Me | 2022.11.23 | UMG Recordings, Inc. |
| 44052 | Ella Fitzgerald | Ac-Cent-Tchu-Ate The Positive | 2021.07.08 | UMG Recordings, Inc. |
| 44053 | Ella Fitzgerald | Ac-cent-tchu-ate The Positive (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44054 | Ella Fitzgerald | Airmail Special (Live At The Newport Jazz Festival, 1957) | 2022.11.23 | UMG Recordings, Inc. |
| 44055 | Ella Fitzgerald | All the Live Long Day | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44056 | Ella Fitzgerald | Almost Like Being In Love | 2022.11.23 | UMG Recordings, Inc. |
| 44057 | Ella Fitzgerald | Alone Together | 2022.11.23 | UMG Recordings, Inc. |
| 44058 | Ella Fitzgerald | An Empty Ballroom | 2021.07.08 | UMG Recordings, Inc. |
| 44059 | Ella Fitzgerald | And The Angels Sing | 2022.11.23 | UMG Recordings, Inc. |
| 44060 | Ella Fitzgerald | Angel Eyes | 2022.11.23 | UMG Recordings, Inc. |
| 44061 | Ella Fitzgerald | Angels We Have Heard On High | 2022.11.23 | UMG Recordings, Inc. |
| 44062 | Ella Fitzgerald | Anything Goes (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44063 | Ella Fitzgerald | Anything Goes (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44064 | Ella Fitzgerald | As Long As I Live (1963 Version) | 2022.11.23 | UMG Recordings, Inc. |
| 44065 | Ella Fitzgerald | Away In A Manger (Remastered 2006) | 2022.11.23 | UMG Recordings, Inc. |
| 44066 | Ella Fitzgerald | Basin Street Blues | 2021.07.08 | UMG Recordings, Inc. |
| 44067 | Ella Fitzgerald | Begin The Beguine | 2021.07.08 | UMG Recordings, Inc. |
| 44068 | Ella Fitzgerald | Between The Devil And The Deep Blue Sea | 2021.07.08 | UMG Recordings, Inc. |
| 44069 | Ella Fitzgerald | Bill Bailey Won't You Please Come Home | 2021.07.08 | UMG Recordings, Inc. |
| 44070 | Ella Fitzgerald | Black Coffee | 2021.03.03 | UMG Recordings, Inc. |
| 44071 | Ella Fitzgerald | Black Coffee (1949 Version) | 2021.03.03 | UMG Recordings, Inc. |
| 44072 | Ella Fitzgerald | Blue Lou | 2021.07.08 | UMG Recordings, Inc. |
| 44073 | Ella Fitzgerald | Blue Skies | 2021.07.08 | UMG Recordings, Inc. |
| 44074 | Ella Fitzgerald | Blues In The Night | 2022.11.23 | UMG Recordings, Inc. |
| 44075 | Ella Fitzgerald | Blues In The Night (Live (7/29/64-Cote D'Azur)) | 2022.11.23 | UMG Recordings, Inc. |
| 44076 | Ella Fitzgerald | Brighten The Corner Where You Are | 2022.11.23 | UMG Recordings, Inc. |
| 44077 | Ella Fitzgerald | But Not For Me | 2021.07.08 | UMG Recordings, Inc. |
| 44078 | Ella Fitzgerald | But Not For Me (1950 Version) | 2021.03.03 | UMG Recordings, Inc. |
| 44079 | Ella Fitzgerald | But Not For Me (45 RPM Take) | 2021.07.08 | UMG Recordings, Inc. |
| 44080 | Ella Fitzgerald | But Not For Me (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44081 | Ella Fitzgerald | But Not Like Mine | 2021.07.08 | UMG Recordings, Inc. |
| 44082 | Ella Fitzgerald | By Strauss | 2021.07.08 | UMG Recordings, Inc. |
| 44083 | Ella Fitzgerald | C’est Magnifique (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44084 | Ella Fitzgerald | Call Me Darling | 2021.07.08 | UMG Recordings, Inc. |
| 44085 | Ella Fitzgerald | Candy (Remastered) | 2022.11.23 | UMG Recordings, Inc. |
| 44086 | Ella Fitzgerald | Can't We Be Friends? | 2022.11.23 | UMG Recordings, Inc. |
| 44087 | Ella Fitzgerald | Caravan (Live At Teatro Sistina, Rome, Italy / 1958) | 2022.11.23 | UMG Recordings, Inc. |
| 44088 | Ella Fitzgerald | Caravan (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44089 | Ella Fitzgerald | Careless | 2021.07.08 | UMG Recordings, Inc. |
| 44090 | Ella Fitzgerald | C'est Magnifique (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 44091 | Ella Fitzgerald | Cheek To Cheek (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44092 | Ella Fitzgerald | Christmas Island | 2022.11.23 | UMG Recordings, Inc. |
| 44093 | Ella Fitzgerald | Clap Hands, Here Comes Charlie! | 2022.11.23 | UMG Recordings, Inc. |
| 44094 | Ella Fitzgerald | Clap Yo' Hands (Mono Mix) | 2021.07.08 | UMG Recordings, Inc. |
| 44095 | Ella Fitzgerald | Closing Announcements | 2022.11.23 | UMG Recordings, Inc. |
| 44096 | Ella Fitzgerald | Come Rain Or Come Shine (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44097 | Ella Fitzgerald | Day In, Day Out (Live At Cote d'Azur, France / 1964) | 2022.11.23 | UMG Recordings, Inc. |
| 44098 | Ella Fitzgerald | Desafinado | 2021.07.08 | UMG Recordings, Inc. |
| 44099 | Ella Fitzgerald | Dites Moi | 2022.11.23 | UMG Recordings, Inc. |
| 44100 | Ella Fitzgerald | Do Nothing Till You Hear From Me | 2021.07.08 | UMG Recordings, Inc. |
| 44101 | Ella Fitzgerald | Don'cha Go 'Way Mad | 2021.07.08 | UMG Recordings, Inc. |
| 44102 | Ella Fitzgerald | Don't Fence Me In | 2021.07.08 | UMG Recordings, Inc. |
| 44103 | Ella Fitzgerald | Don't Let That Doorknob Hit You | 2022.11.23 | UMG Recordings, Inc. |
| 44104 | Ella Fitzgerald | Don't Touch Me | 2022.11.23 | UMG Recordings, Inc. |
| 44105 | Ella Fitzgerald | Don't You Think I Ought To Know | 2021.07.08 | UMG Recordings, Inc. |
| 44106 | Ella Fitzgerald | Dreams Are Made For Children | 2021.07.08 | UMG Recordings, Inc. |
| 44107 | Ella Fitzgerald | East Of The Sun (West Of The Moon) | 2022.11.23 | UMG Recordings, Inc. |
| 44108 | Ella Fitzgerald | Ella Hums The Blues | 2021.07.08 | UMG Recordings, Inc. |
| 44109 | Ella Fitzgerald | Evil On Your Mind | 2022.11.23 | UMG Recordings, Inc. |
| 44110 | Ella Fitzgerald | Fanfare For Ella 2 (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44111 | Ella Fitzgerald | Fascinating Rhythm | 2021.07.08 | UMG Recordings, Inc. |
| 44112 | Ella Fitzgerald | Flyin' Home | 2022.11.23 | UMG Recordings, Inc. |
| 44113 | Ella Fitzgerald | Four Or Five Times | 2022.11.23 | UMG Recordings, Inc. |
| 44114 | Ella Fitzgerald | Funny Face | 2021.07.08 | UMG Recordings, Inc. |
| 44115 | Ella Fitzgerald | Give A Little, Get A Little | 2021.03.03 | UMG Recordings, Inc. |
| 44116 | Ella Fitzgerald | Give Me The Simple Life | 2022.11.23 | UMG Recordings, Inc. |
| 44117 | Ella Fitzgerald | God Be With You Till We Meet Again | 2022.11.23 | UMG Recordings, Inc. |
| 44118 | Ella Fitzgerald | God Rest Ye Merry Gentlemen (1967 Digital Remaster) | 2022.11.23 | UMG Recordings, Inc. |
| 44119 | Ella Fitzgerald | God Will Take Care Of You | 2022.11.23 | UMG Recordings, Inc. |
| 44120 | Ella Fitzgerald | Gone With The Wind | 2022.11.23 | UMG Recordings, Inc. |
| 44121 | Ella Fitzgerald | Good Morning Heartache | 2022.11.23 | UMG Recordings, Inc. |
| 44122 | Ella Fitzgerald | Goody, Goody | 2021.07.08 | UMG Recordings, Inc. |
| 44123 | Ella Fitzgerald | Goody, Goody (Live (7/29/64-Cote D'Azur)) | 2022.11.23 | UMG Recordings, Inc. |
| 44124 | Ella Fitzgerald | Guys And Dolls | 2022.11.23 | UMG Recordings, Inc. |
| 44125 | Ella Fitzgerald | Gypsy In My Soul | 2022.11.23 | UMG Recordings, Inc. |
| 44126 | Ella Fitzgerald | Hard Hearted Hannah | 2021.07.08 | UMG Recordings, Inc. |
| 44127 | Ella Fitzgerald | Hark! The Herald Angels Sing (Remastered 2006) | 2022.11.23 | UMG Recordings, Inc. |
| 44128 | Ella Fitzgerald | Hawaiian War Chant (Ta-Hu-Wa-Hu-Wai) | 2022.11.23 | UMG Recordings, Inc. |
| 44129 | Ella Fitzgerald | He Loves And She Loves | 2021.07.08 | UMG Recordings, Inc. |
| 44130 | Ella Fitzgerald | Hear My Heart | 2021.07.08 | UMG Recordings, Inc. |
| 44131 | Ella Fitzgerald | Hello Dolly | 2022.11.23 | UMG Recordings, Inc. |
| 44132 | Ella Fitzgerald | Hernando's Hideaway | 2022.11.23 | UMG Recordings, Inc. |
| 44133 | Ella Fitzgerald | Hooray For Love | 2021.07.08 | UMG Recordings, Inc. |
| 44134 | Ella Fitzgerald | How Long Has This Been Going On? | 2021.07.08 | UMG Recordings, Inc. |
| 44135 | Ella Fitzgerald | How Long Has This Been Going On? (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44136 | Ella Fitzgerald | I Am In Love | 2021.07.08 | UMG Recordings, Inc. |
| 44137 | Ella Fitzgerald | I Can't Be Bothered Now | 2021.07.08 | UMG Recordings, Inc. |
| 44138 | Ella Fitzgerald | I Can't Get Started | 2021.07.08 | UMG Recordings, Inc. |
| 44139 | Ella Fitzgerald | I Can't Give You Anything But Love | 2022.11.23 | UMG Recordings, Inc. |
| 44140 | Ella Fitzgerald | I Can't Go On (Without You) | 2021.03.03 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44141 | Ella Fitzgerald | I Could Have Danced All Night | 2022.11.23 | UMG Recordings, Inc. |
| 44142 | Ella Fitzgerald | I Cried For You | 2022.11.23 | UMG Recordings, Inc. |
| 44143 | Ella Fitzgerald | I Got Plenty O' Nuttin' (Mono) | 2021.07.08 | UMG Recordings, Inc. |
| 44144 | Ella Fitzgerald | I Gotta Right To Sing The Blues | 2021.07.08 | UMG Recordings, Inc. |
| 44145 | Ella Fitzgerald | I Hadn't Anyone Till You | 2022.11.23 | UMG Recordings, Inc. |
| 44146 | Ella Fitzgerald | I Loves You Porgy (Live At Teatro Sistina, Rome, Italy / 1958) | 2022.11.23 | UMG Recordings, Inc. |
| 44147 | Ella Fitzgerald | I Need Thee Every Hour | 2022.11.23 | UMG Recordings, Inc. |
| 44148 | Ella Fitzgerald | I Remember You | 2022.11.23 | UMG Recordings, Inc. |
| 44149 | Ella Fitzgerald | I Said No | 2022.11.23 | UMG Recordings, Inc. |
| 44150 | Ella Fitzgerald | I Shall Not Be Moved | 2022.11.23 | UMG Recordings, Inc. |
| 44151 | Ella Fitzgerald | I Taught Him Everything He Knows | 2022.11.23 | UMG Recordings, Inc. |
| 44152 | Ella Fitzgerald | I Thought About You | 2022.11.23 | UMG Recordings, Inc. |
| 44153 | Ella Fitzgerald | I Was Doing All Right (1959 Mono Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44154 | Ella Fitzgerald | I've Got A Crush On You (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44155 | Ella Fitzgerald | If I Could Be With You (One Hour Tonight) | 2022.11.23 | UMG Recordings, Inc. |
| 44156 | Ella Fitzgerald | If I Give My Heart To You (Remastered) | 2022.11.23 | UMG Recordings, Inc. |
| 44157 | Ella Fitzgerald | If I Were A Bell (Long Version) | 2022.11.23 | UMG Recordings, Inc. |
| 44158 | Ella Fitzgerald | If You Can't Sing It You'll Have To Swing It (Mr. Paganini) (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44159 | Ella Fitzgerald | I'll Always Be In Love With You | 2022.11.23 | UMG Recordings, Inc. |
| 44160 | Ella Fitzgerald | I'll Never Be The Same | 2022.11.23 | UMG Recordings, Inc. |
| 44161 | Ella Fitzgerald | Ill Wind (You're Blowin' Me No Good) | 2021.07.08 | UMG Recordings, Inc. |
| 44162 | Ella Fitzgerald | I'm A Poached Egg Without Toast | 2021.07.08 | UMG Recordings, Inc. |
| 44163 | Ella Fitzgerald | I'm Fallin' In Love | 2021.07.08 | UMG Recordings, Inc. |
| 44164 | Ella Fitzgerald | I'm Getting Sentimental Over You | 2022.11.23 | UMG Recordings, Inc. |
| 44165 | Ella Fitzgerald | I'm Gonna Wash That Man Right Outa My Hair | 2021.07.08 | UMG Recordings, Inc. |
| 44166 | Ella Fitzgerald | I'm Putting All My Eggs In One Basket (Live (7/28/64-Cote D'Azur)) | 2022.11.23 | UMG Recordings, Inc. |
| 44167 | Ella Fitzgerald | I'm Thru With Love | 2022.11.23 | UMG Recordings, Inc. |
| 44168 | Ella Fitzgerald | I'm Waitin' For The Junkman | 2021.03.03 | UMG Recordings, Inc. |
| 44169 | Ella Fitzgerald | In A Mellow Tone | 2022.11.23 | UMG Recordings, Inc. |
| 44170 | Ella Fitzgerald | In My Dreams | 2021.03.03 | UMG Recordings, Inc. |
| 44171 | Ella Fitzgerald | In The Garden | 2022.11.23 | UMG Recordings, Inc. |
| 44172 | Ella Fitzgerald | Introductions And Announcements (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44173 | Ella Fitzgerald | Isn't It Romantic? (Stereo Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44174 | Ella Fitzgerald | It Came Upon A Midnight Clear (Remastered 2004) | 2022.11.23 | UMG Recordings, Inc. |
| 44175 | Ella Fitzgerald | It Might As Well Be Spring | 2021.07.08 | UMG Recordings, Inc. |
| 44176 | Ella Fitzgerald | It's All Right With Me (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44177 | Ella Fitzgerald | It's De-Lovely (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44178 | Ella Fitzgerald | It's All Right With Me | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44179 | Ella Fitzgerald | It's De-Lovely | 2021.07.08 | UMG Recordings, Inc. |
| 44180 | Ella Fitzgerald | It's Only Love | 2022.11.23 | UMG Recordings, Inc. |
| 44181 | Ella Fitzgerald | I've Got A Crush On You | 2021.07.08 | UMG Recordings, Inc. |
| 44182 | Ella Fitzgerald | I've Got A Crush On You (Live At Zardi’s, 1956) | 2022.11.23 | UMG Recordings, Inc. |
| 44183 | Ella Fitzgerald | I've Got A Feelin' I'm Fallin' | 2021.07.08 | UMG Recordings, Inc. |
| 44184 | Ella Fitzgerald | I've Got The World On A String | 2021.07.08 | UMG Recordings, Inc. |
| 44185 | Ella Fitzgerald | I've Got You Under My Skin | 2022.11.23 | UMG Recordings, Inc. |
| 44186 | Ella Fitzgerald | I've Got Your Number | 2022.11.23 | UMG Recordings, Inc. |
| 44187 | Ella Fitzgerald | I've Grown Accustomed To His Face | 2022.11.23 | UMG Recordings, Inc. |
| 44188 | Ella Fitzgerald | Jazz Samba (Live At The Cote d'Azur, 7/28/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 44189 | Ella Fitzgerald | Joe Williams Blues | 2022.11.23 | UMG Recordings, Inc. |
| 44190 | Ella Fitzgerald | Joy To The World | 2022.11.23 | UMG Recordings, Inc. |
| 44191 | Ella Fitzgerald | Just A Closer Walk With Thee | 2022.11.23 | UMG Recordings, Inc. |
| 44192 | Ella Fitzgerald | Just A-Sittin' And A-Rockin' | 2021.07.08 | UMG Recordings, Inc. |
| 44193 | Ella Fitzgerald | Just A-Sittin' and A-Rockin' (Live (7/28/64-Cote D'Azur)) | 2022.11.23 | UMG Recordings, Inc. |
| 44194 | Ella Fitzgerald | Just A-Sittin' and A-Rockin' (Live (7/29/64-Cote D'Azur)) | 2022.11.23 | UMG Recordings, Inc. |
| 44195 | Ella Fitzgerald | Just One Of Those Things | 2022.11.23 | UMG Recordings, Inc. |
| 44196 | Ella Fitzgerald | Just Squeeze Me | 2022.11.23 | UMG Recordings, Inc. |
| 44197 | Ella Fitzgerald | Just Squeeze Me (But Please Don’t Tease Me) (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44198 | Ella Fitzgerald | Knock Me A Kiss | 2022.11.23 | UMG Recordings, Inc. |
| 44199 | Ella Fitzgerald | Later | 2021.03.03 | UMG Recordings, Inc. |
| 44200 | Ella Fitzgerald | Let The Lower Lights Be Burning | 2022.11.23 | UMG Recordings, Inc. |
| 44201 | Ella Fitzgerald | Let's Call The Whole Thing Off | 2021.07.08 | UMG Recordings, Inc. |
| 44202 | Ella Fitzgerald | Let's Do It | 2021.07.08 | UMG Recordings, Inc. |
| 44203 | Ella Fitzgerald | Let's Fall In Love | 2022.11.23 | UMG Recordings, Inc. |
| 44204 | Ella Fitzgerald | Let's Take A Walk Around The Block | 2021.07.08 | UMG Recordings, Inc. |
| 44205 | Ella Fitzgerald | Like Someone In Love | 2022.11.23 | UMG Recordings, Inc. |
| 44206 | Ella Fitzgerald | Little Jazz | 2022.11.23 | UMG Recordings, Inc. |
| 44207 | Ella Fitzgerald | Little Jazz (Alternate take) | 2022.11.23 | UMG Recordings, Inc. |
| 44208 | Ella Fitzgerald | Looking For A Boy | 2021.07.08 | UMG Recordings, Inc. |
| 44209 | Ella Fitzgerald | Looking For A Boy (1950 Version) | 2021.03.03 | UMG Recordings, Inc. |
| 44210 | Ella Fitzgerald | Lorelei (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 44211 | Ella Fitzgerald | Lorelei (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44212 | Ella Fitzgerald | Lost In A Fog | 2022.11.23 | UMG Recordings, Inc. |
| 44213 | Ella Fitzgerald | Love Is Here To Stay | 2021.07.08 | UMG Recordings, Inc. |
| 44214 | Ella Fitzgerald | Love Is Here To Stay (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44215 | Ella Fitzgerald | Love Is Here To Stay (Partial Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 44216 | Ella Fitzgerald | Love Me Or Leave Me | 2022.11.23 | UMG Recordings, Inc. |
| 44217 | Ella Fitzgerald | Lover Man | 2022.11.23 | UMG Recordings, Inc. |
| 44218 | Ella Fitzgerald | Lover, Come Back To Me | 2021.07.08 | UMG Recordings, Inc. |
| 44219 | Ella Fitzgerald | Lullaby Of Birdland | 2021.03.03 | UMG Recordings, Inc. |
| 44220 | Ella Fitzgerald | Lullaby Of Broadway | 2022.11.23 | UMG Recordings, Inc. |
| 44221 | Ella Fitzgerald | Lullaby Of The Leaves | 2022.11.23 | UMG Recordings, Inc. |
| 44222 | Ella Fitzgerald | Mack The Knife | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44223 | Ella Fitzgerald | Mack The Knife (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 44224 | Ella Fitzgerald | Matchmaker, Matchmaker | 2022.11.23 | UMG Recordings, Inc. |
| 44225 | Ella Fitzgerald | Medley: We Three Kings Of Orient Are/O Little Town Of Bethlehem | 2021.07.08 | UMG Recordings, Inc. |
| 44226 | Ella Fitzgerald | Medley: Why Was I Born/Can't Help Lovin' Dat Man/People Will Say We're In Love (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44227 | Ella Fitzgerald | Memories Of You | 2022.11.23 | UMG Recordings, Inc. |
| 44228 | Ella Fitzgerald | Midnight Sun (1964 Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44229 | Ella Fitzgerald | Misty | 2022.11.23 | UMG Recordings, Inc. |
| 44230 | Ella Fitzgerald | Misty Blue | 2022.11.23 | UMG Recordings, Inc. |
| 44231 | Ella Fitzgerald | Moanin' Low | 2021.07.08 | UMG Recordings, Inc. |
| 44232 | Ella Fitzgerald | Moonlight In Vermont | 2022.11.23 | UMG Recordings, Inc. |
| 44233 | Ella Fitzgerald | Moonlight On The Ganges | 2022.11.23 | UMG Recordings, Inc. |
| 44234 | Ella Fitzgerald | Moonlight Serenade | 2022.11.23 | UMG Recordings, Inc. |
| 44235 | Ella Fitzgerald | Music Goes Round And Around | 2022.11.23 | UMG Recordings, Inc. |
| 44236 | Ella Fitzgerald | My Baby Likes To Be-Bop (And I Like To Be-Bop Too) | 2021.03.03 | UMG Recordings, Inc. |
| 44237 | Ella Fitzgerald | My Cousin In Milwaukee | 2021.07.08 | UMG Recordings, Inc. |
| 44238 | Ella Fitzgerald | My Heart Belongs To Daddy | 2022.11.23 | UMG Recordings, Inc. |
| 44239 | Ella Fitzgerald | My Heart Belongs To Daddy (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44240 | Ella Fitzgerald | My Kinda Love | 2022.11.23 | UMG Recordings, Inc. |
| 44241 | Ella Fitzgerald | My Man | 2021.03.03 | UMG Recordings, Inc. |
| 44242 | Ella Fitzgerald | My Melancholy Baby | 2022.11.23 | UMG Recordings, Inc. |
| 44243 | Ella Fitzgerald | My Mother's Eyes (Remastered) | 2022.11.23 | UMG Recordings, Inc. |
| 44244 | Ella Fitzgerald | My Old Flame | 2022.11.23 | UMG Recordings, Inc. |
| 44245 | Ella Fitzgerald | My One And Only | 2021.07.08 | UMG Recordings, Inc. |
| 44246 | Ella Fitzgerald | My Reverie | 2022.11.23 | UMG Recordings, Inc. |
| 44247 | Ella Fitzgerald | My Romance | 2021.07.08 | UMG Recordings, Inc. |
| 44248 | Ella Fitzgerald | My Shining Hour | 2021.07.08 | UMG Recordings, Inc. |
| 44249 | Ella Fitzgerald | Nice Work If You Can Get It (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44250 | Ella Fitzgerald | Nice Work If You Can Get It (Mono Mix) | 2021.07.08 | UMG Recordings, Inc. |
| 44251 | Ella Fitzgerald | Night And Day | 2021.07.08 | UMG Recordings, Inc. |
| 44252 | Ella Fitzgerald | No Other Love | 2022.11.23 | UMG Recordings, Inc. |
| 44253 | Ella Fitzgerald | No Regrets | 2022.11.23 | UMG Recordings, Inc. |
| 44254 | Ella Fitzgerald | O Little Town Of Bethlehem | 2022.11.23 | UMG Recordings, Inc. |
| 44255 | Ella Fitzgerald | Of Thee I Sing | 2021.07.08 | UMG Recordings, Inc. |
| 44256 | Ella Fitzgerald | Oh, Lady Be Good | 2021.07.08 | UMG Recordings, Inc. |
| 44257 | Ella Fitzgerald | Oh, Lady, Be Good! (Alternative Take 2) | 2022.11.23 | UMG Recordings, Inc. |
| 44258 | Ella Fitzgerald | Oh, Lady, Be Good! (Alternative Take 3) | 2021.07.08 | UMG Recordings, Inc. |
| 44259 | Ella Fitzgerald | Oh, What A Night For Love (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44260 | Ella Fitzgerald | Old Devil Moon | 2021.07.08 | UMG Recordings, Inc. |
| 44261 | Ella Fitzgerald | Old McDonald | 2022.11.23 | UMG Recordings, Inc. |
| 44262 | Ella Fitzgerald | Old McDonald Had A Farm | 2022.11.23 | UMG Recordings, Inc. |
| 44263 | Ella Fitzgerald | On A Slow Boat To China (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44264 | Ella Fitzgerald | On Green Dolphin Street (Remastered) | 2022.11.23 | UMG Recordings, Inc. |
| 44265 | Ella Fitzgerald | On The Sunny Side Of The Street (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44266 | Ella Fitzgerald | One For My Baby (And One More For The Road) | 2022.11.23 | UMG Recordings, Inc. |
| 44267 | Ella Fitzgerald | One For My Baby (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44268 | Ella Fitzgerald | Out Of This World | 2022.11.23 | UMG Recordings, Inc. |
| 44269 | Ella Fitzgerald | Over The Rainbow | 2021.07.08 | UMG Recordings, Inc. |
| 44270 | Ella Fitzgerald | People | 2022.11.23 | UMG Recordings, Inc. |
| 44271 | Ella Fitzgerald | Perdido | 2022.11.23 | UMG Recordings, Inc. |
| 44272 | Ella Fitzgerald | Perdido (Live (7/28/64-Cote D'Azur)) | 2022.11.23 | UMG Recordings, Inc. |
| 44273 | Ella Fitzgerald | Perdido (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44274 | Ella Fitzgerald | Pete Kelly's Blues | 2022.11.23 | UMG Recordings, Inc. |
| 44275 | Ella Fitzgerald | Pete Kelly's Blues (1955 Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44276 | Ella Fitzgerald | Place For Lovers | 2021.07.08 | UMG Recordings, Inc. |
| 44277 | Ella Fitzgerald | Reach For Tomorrow | 2022.11.23 | UMG Recordings, Inc. |
| 44278 | Ella Fitzgerald | Ringo Beat | 2021.07.08 | UMG Recordings, Inc. |
| 44279 | Ella Fitzgerald | Rock It For Me | 2022.11.23 | UMG Recordings, Inc. |
| 44280 | Ella Fitzgerald | Rock Of Ages, Cleft For Me | 2022.11.23 | UMG Recordings, Inc. |
| 44281 | Ella Fitzgerald | Rocks In My Bed | 2021.07.08 | UMG Recordings, Inc. |
| 44282 | Ella Fitzgerald | Round Midnight | 2022.11.23 | UMG Recordings, Inc. |
| 44283 | Ella Fitzgerald | Round Midnight (Live In Berlin, 1961) | 2022.11.23 | UMG Recordings, Inc. |
| 44284 | Ella Fitzgerald | S Wonderful (Live At Zardi’s, 1956) | 2022.11.23 | UMG Recordings, Inc. |
| 44285 | Ella Fitzgerald | Sam And Delilah | 2021.07.08 | UMG Recordings, Inc. |
| 44286 | Ella Fitzgerald | September Song | 2022.11.23 | UMG Recordings, Inc. |
| 44287 | Ella Fitzgerald | She's Just A Quiet Girl | 2021.07.08 | UMG Recordings, Inc. |
| 44288 | Ella Fitzgerald | Show Me | 2022.11.23 | UMG Recordings, Inc. |
| 44289 | Ella Fitzgerald | Signing Off | 2022.11.23 | UMG Recordings, Inc. |
| 44290 | Ella Fitzgerald | Silent Night (Remastered 2006) | 2022.11.23 | UMG Recordings, Inc. |
| 44291 | Ella Fitzgerald | Sleep, My Little Jesus | 2022.11.23 | UMG Recordings, Inc. |
| 44292 | Ella Fitzgerald | So Rare | 2022.11.23 | UMG Recordings, Inc. |
| 44293 | Ella Fitzgerald | Somebody Loves Me | 2021.07.08 | UMG Recordings, Inc. |
| 44294 | Ella Fitzgerald | Somebody Somewhere | 2022.11.23 | UMG Recordings, Inc. |
| 44295 | Ella Fitzgerald | Someone To Watch Over Me | 2021.07.08 | UMG Recordings, Inc. |
| 44296 | Ella Fitzgerald | Someone To Watch Over Me (Live 7/28/64) | 2022.11.23 | UMG Recordings, Inc. |
| 44297 | Ella Fitzgerald | Someone To Watch Over Me (Live 7/29/64) | 2022.11.23 | UMG Recordings, Inc. |
| 44298 | Ella Fitzgerald | Someone To Watch Over Me (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 44299 | Ella Fitzgerald | Soon | 2021.07.08 | UMG Recordings, Inc. |
| 44300 | Ella Fitzgerald | Sophisticated Lady | 2022.11.23 | UMG Recordings, Inc. |
| 44301 | Ella Fitzgerald | Spring Can Really Hang You Up The Most | 2022.11.23 | UMG Recordings, Inc. |
| 44302 | Ella Fitzgerald | Spring Will Be A Little Late This Year | 2022.11.23 | UMG Recordings, Inc. |
| 44303 | Ella Fitzgerald | St. Louis Blues | 2022.11.23 | UMG Recordings, Inc. |
| 44304 | Ella Fitzgerald | Stairway To The Stars | 2022.11.23 | UMG Recordings, Inc. |
| 44305 | Ella Fitzgerald | Stay There | 2021.07.08 | UMG Recordings, Inc. |
| 44306 | Ella Fitzgerald | Steam Heat | 2022.11.23 | UMG Recordings, Inc. |
| 44307 | Ella Fitzgerald | Stella By Starlight | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44308 | Ella Fitzgerald | Stompin' At The Savoy (Live (1957/Shrine Auditorium)) | 2022.11.23 | UMG Recordings, Inc. |
| 44309 | Ella Fitzgerald | Strike Up The Band | 2021.07.08 | UMG Recordings, Inc. |
| 44310 | Ella Fitzgerald | Summertime | 2021.07.08 | UMG Recordings, Inc. |
| 44311 | Ella Fitzgerald | Summertime (Live (7/29/64-Juan-les-Pins)) | 2022.11.23 | UMG Recordings, Inc. |
| 44312 | Ella Fitzgerald | Summertime (Live At Juan-les-Pins, France / 7/28/64) | 2022.11.23 | UMG Recordings, Inc. |
| 44313 | Ella Fitzgerald | Summertime (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 44314 | Ella Fitzgerald | Take The "A" Train | 2022.11.23 | UMG Recordings, Inc. |
| 44315 | Ella Fitzgerald | Take The “A” Train (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44316 | Ella Fitzgerald | Taking A Chance On Love (1962 Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 44317 | Ella Fitzgerald | Taking A Chance On Love (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 44318 | Ella Fitzgerald | Tenderly | 2022.11.23 | UMG Recordings, Inc. |
| 44319 | Ella Fitzgerald | Thanks For The Memory | 2022.11.23 | UMG Recordings, Inc. |
| 44320 | Ella Fitzgerald | That Certain Feeling | 2021.07.08 | UMG Recordings, Inc. |
| 44321 | Ella Fitzgerald | That Old Black Magic | 2021.07.08 | UMG Recordings, Inc. |
| 44322 | Ella Fitzgerald | That Old Black Magic (1955 Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44323 | Ella Fitzgerald | That Old Black Magic (Live At Teatro Sistina, Rome, Italy / 1958) | 2022.11.23 | UMG Recordings, Inc. |
| 44324 | Ella Fitzgerald | That Old Black Magic (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44325 | Ella Fitzgerald | That Old Black Magic (Live In Hamburg, Germany / 1965) | 2022.11.23 | UMG Recordings, Inc. |
| 44326 | Ella Fitzgerald | That Old Feeling | 2022.11.23 | UMG Recordings, Inc. |
| 44327 | Ella Fitzgerald | The Chokin' Kind | 2022.11.23 | UMG Recordings, Inc. |
| 44328 | Ella Fitzgerald | The Christmas Song | 2021.07.08 | UMG Recordings, Inc. |
| 44329 | Ella Fitzgerald | The Christmas Song (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 44330 | Ella Fitzgerald | The Church In The Wildwood | 2022.11.23 | UMG Recordings, Inc. |
| 44331 | Ella Fitzgerald | The Cricket Song | 2022.11.23 | UMG Recordings, Inc. |
| 44332 | Ella Fitzgerald | The First Noel | 2022.11.23 | UMG Recordings, Inc. |
| 44333 | Ella Fitzgerald | The Greatest There Is | 2021.07.08 | UMG Recordings, Inc. |
| 44334 | Ella Fitzgerald | The Impatient Years | 2021.07.08 | UMG Recordings, Inc. |
| 44335 | Ella Fitzgerald | The Man That Got Away | 2021.07.08 | UMG Recordings, Inc. |
| 44336 | Ella Fitzgerald | The Old Rugged Cross | 2022.11.23 | UMG Recordings, Inc. |
| 44337 | Ella Fitzgerald | The One I Love Belongs To Somebody Else | 2022.11.23 | UMG Recordings, Inc. |
| 44338 | Ella Fitzgerald | The Secret Of Christmas | 2022.11.23 | UMG Recordings, Inc. |
| 44339 | Ella Fitzgerald | The Secret Of Christmas (1959 Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44340 | Ella Fitzgerald | The Shadow Of Your Smile | 2021.07.08 | UMG Recordings, Inc. |
| 44341 | Ella Fitzgerald | The Sweetest Sounds | 2022.11.23 | UMG Recordings, Inc. |
| 44342 | Ella Fitzgerald | The Thrill Is Gone | 2022.11.23 | UMG Recordings, Inc. |
| 44343 | Ella Fitzgerald | Then You've Never Been Blue | 2022.11.23 | UMG Recordings, Inc. |
| 44344 | Ella Fitzgerald | They All Laughed | 2021.07.08 | UMG Recordings, Inc. |
| 44345 | Ella Fitzgerald | They Can't Take That Away From Me | 2021.07.08 | UMG Recordings, Inc. |
| 44346 | Ella Fitzgerald | They Can't Take That Away From Me (Live 7/29/64) | 2022.11.23 | UMG Recordings, Inc. |
| 44347 | Ella Fitzgerald | Things Are Looking Up | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44348 | Ella Fitzgerald | This Can't Be Love | 2021.07.08 | UMG Recordings, Inc. |
| 44349 | Ella Fitzgerald | This Time The Dream's On Me | 2021.07.08 | UMG Recordings, Inc. |
| 44350 | Ella Fitzgerald | This Year's Kisses | 2022.11.23 | UMG Recordings, Inc. |
| 44351 | Ella Fitzgerald | Throw Out The Lifeline | 2022.11.23 | UMG Recordings, Inc. |
| 44352 | Ella Fitzgerald | Time After Time | 2022.11.23 | UMG Recordings, Inc. |
| 44353 | Ella Fitzgerald | Too Darn Hot/Ella’s Twist (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44354 | Ella Fitzgerald | Treat Me Rough | 2021.07.08 | UMG Recordings, Inc. |
| 44355 | Ella Fitzgerald | Turn The World Around | 2022.11.23 | UMG Recordings, Inc. |
| 44356 | Ella Fitzgerald | Two Little Men In A Flying Saucer | 2021.07.08 | UMG Recordings, Inc. |
| 44357 | Ella Fitzgerald | Volare | 2022.11.23 | UMG Recordings, Inc. |
| 44358 | Ella Fitzgerald | Walkin' By The River | 2021.07.08 | UMG Recordings, Inc. |
| 44359 | Ella Fitzgerald | Warm All Over | 2022.11.23 | UMG Recordings, Inc. |
| 44360 | Ella Fitzgerald | We Three (My Echo, My Shadow and Me) | 2021.07.08 | UMG Recordings, Inc. |
| 44361 | Ella Fitzgerald | We Three Kings (Remastered 2006) | 2022.11.23 | UMG Recordings, Inc. |
| 44362 | Ella Fitzgerald | Wee Baby Blues (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 44363 | Ella Fitzgerald | What A Friend We Have In Jesus | 2022.11.23 | UMG Recordings, Inc. |
| 44364 | Ella Fitzgerald | What Does It Take | 2021.07.08 | UMG Recordings, Inc. |
| 44365 | Ella Fitzgerald | Whatever Lola Wants | 2022.11.23 | UMG Recordings, Inc. |
| 44366 | Ella Fitzgerald | What's Your Story Morning Glory | 2022.11.23 | UMG Recordings, Inc. |
| 44367 | Ella Fitzgerald | Whisper Not | 2022.11.23 | UMG Recordings, Inc. |
| 44368 | Ella Fitzgerald | White Christmas | 2022.11.23 | UMG Recordings, Inc. |
| 44369 | Ella Fitzgerald | White Christmas (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 44370 | Ella Fitzgerald | Who's Sorry Now | 2022.11.23 | UMG Recordings, Inc. |
| 44371 | Ella Fitzgerald | Why Don't You Do Right | 2022.11.23 | UMG Recordings, Inc. |
| 44372 | Ella Fitzgerald | Willow Weep For Me | 2022.11.23 | UMG Recordings, Inc. |
| 44373 | Ella Fitzgerald | Witchcraft | 2022.11.23 | UMG Recordings, Inc. |
| 44374 | Ella Fitzgerald | Wives And Lovers | 2022.11.23 | UMG Recordings, Inc. |
| 44375 | Ella Fitzgerald | You Brought A New Kind Of Love To Me (Live At The Crescendo) | 2021.07.08 | UMG Recordings, Inc. |
| 44376 | Ella Fitzgerald | You Go To My Head | 2022.11.23 | UMG Recordings, Inc. |
| 44377 | Ella Fitzgerald | You Hit The Spot | 2022.11.23 | UMG Recordings, Inc. |
| 44378 | Ella Fitzgerald | You Turned The Tables On Me | 2022.11.23 | UMG Recordings, Inc. |
| 44379 | Ella Fitzgerald | You'd Be So Nice To Come Home To (Live 7/29/64) | 2022.11.23 | UMG Recordings, Inc. |
| 44380 | Ella Fitzgerald | You'll Have To Swing It (Mr. Paganini) (Pt. 1 & 2) | 2021.07.08 | UMG Recordings, Inc. |
| 44381 | Ella Fitzgerald | You'll Never Know | 2021.07.08 | UMG Recordings, Inc. |
| 44382 | Ella Fitzgerald | You're Breakin' In A New Heart | 2021.07.08 | UMG Recordings, Inc. |
| 44383 | Ella Fitzgerald | You're Driving Me Crazy | 2022.11.23 | UMG Recordings, Inc. |
| 44384 | Ella Fitzgerald | You're My Thrill | 2022.11.23 | UMG Recordings, Inc. |
| 44385 | Ella Fitzgerald | You've Got What Gets Me | 2021.07.08 | UMG Recordings, Inc. |
| 44386 | Ella Fitzgerald & Her Famous Orchestra | Can't Help Lovin' Dat Man (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 44387 | Ella Fitzgerald & Her Famous Orchestra | I Got It Bad (And That Ain't Good) (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 44388 | Ella Fitzgerald & Her Famous Orchestra | Taking A Chance On Love | 2021.07.08 | UMG Recordings, Inc. |
| 44389 | Ella Fitzgerald And Her Savoy Eight | If You Ever Change Your Mind (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 44390 | Ella Fitzgerald And Her Savoy Eight | Organ Grinder's Swing (Single Version) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44391 | Ella Fitzgerald ft. Andy Love Quintet | That's My Desire | 2021.07.08 | UMG Recordings, Inc. |
| 44392 | Ella Fitzgerald ft. Chick Webb And His Orchestra | A-Tisket, A-Tasket | 2020.03.26 | UMG Recordings, Inc. |
| 44393 | Ella Fitzgerald ft. Chick Webb And His Orchestra | My Heart Belongs To Daddy | 2020.03.26 | UMG Recordings, Inc. |
| 44394 | Ella Fitzgerald ft. Chick Webb And His Orchestra | Rhythm And Romance (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 44395 | Ella Fitzgerald ft. Chick Webb And His Orchestra | Rock It For Me (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 44396 | Ella Fitzgerald ft. Chick Webb And His Orchestra | Stairway To The Stars (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44397 | Ella Fitzgerald ft. Chick Webb And His Orchestra | Undecided (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 44398 | Ella Fitzgerald ft. Chick Webb And His Orchestra | When I Get Low I Get High (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 44399 | Ella Fitzgerald ft. Duke Ellington & His Orchestra | Rockin' In Rhythm | 2021.07.08 | UMG Recordings, Inc. |
| 44400 | Ella Fitzgerald ft. Louis Jordan & His Tympany Five | Baby It's Cold Outside | 2021.07.08 | UMG Recordings, Inc. |
| 44401 | Ella Fitzgerald ft. Louis Jordan & His Tympany Five | Stone Cold Dead In The Market | 2021.07.08 | UMG Recordings, Inc. |
| 44402 | Ella Fitzgerald ft. Marty Paich & His Orchestra | Sweet Georgia Brown | 2022.11.23 | UMG Recordings, Inc. |
| 44403 | Ella Fitzgerald ft. Nelson Riddle & His Orchestra | Don't Be That Way | 2022.11.23 | UMG Recordings, Inc. |
| 44404 | Ella Fitzgerald ft. Nelson Riddle & His Orchestra | I Remember You | 2021.07.08 | UMG Recordings, Inc. |
| 44405 | Ella Fitzgerald ft. Nelson Riddle & His Orchestra | I'm Old Fashioned | 2021.07.08 | UMG Recordings, Inc. |
| 44406 | Ella Fitzgerald ft. Nelson Riddle & His Orchestra | Too Marvelous For Words | 2021.07.08 | UMG Recordings, Inc. |
| 44407 | Ella Fitzgerald ft. Oscar Peterson Trio | Goody, Goody (Live At The Chicago Opera House,1957) | 2022.11.23 | UMG Recordings, Inc. |
| 44408 | Ella Fitzgerald ft. Oscar Peterson Trio | Oh, Lady Be Good (Live At The Shrine Auditorium,1957) | 2022.11.23 | UMG Recordings, Inc. |
| 44409 | Ella Fitzgerald ft. Oscar Peterson Trio | Them There Eyes | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44410 | Ella Fitzgerald ft. Oscar Peterson Trio | This Can't Be Love | 2022.11.23 | UMG Recordings, Inc. |
| 44411 | Ella Fitzgerald ft. Paul Weston & His Orchestra | Get Thee Behind Me Satan | 2021.07.08 | UMG Recordings, Inc. |
| 44412 | Ella Fitzgerald ft. Paul Weston & His Orchestra | How's Chances? | 2021.07.08 | UMG Recordings, Inc. |
| 44413 | Ella Fitzgerald ft. Paul Weston & His Orchestra | I'm Putting All My Eggs In One Basket | 2021.07.08 | UMG Recordings, Inc. |
| 44414 | Ella Fitzgerald ft. Paul Weston & His Orchestra | Let Yourself Go | 2021.07.08 | UMG Recordings, Inc. |
| 44415 | Ella Fitzgerald ft. Paul Weston & His Orchestra | Reaching For The Moon | 2021.07.08 | UMG Recordings, Inc. |
| 44416 | Ella Fitzgerald ft. Paul Weston & His Orchestra | Remember | 2021.07.08 | UMG Recordings, Inc. |
| 44417 | Ella Fitzgerald ft. Paul Weston & His Orchestra | Russian Lullaby | 2021.07.08 | UMG Recordings, Inc. |
| 44418 | Ella Fitzgerald ft. Paul Weston & His Orchestra | The Song Is Ended | 2021.07.08 | UMG Recordings, Inc. |
| 44419 | Ella Fitzgerald ft. Paul Weston & His Orchestra | You Can Have Him | 2021.07.08 | UMG Recordings, Inc. |
| 44420 | Ella Fitzgerald ft. Paul Weston & His Orchestra | You Keep Coming Back Like A Song | 2021.07.08 | UMG Recordings, Inc. |
| 44421 | Ella Fitzgerald ft. Paul Weston & His Orchestra | You're Laughing At Me | 2021.07.08 | UMG Recordings, Inc. |
| 44422 | Ella Fitzgerald ft. The Duke Ellington Orchestra | Something To Live For (Live At The Cote d'Azur, 7/28/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 44423 | Ella Fitzgerald ft. The Ink Spots | Molasses, Molasses (It's Icky Sticky Goo) | 2021.07.08 | UMG Recordings, Inc. |
| 44424 | Ella Fitzgerald ft. The Mills Brothers | Big Boy Blue | 2020.03.26 | UMG Recordings, Inc. |
| 44425 | Ella Fitzgerald ft. The Mills Brothers | Dedicated To You | 2020.03.26 | UMG Recordings, Inc. |
| 44426 | Ella Fitzgerald ft. The Paul Smith Quartet | How High The Moon (Live At Deutschlandhalle, Berlin, 1960) | 2022.11.23 | UMG Recordings, Inc. |
| 44427 | Ella Fitzgerald ft. The Paul Smith Quartet | Mack The Knife (Live At Deutschlandhalle, Berlin, 1960) | 2022.11.23 | UMG Recordings, Inc. |
| 44428 | Ella Fitzgerald ft. The Paul Smith Quartet | Summertime (Live At Deutschlandhalle, Berlin, 1960) | 2022.11.23 | UMG Recordings, Inc. |
| 44429 | Ella Fitzgerald ft. The Paul Smith Quartet | The Lady Is A Tramp (Live At Deutschlandhalle, Berlin, 1960) | 2022.11.23 | UMG Recordings, Inc. |
| 44430 | Ella Fitzgerald ft. The Paul Smith Quartet | Too Darn Hot (Live At Deutschlandhalle, Berlin, 1960) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44431 | Ella Fitzgerald ft. The Song Spinners | Tea Leaves | 2021.07.08 | UMG Recordings, Inc. |
| 44432 | Ella Fitzgerald, Billy May & His Orchestra | Ding-Dong! The Witch Is Dead | 2021.07.08 | UMG Recordings, Inc. |
| 44433 | Ella Fitzgerald, Billy May & His Orchestra | Sing My Heart | 2021.07.08 | UMG Recordings, Inc. |
| 44434 | Ella Fitzgerald, Buddy Bregman Orchestra | Too Young For The Blues (Alternate Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 44435 | Ella Fitzgerald, Chick Webb And His Orchestra | Chew-Chew-Chew (Chew Your Bubble Gum) (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 44436 | Ella Fitzgerald, Count Basie | Ain't Misbehavin' | 2022.11.23 | UMG Recordings, Inc. |
| 44437 | Ella Fitzgerald, Count Basie | Deed I Do | 2022.11.23 | UMG Recordings, Inc. |
| 44438 | Ella Fitzgerald, Count Basie | Dream A Little Dream Of Me | 2022.11.23 | UMG Recordings, Inc. |
| 44439 | Ella Fitzgerald, Count Basie | Honeysuckle Rose | 2022.11.23 | UMG Recordings, Inc. |
| 44440 | Ella Fitzgerald, Count Basie | I'm Beginning To See The Light | 2022.07.12 | UMG Recordings, Inc. |
| 44441 | Ella Fitzgerald, Count Basie | Into Each Life Some Rain Must Fall | 2022.07.12 | UMG Recordings, Inc. |
| 44442 | Ella Fitzgerald, Count Basie | My Last Affair | 2022.07.12 | UMG Recordings, Inc. |
| 44443 | Ella Fitzgerald, Count Basie | On The Sunny Side Of The Street | 2022.07.12 | UMG Recordings, Inc. |
| 44444 | Ella Fitzgerald, Count Basie | Robbin's Nest (Breakdown) | 2022.07.12 | UMG Recordings, Inc. |
| 44445 | Ella Fitzgerald, Count Basie | Robbin's Nest (Complete Take 1) | 2022.07.12 | UMG Recordings, Inc. |
| 44446 | Ella Fitzgerald, Count Basie | Robbin's Nest (Complete Take 2) | 2022.07.12 | UMG Recordings, Inc. |
| 44447 | Ella Fitzgerald, Count Basie | Satin Doll | 2022.07.12 | UMG Recordings, Inc. |
| 44448 | Ella Fitzgerald, Count Basie | Shiny Stockings | 2022.07.12 | UMG Recordings, Inc. |
| 44449 | Ella Fitzgerald, Count Basie | Tea For Two | 2022.07.12 | UMG Recordings, Inc. |
| 44450 | Ella Fitzgerald, Count Basie | Them There Eyes | 2022.07.12 | UMG Recordings, Inc. |
| 44451 | Ella Fitzgerald, Duke Ellington | A Flower Is A Lovesome Thing | 2022.11.23 | UMG Recordings, Inc. |
| 44452 | Ella Fitzgerald, Duke Ellington | Brown-Skin Gal (In The Calico Gown) | 2022.11.23 | UMG Recordings, Inc. |
| 44453 | Ella Fitzgerald, Duke Ellington | Duke's Place | 2022.11.23 | UMG Recordings, Inc. |
| 44454 | Ella Fitzgerald, Duke Ellington | I Like The Sunrise | 2022.11.23 | UMG Recordings, Inc. |
| 44455 | Ella Fitzgerald, Duke Ellington | Imagine My Frustration | 2022.11.23 | UMG Recordings, Inc. |
| 44456 | Ella Fitzgerald, Duke Ellington | Passion Flower | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44457 | Ella Fitzgerald, Duke Ellington | What Am I Here For? | 2022.11.23 | UMG Recordings, Inc. |
| 44458 | Ella Fitzgerald, Duke Ellington & His Orchestra | I Got It Bad (And That Ain't Good) | 2021.07.08 | UMG Recordings, Inc. |
| 44459 | Ella Fitzgerald, Duke Ellington & His Orchestra | Something To Live For | 2022.11.23 | UMG Recordings, Inc. |
| 44460 | Ella Fitzgerald, Ellis Larkins | Baby, What Else Can I Do? | 2021.07.08 | UMG Recordings, Inc. |
| 44461 | Ella Fitzgerald, Ellis Larkins | I'm Glad There Is You | 2021.07.08 | UMG Recordings, Inc. |
| 44462 | Ella Fitzgerald, Ellis Larkins | My Heart Belongs To Daddy | 2021.07.08 | UMG Recordings, Inc. |
| 44463 | Ella Fitzgerald, Ellis Larkins | People Will Say We're In Love | 2021.07.08 | UMG Recordings, Inc. |
| 44464 | Ella Fitzgerald, Ellis Larkins | Please Be Kind | 2021.07.08 | UMG Recordings, Inc. |
| 44465 | Ella Fitzgerald, Ellis Larkins | Stardust | 2021.07.08 | UMG Recordings, Inc. |
| 44466 | Ella Fitzgerald, Ellis Larkins | What Is There To Say? | 2021.07.08 | UMG Recordings, Inc. |
| 44467 | Ella Fitzgerald, Ellis Larkins | You Leave Me Breathless | 2021.07.08 | UMG Recordings, Inc. |
| 44468 | Ella Fitzgerald, Jimmy Jones Trio | How Long Has This Been Going On? | 2022.11.23 | UMG Recordings, Inc. |
| 44469 | Ella Fitzgerald, Jimmy Jones Trio | Lullaby Of Birdland | 2022.11.23 | UMG Recordings, Inc. |
| 44470 | Ella Fitzgerald, Johnny Spence Orchestra | Can't Buy Me Love | 2022.11.23 | UMG Recordings, Inc. |
| 44471 | Ella Fitzgerald, London Symphony Orchestra ft. Louis Armstrong | They Can't Take That Away From Me | 2021.07.08 | UMG Recordings, Inc. |
| 44472 | Ella Fitzgerald, Louis Armstrong | A Foggy Day | 2021.07.08 | UMG Recordings, Inc. |
| 44473 | Ella Fitzgerald, Louis Armstrong | April In Paris | 2021.07.08 | UMG Recordings, Inc. |
| 44474 | Ella Fitzgerald, Louis Armstrong | Can't We Be Friends? | 2021.07.08 | UMG Recordings, Inc. |
| 44475 | Ella Fitzgerald, Louis Armstrong | Cheek To Cheek | 2021.07.08 | UMG Recordings, Inc. |
| 44476 | Ella Fitzgerald, Louis Armstrong | Don't Be That Way | 2021.07.08 | UMG Recordings, Inc. |
| 44477 | Ella Fitzgerald, Louis Armstrong | I Won't Dance | 2021.07.08 | UMG Recordings, Inc. |
| 44478 | Ella Fitzgerald, Louis Armstrong | Let's Do It (Let's Fall In Love) | 2021.07.08 | UMG Recordings, Inc. |
| 44479 | Ella Fitzgerald, Louis Armstrong | Love Is Here To Stay | 2021.07.08 | UMG Recordings, Inc. |
| 44480 | Ella Fitzgerald, Louis Armstrong | Stompin' At The Savoy | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44481 | Ella Fitzgerald, Louis Armstrong | The Nearness Of You | 2021.07.08 | UMG Recordings, Inc. |
| 44482 | Ella Fitzgerald, Louis Armstrong ft. Crummy Young, Edmond Hall, Billy Kyle, Dale Jones, Barrett Deems | Undecided (Live From The Hollywood Bowl/1956) | 2021.07.08 | UMG Recordings, Inc. |
| 44483 | Ella Fitzgerald, Louise Jordan & His Typmany Five | I'll Never Be Free | 2021.07.08 | UMG Recordings, Inc. |
| 44484 | Ella Fitzgerald, Nelson Riddle | The Man I Love (Mono Mix) | 2021.07.08 | UMG Recordings, Inc. |
| 44485 | Ella Fitzgerald, Nelson Riddle & His Orchestra | All Of Me | 2022.11.23 | UMG Recordings, Inc. |
| 44486 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Body And Soul | 2022.11.23 | UMG Recordings, Inc. |
| 44487 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Call Me Darling | 2022.11.23 | UMG Recordings, Inc. |
| 44488 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Darn That Dream | 2022.11.23 | UMG Recordings, Inc. |
| 44489 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Day In Day Out | 2021.07.08 | UMG Recordings, Inc. |
| 44490 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Dream (When You’re Feeling Blue) | 2021.07.08 | UMG Recordings, Inc. |
| 44491 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Early Autumn | 2021.07.08 | UMG Recordings, Inc. |
| 44492 | Ella Fitzgerald, Nelson Riddle & His Orchestra | I Won't Dance | 2022.11.23 | UMG Recordings, Inc. |
| 44493 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Imagination | 2022.11.23 | UMG Recordings, Inc. |
| 44494 | Ella Fitzgerald, Nelson Riddle & His Orchestra | It's A Blue World | 2022.11.23 | UMG Recordings, Inc. |
| 44495 | Ella Fitzgerald, Nelson Riddle & His Orchestra | It's A Pity To Say Goodnight | 2022.11.23 | UMG Recordings, Inc. |
| 44496 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Pick Yourself Up | 2022.11.23 | UMG Recordings, Inc. |
| 44497 | Ella Fitzgerald, Nelson Riddle & His Orchestra | She's Funny That Way | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44498 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Single-O | 2021.07.08 | UMG Recordings, Inc. |
| 44499 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Something's Gotta Give | 2021.07.08 | UMG Recordings, Inc. |
| 44500 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Street Of Dreams | 2022.11.23 | UMG Recordings, Inc. |
| 44501 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Sweet And Slow | 2022.11.23 | UMG Recordings, Inc. |
| 44502 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Trav'lin Light | 2021.07.08 | UMG Recordings, Inc. |
| 44503 | Ella Fitzgerald, Nelson Riddle & His Orchestra | When A Woman Loves A Man | 2021.07.08 | UMG Recordings, Inc. |
| 44504 | Ella Fitzgerald, Nelson Riddle & His Orchestra | Why Was I Born? | 2021.07.08 | UMG Recordings, Inc. |
| 44505 | Ella Fitzgerald, The Day Dreamers | I Want To Learn About Love | 2021.07.08 | UMG Recordings, Inc. |
| 44506 | Ella Fitzgerald, The Day Dreamers | You Turned The Tables On Me | 2021.07.08 | UMG Recordings, Inc. |
| 44507 | Ella Fitzgerald, The Delta Rhythm Boys | It's A Pity To Say Goodnight | 2021.03.03 | UMG Recordings, Inc. |
| 44508 | Ella Fitzgerald, The Duke Ellington Orchestra | Satin Doll (Live At The Cote d'Azur, 7/28/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 44509 | Ella Fitzgerald, The Duke Ellington Orchestra | Wives And Lovers (Live At The Cote d'Azur, 7/28/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 44510 | Ella Fitzgerald, The Duke Ellington Orchestra ft. Cootie Williams | Let's Do It (Live At The Cote d'Azur, 7/28/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 44511 | Ella Fitzgerald, The Duke Ellington Orchestra, Jimmy Jones Trio | Mack The Knife (Live At The Cote d'Azur, 7/28/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 44512 | Ella Fitzgerald, The Ink Spots | That's The Way It Is | 2021.07.08 | UMG Recordings, Inc. |
| 44513 | Ella Fitzgerald, The Marty Paich Orchestra | You've Changed | 2022.11.23 | UMG Recordings, Inc. |
| 44514 | Ella Fitzgerald, The Mills Brothers | Fairy Tales | 2021.07.08 | UMG Recordings, Inc. |
| 44515 | Ella Fitzgerald, The Mills Brothers | I Gotta Have My Baby Back | 2021.03.03 | UMG Recordings, Inc. |
| 44516 | Ella Mai | Trip | SR0000832306 | UMG Recordings, Inc. |
| 44517 | Ellie Goulding | Animal | SR0000671828 | UMG Recordings, Inc. |
| 44518 | Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| 44519 | Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44520 | Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| 44521 | Ellie Goulding | Burn | SR0000729393 | UMG Recordings, Inc. |
| 44522 | Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 44523 | Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| 44524 | Ellie Goulding | Every Time You Go | SR0000671828 | UMG Recordings, Inc. |
| 44525 | Ellie Goulding | Explosions | SR0000729389 | UMG Recordings, Inc. |
| 44526 | Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| 44527 | Ellie Goulding | Goodness Gracious | SR0000729389 | UMG Recordings, Inc. |
| 44528 | Ellie Goulding | Guns And Horses | SR0000664533 | UMG Recordings, Inc. |
| 44529 | Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| 44530 | Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| 44531 | Ellie Goulding | Hearts Without Chains | SR0000729389 | UMG Recordings, Inc. |
| 44532 | Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| 44533 | Ellie Goulding | How Long Will I Love You | SR0000729389 | UMG Recordings, Inc. |
| 44534 | Ellie Goulding | Human | SR0000674480 | UMG Recordings, Inc. |
| 44535 | Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| 44536 | Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| 44537 | Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| 44538 | Ellie Goulding | JOY | SR0000709960 | UMG Recordings, Inc. |
| 44539 | Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| 44540 | Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| 44541 | Ellie Goulding | Love Me Like You Do (From "Fifty Shades Of Grey") | SR0000766131 | UMG Recordings, Inc. |
| 44542 | Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| 44543 | Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| 44544 | Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| 44545 | Ellie Goulding | Salt Skin | SR0000671828 | UMG Recordings, Inc. |
| 44546 | Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| 44547 | Ellie Goulding | Tessellate | SR0000729389 | UMG Recordings, Inc. |
| 44548 | Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| 44549 | Ellie Goulding | This Love (Will Be Your Downfall) | SR0000671828 | UMG Recordings, Inc. |
| 44550 | Ellie Goulding | Under Control | SR0000729389 | UMG Recordings, Inc. |
| 44551 | Ellie Goulding | Under The Sheets | SR0000671828 | UMG Recordings, Inc. |
| 44552 | Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| 44553 | Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| 44554 | Ellie Goulding | You My Everything | SR0000729389 | UMG Recordings, Inc. |
| 44555 | Ellie Goulding | Your Biggest Mistake | SR0000671828 | UMG Recordings, Inc. |
| 44556 | Ellie Goulding | Your Song | SR0000671828 | UMG Recordings, Inc. |
| 44557 | Ellie Goulding, BURNS | Midas Touch [Ellie Goulding x BURNS] | SR0000729389 | UMG Recordings, Inc. |
| 44558 | Ellie Goulding, Juice WRLD | Hate Me | SR0000861108 | UMG Recordings, Inc. |
| 44559 | Ellie Goulding, Madeon | Stay Awake | SR0000729389 | UMG Recordings, Inc. |
| 44560 | Ellis Larkins | A Blues Serenade | 2021.07.08 | UMG Recordings, Inc. |
| 44561 | Ellis Larkins | Am I Blue | 2021.07.08 | UMG Recordings, Inc. |
| 44562 | Ellis Larkins | At Loose Ends | 2021.07.08 | UMG Recordings, Inc. |
| 44563 | Ellis Larkins | Blue Again | 2021.07.08 | UMG Recordings, Inc. |
| 44564 | Ellis Larkins | Blue And Sentimental | 2021.07.08 | UMG Recordings, Inc. |
| 44565 | Ellis Larkins | Blue Moon | 2021.07.08 | UMG Recordings, Inc. |
| 44566 | Ellis Larkins | Blue Prelude | 2021.07.08 | UMG Recordings, Inc. |
| 44567 | Ellis Larkins | Four Bar Intro With Tag | 2021.07.08 | UMG Recordings, Inc. |
| 44568 | Ellis Larkins | Interlude #1 | 2021.07.08 | UMG Recordings, Inc. |
| 44569 | Ellis Larkins | Interlude #2 | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44570 | Ellis Larkins | Ode To Marie | 2021.07.08 | UMG Recordings, Inc. |
| 44571 | Ellis Larkins | Time | 2021.07.08 | UMG Recordings, Inc. |
| 44572 | Elton John | (Gotta Get A) Meal Ticket | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44573 | Elton John | A Word In Spanish | SR0000093341 | UMG Recordings, Inc. |
| 44574 | Elton John | All That I'm Allowed (I'm Thankful) | SR0000352448 | UMG Recordings, Inc. |
| 44575 | Elton John | All The Girls Love Alice | N00000010950 / unable to locate renewal | UMG Recordings, Inc. |
| 44576 | Elton John | All The Nasties | 2019.09.26 | UMG Recordings, Inc. |
| 44577 | Elton John | American Triangle | SR0000303795 | UMG Recordings, Inc. |
| 44578 | Elton John | Amoreena | 2019.09.26 | UMG Recordings, Inc. |
| 44579 | Elton John | Amy | 2019.09.26 | UMG Recordings, Inc. |
| 44580 | Elton John | And The House Fell Down | SR0000396047 | UMG Recordings, Inc. |
| 44581 | Elton John | Answer In The Sky | SR0000352448 | UMG Recordings, Inc. |
| 44582 | Elton John | Bad Side Of The Moon | 2019.09.26 | UMG Recordings, Inc. |
| 44583 | Elton John | Ball & Chain | SR0000035166 | UMG Recordings, Inc. |
| 44584 | Elton John | Ballad Of A Well-Known Gun | 2019.09.26 | UMG Recordings, Inc. |
| 44585 | Elton John | Bennie And The Jets | N00000010950 | UMG Recordings, Inc. |
| 44586 | Elton John | Better Off Dead | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44587 | Elton John | Between Seventeen And Twenty | N00000037075 | UMG Recordings, Inc. |
| 44588 | Elton John | Big Dipper | SR0000025906 | UMG Recordings, Inc. |
| 44589 | Elton John | Bite Your Lip (Get Up And Dance!) | N00000037075 | UMG Recordings, Inc. |
| 44590 | Elton John | Bitter Fingers | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44591 | Elton John | Blessed | SR0000198748 | UMG Recordings, Inc. |
| 44592 | Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| 44593 | Elton John | Border Song | 2019.09.26 | UMG Recordings, Inc. |
| 44594 | Elton John | Breaking Down Barriers | SR0000027332 | UMG Recordings, Inc. |
| 44595 | Elton John | Breaking Hearts (Ain't What It Used To Be) | SR0000055617 | UMG Recordings, Inc. |
| 44596 | Elton John | Burn Down The Mission | 2019.09.26 | UMG Recordings, Inc. |
| 44597 | Elton John | Burn Down The Mission (Incl. My Baby Left Me / Get Back) | 2019.09.26 | UMG Recordings, Inc. |
| 44598 | Elton John | Cage The Songbird | N00000037075 | UMG Recordings, Inc. |
| 44599 | Elton John | Can I Put You On | 2019.09.26 | UMG Recordings, Inc. |
| 44600 | Elton John | Candle In The Wind | N00000010950 | UMG Recordings, Inc. |
| 44601 | Elton John | Captain Fantastic And The Brown Dirt Cowboy | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44602 | Elton John | Carla/Etude - Fanfare - Chloe | SR0000027332 | UMG Recordings, Inc. |
| 44603 | Elton John | Chasing The Crown | SR0000023478 | UMG Recordings, Inc. |
| 44604 | Elton John | Club At The End Of The Street | SR0000107727 | UMG Recordings, Inc. |
| 44605 | Elton John | Cold As Christmas (In The Middle Of The Year) | SR0000045784 | UMG Recordings, Inc. |
| 44606 | Elton John | Come Down In Time | 2019.09.26 | UMG Recordings, Inc. |
| 44607 | Elton John | Country Comfort | 2019.09.26 | UMG Recordings, Inc. |
| 44608 | Elton John | Crazy Water | N00000037075 | UMG Recordings, Inc. |
| 44609 | Elton John | Crocodile Rock | N00000006758 | UMG Recordings, Inc. |
| 44610 | Elton John | Cry To Heaven | SR0000067567 | UMG Recordings, Inc. |
| 44611 | Elton John | Crystal | SR0000045784 | UMG Recordings, Inc. |
| 44612 | Elton John | Curtains | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44613 | Elton John | Daniel | N00000006759 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44614 | Elton John | Dark Diamond | SR0000303795 | UMG Recordings, Inc. |
| 44615 | Elton John | Did He Shoot Her? | SR0000055617 | UMG Recordings, Inc. |
| 44616 | Elton John | Dirty Little Girl | N00000010950 | UMG Recordings, Inc. |
| 44617 | Elton John | Don't Let The Sun Go Down On Me | NF0000000511 / RE0000866913 | UMG Recordings, Inc. |
| 44618 | Elton John | Durban Deep | SR0000107727 | UMG Recordings, Inc. |
| 44619 | Elton John | Elderberry Wine | N00000006758 | UMG Recordings, Inc. |
| 44620 | Elton John | Elton's Song | SR0000027332 | UMG Recordings, Inc. |
| 44621 | Elton John | Emily | SR0000143978 | UMG Recordings, Inc. |
| 44622 | Elton John | Empty Garden (Hey Hey Johnny) | SR0000034877 | UMG Recordings, Inc. |
| 44623 | Elton John | Fanfare/Chloe | SR0000127149 | UMG Recordings, Inc. |
| 44624 | Elton John | Fascist Faces | SR0000027332 | UMG Recordings, Inc. |
| 44625 | Elton John | First Episode At Hienton | 2019.09.26 | UMG Recordings, Inc. |
| 44626 | Elton John | Four Moods (From “Friends” Soundtrack) | 2019.09.26 | UMG Recordings, Inc. |
| 44627 | Elton John | Friends | 2019.09.26 | UMG Recordings, Inc. |
| 44628 | Elton John | Funeral For A Friend / Love Lies Bleeding / Medley) | N00000010950 | UMG Recordings, Inc. |
| 44629 | Elton John | Georgia | SR0000025906 | UMG Recordings, Inc. |
| 44630 | Elton John | Goodbye | 2019.09.26 | UMG Recordings, Inc. |
| 44631 | Elton John | Gulliver/It's Hay Chewed (Reprise Version) | 2019.09.26 | UMG Recordings, Inc. |
| 44632 | Elton John | Healing Hands | SR0000109040 | UMG Recordings, Inc. |
| 44633 | Elton John | Heartache All Over The World | SR0000072245 | UMG Recordings, Inc. |
| 44634 | Elton John | Hercules | 2019.09.26 | UMG Recordings, Inc. |
| 44635 | Elton John | Here's To The Next Time | 2019.09.26 | UMG Recordings, Inc. |
| 44636 | Elton John | High Flying Bird | N00000006759 | UMG Recordings, Inc. |
| 44637 | Elton John | Holiday Inn | 2019.09.26 | UMG Recordings, Inc. |
| 44638 | Elton John | Honey Roll | 2019.09.26 | UMG Recordings, Inc. |
| 44639 | Elton John | Honky Cat | 2019.09.26 | UMG Recordings, Inc. |
| 44640 | Elton John | Honky Tonk Women | 2019.09.26 | UMG Recordings, Inc. |
| 44641 | Elton John | Hoop Of Fire | SR0000073061 | UMG Recordings, Inc. |
| 44642 | Elton John | I Am Your Robot | SR0000035166 | UMG Recordings, Inc. |
| 44643 | Elton John | I Don't Care | SR0000025906 | UMG Recordings, Inc. |
| 44644 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 44645 | Elton John | I Meant To Do My Work Today (A Day In The Country) (From “Friends” Soundtrack) | 2019.09.26 | UMG Recordings, Inc. |
| 44646 | Elton John | I Need You To Turn To | 2019.09.26 | UMG Recordings, Inc. |
| 44647 | Elton John | I Stop And I Breathe | SR0000352448 | UMG Recordings, Inc. |
| 44648 | Elton John | I Think I'm Going To Kill Myself | 2019.09.26 | UMG Recordings, Inc. |
| 44649 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 44650 | Elton John | If The River Can Bend | SR0000248256 | UMG Recordings, Inc. |
| 44651 | Elton John | I'm Going To Be A Teenage Idol | N00000006759 | UMG Recordings, Inc. |
| 44652 | Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 44653 | Elton John | Indian Sunset | 2019.09.26 | UMG Recordings, Inc. |
| 44654 | Elton John | Island Girl | SR0000850375 | UMG Recordings, Inc. |
| 44655 | Elton John | It's Me That You Need | 2019.09.26 | UMG Recordings, Inc. |
| 44656 | Elton John | I've Been Loving You | 2019.09.26 | UMG Recordings, Inc. |
| 44657 | Elton John | I've Seen That Movie Too | N00000010950 | UMG Recordings, Inc. |
| 44658 | Elton John | Jack Rabbit | N00000006759 | UMG Recordings, Inc. |
| 44659 | Elton John | Jamaica Jerk-Off | N00000010950 | UMG Recordings, Inc. |
| 44660 | Elton John | Johnny B. Goode | SR0000023477 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44661 | Elton John | Just Like Belgium | SR0000027332 | UMG Recordings, Inc. |
| 44662 | Elton John | Kiss The Bride | SR0000045784 | UMG Recordings, Inc. |
| 44663 | Elton John | Lady Samantha | 2019.09.26 | UMG Recordings, Inc. |
| 44664 | Elton John | Lady What's Tomorrow | 2019.09.26 | UMG Recordings, Inc. |
| 44665 | Elton John | Levon | 2019.09.26 | UMG Recordings, Inc. |
| 44666 | Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| 44667 | Elton John | Long Way From Happiness | SR0000248256 | UMG Recordings, Inc. |
| 44668 | Elton John | Look Ma, No Hands | SR0000303795 | UMG Recordings, Inc. |
| 44669 | Elton John | Love Song | 2019.09.26 | UMG Recordings, Inc. |
| 44670 | Elton John | Love's Got A Lot To Answer For | SR0000248256 | UMG Recordings, Inc. |
| 44671 | Elton John | Made In England | SR0000213594 | UMG Recordings, Inc. |
| 44672 | Elton John | Madman Across The Water | 2019.09.26 | UMG Recordings, Inc. |
| 44673 | Elton John | Madness | SR0000025906 | UMG Recordings, Inc. |
| 44674 | Elton John | Mansfield | SR0000303795 | UMG Recordings, Inc. |
| 44675 | Elton John | Mellow | 2019.09.26 | UMG Recordings, Inc. |
| 44676 | Elton John | Michelle's Song (From “Friends” Soundtrack) | 2019.09.26 | UMG Recordings, Inc. |
| 44677 | Elton John | Mona Lisas And Mad Hatters | 2019.09.26 | UMG Recordings, Inc. |
| 44678 | Elton John | My Father's Gun | 2019.09.26 | UMG Recordings, Inc. |
| 44679 | Elton John | Nikita | SR0000067567 | UMG Recordings, Inc. |
| 44680 | Elton John | No Valentines | SR0000227950 | UMG Recordings, Inc. |
| 44681 | Elton John | Nobody Wins | SR0000026079 | UMG Recordings, Inc. |
| 44682 | Elton John | Old 67 | SR0000396047 | UMG Recordings, Inc. |
| 44683 | Elton John | One Day At A Time | N00000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44684 | Elton John | Original Sin | SR0000303795 | UMG Recordings, Inc. |
| 44685 | Elton John | Part-Time Love | SR0000020325 | UMG Recordings, Inc. |
| 44686 | Elton John | Philadelphia Freedom | N00000022622 / RE0000887755 | UMG Recordings, Inc. |
| 44687 | Elton John | Please | SR0000198748 | UMG Recordings, Inc. |
| 44688 | Elton John | Postcards From Richard Nixon | SR0000396047 | UMG Recordings, Inc. |
| 44689 | Elton John | Princess | SR0000035166 | UMG Recordings, Inc. |
| 44690 | Elton John | Razor Face | 2019.09.26 | UMG Recordings, Inc. |
| 44691 | Elton John | Restless | SR0000055617 | UMG Recordings, Inc. |
| 44692 | Elton John | Return To Paradise | SR0000025906 | UMG Recordings, Inc. |
| 44693 | Elton John | Rock And Roll Madonna | 2019.09.26 | UMG Recordings, Inc. |
| 44694 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | N00000001989 / Renewal Not Located | UMG Recordings, Inc. |
| 44695 | Elton John | Rocket Man (I Think It's Going To Be A Long, Long Time) | 2019.09.26 | UMG Recordings, Inc. |
| 44696 | Elton John | Rotten Peaches | 2019.09.26 | UMG Recordings, Inc. |
| 44697 | Elton John | Roy Rogers | N00000010950 | UMG Recordings, Inc. |
| 44698 | Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| 44699 | Elton John | Sad Songs (Say So Much) | SR0000054692 | UMG Recordings, Inc. |
| 44700 | Elton John | Saint | SR0000045784 | UMG Recordings, Inc. |
| 44701 | Elton John | Salvation | 2019.09.26 | UMG Recordings, Inc. |
| 44702 | Elton John | Sartorial Eloquence | SR0000023478 | UMG Recordings, Inc. |
| 44703 | Elton John | Saturday Night's Alright (For Fighting) | N00000010950 | UMG Recordings, Inc. |
| 44704 | Elton John | Screw You (Young Man's Blues) | N00000010949 | UMG Recordings, Inc. |
| 44705 | Elton John | Seasons (Reprise / From “Friends” Soundtrack) | 2019.09.26 | UMG Recordings, Inc. |
| 44706 | Elton John | Shine On Through | SR0000025906 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44707 | Elton John | Shooting Star | SR0000025906 | UMG Recordings, Inc. |
| 44708 | Elton John | Simple Life | SR0000143978 | UMG Recordings, Inc. |
| 44709 | Elton John | Since God Invented Girls | SR0000093341 | UMG Recordings, Inc. |
| 44710 | Elton John | Sixty Years On (UK-Release Mix) | 2019.09.26 | UMG Recordings, Inc. |
| 44711 | Elton John | Skyline Pigeon | 2019.09.26 | UMG Recordings, Inc. |
| 44712 | Elton John | Slave | 2019.09.26 | UMG Recordings, Inc. |
| 44713 | Elton John | Social Disease | N00000010950 | UMG Recordings, Inc. |
| 44714 | Elton John | Someone Saved My Life Tonight | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44715 | Elton John | Something About The Way You Look Tonight | SR0000245835 | UMG Recordings, Inc. |
| 44716 | Elton John | Son Of Your Father | 2019.09.26 | UMG Recordings, Inc. |
| 44717 | Elton John | Song For Guy | SR0000025906 | UMG Recordings, Inc. |
| 44718 | Elton John | Sorry Seems To Be The Hardest Word | N00000037075 | UMG Recordings, Inc. |
| 44719 | Elton John | Soul Glove | SR0000067567 | UMG Recordings, Inc. |
| 44720 | Elton John | Spotlight | SR0000023477 | UMG Recordings, Inc. |
| 44721 | Elton John | Susie (Dramas) | 2019.09.26 | UMG Recordings, Inc. |
| 44722 | Elton John | Sweet Painted Lady ) | N00000010950 | UMG Recordings, Inc. |
| 44723 | Elton John | Take Me Back | SR0000023478 | UMG Recordings, Inc. |
| 44724 | Elton John | Take Me To The Pilot | 2019.09.26 | UMG Recordings, Inc. |
| 44725 | Elton John | Talking Old Soldiers | 2019.09.26 | UMG Recordings, Inc. |
| 44726 | Elton John | Tell Me When The Whistle Blows | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44727 | Elton John | The Ballad Of Danny Bailey (1909-1934) | N00000010950 | UMG Recordings, Inc. |
| 44728 | Elton John | The Big Picture | SR0000248256 | UMG Recordings, Inc. |
| 44729 | Elton John | The Bitch Is Back | N00000017239 | UMG Recordings, Inc. |
| 44730 | Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| 44731 | Elton John | The Cage | 2019.09.26 | UMG Recordings, Inc. |
| 44732 | Elton John | The Captain and The Kid | SR0000396047 | UMG Recordings, Inc. |
| 44733 | Elton John | The Greatest Discovery | 2019.09.26 | UMG Recordings, Inc. |
| 44734 | Elton John | The One | SR0000144110 | UMG Recordings, Inc. |
| 44735 | Elton John | The Wasteland | SR0000303795 | UMG Recordings, Inc. |
| 44736 | Elton John | They Call Her The Cat | SR0000352448 | UMG Recordings, Inc. |
| 44737 | Elton John | This Song Has No Title | N00000010950 | UMG Recordings, Inc. |
| 44738 | Elton John | This Town | SR0000067567 | UMG Recordings, Inc. |
| 44739 | Elton John | Tiny Dancer | 2019.09.26 | UMG Recordings, Inc. |
| 44740 | Elton John | Tonight | N00000037075 | UMG Recordings, Inc. |
| 44741 | Elton John | Too Low For Zero | SR0000045784 | UMG Recordings, Inc. |
| 44742 | Elton John | Too Young | SR0000067567 | UMG Recordings, Inc. |
| 44743 | Elton John | Town Of Plenty | SR0000093341 | UMG Recordings, Inc. |
| 44744 | Elton John | Turn The Lights Out When You Leave | SR0000352448 | UMG Recordings, Inc. |
| 44745 | Elton John | Val-Hala | 2019.09.26 | UMG Recordings, Inc. |
| 44746 | Elton John | Variation On Michelle's Song (A Day In The Country) (From “Friends” Soundtrack) | 2019.09.26 | UMG Recordings, Inc. |
| 44747 | Elton John | Victim Of Love | SR0000023477 | UMG Recordings, Inc. |
| 44748 | Elton John | We All Fall In Love Sometimes | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44749 | Elton John | Western Ford Gateway | 2019.09.26 | UMG Recordings, Inc. |
| 44750 | Elton John | Whipping Boy | SR0000045784 | UMG Recordings, Inc. |
| 44751 | Elton John | Whispers | SR0000107727 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44752 | Elton John | Writing | N0000026203 / RE0000888105 | UMG Recordings, Inc. |
| 44753 | Elton John | You Can Make History (Young Again) | SR0000231691 | UMG Recordings, Inc. |
| 44754 | Elton John | Your Sister Can't Twist (But She Can Rock'n' Roll) | N00000010950 | UMG Recordings, Inc. |
| 44755 | Elton John | Your Song | 2019.09.26 | UMG Recordings, Inc. |
| 44756 | Elton John | You're So Static | N00000017239 | UMG Recordings, Inc. |
| 44757 | Elton John ft. Eric Clapton | Runaway Train | SR0000143978 | UMG Recordings, Inc. |
| 44758 | Elton John, Kiki Dee | True Love | SR0000178518 | UMG Recordings, Inc. |
| 44759 | Elton John, LeAnn Rimes | Written In The Stars | SR0000181162 | UMG Recordings, Inc. |
| 44760 | Elton John, Luciano Pavarotti, Marco Armiliato, Orchestra | Live Like Horses | SR0000248256 | UMG Recordings, Inc. |
| 44761 | Elton John, Paul Buckmaster | Cold | SR0000198748 | UMG Recordings, Inc. |
| 44762 | Elton John, Paul Buckmaster | House | SR0000198748 | UMG Recordings, Inc. |
| 44763 | Elvis Costello | She | SR0000174927 | UMG Recordings, Inc. |
| 44764 | Emeli Sande | Right Now | SR0000784359 | UMG Recordings, Inc. |
| 44765 | Emeli Sandé | Deep | SR0000815765 | UMG Recordings, Inc. |
| 44766 | Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| 44767 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 44768 | Eminem | 97 Bonnie & Clyde | SR0000262686 | UMG Recordings, Inc. |
| 44769 | Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| 44770 | Eminem | As The World Turns | SR0000262686 | UMG Recordings, Inc. |
| 44771 | Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| 44772 | Eminem | Baby | SR0000735449 | UMG Recordings, Inc. |
| 44773 | Eminem | Bad Guy | SR0000735449 | UMG Recordings, Inc. |
| 44774 | Eminem | Bagpipes From Baghdad | SR0000633152 | UMG Recordings, Inc. |
| 44775 | Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| 44776 | Eminem | Believe | SR0000822404 | UMG Recordings, Inc. |
| 44777 | Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| 44778 | Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| 44779 | Eminem | Brain Damage | SR0000250999 | UMG Recordings, Inc. |
| 44780 | Eminem | Buffalo Bill | SR0000642488 | UMG Recordings, Inc. |
| 44781 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 44782 | Eminem | Careful What You Wish For | SR0000630739 | UMG Recordings, Inc. |
| 44783 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| 44784 | Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| 44785 | Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| 44786 | Eminem | Come On Everybody | SR0000262686 | UMG Recordings, Inc. |
| 44787 | Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| 44788 | Eminem | Criminal | SR0000287944 | UMG Recordings, Inc. |
| 44789 | Eminem | Cum On Everybody | SR0000262686 | UMG Recordings, Inc. |
| 44790 | Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 44791 | Eminem | Dr. West (Skit) | SR0000633152 | UMG Recordings, Inc. |
| 44792 | Eminem | Drop The Bomb On 'Em | SR0000642488 | UMG Recordings, Inc. |
| 44793 | Eminem | Drug Ballad | SR0000287944 | UMG Recordings, Inc. |
| 44794 | Eminem | Em Calls Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 44795 | Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| 44796 | Eminem | Evil Twin | SR0000735449 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44797 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 44798 | Eminem | Gnat | SR0000919920 | UMG Recordings, Inc. |
| 44799 | Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| 44800 | Eminem | Greg (A Cappella) | SR0000847965 | UMG Recordings, Inc. |
| 44801 | Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| 44802 | Eminem | Hazardous Youth (A Cappella) | SR0000847965 | UMG Recordings, Inc. |
| 44803 | Eminem | Hello | SR0000633152 | UMG Recordings, Inc. |
| 44804 | Eminem | If I Had | SR0000262686 | UMG Recordings, Inc. |
| 44805 | Eminem | I'm Back | SR0000287944 | UMG Recordings, Inc. |
| 44806 | Eminem | I'm Shady | SR0000262686 | UMG Recordings, Inc. |
| 44807 | Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| 44808 | Eminem | Just Don't Give A Fuck | SR0000250999 | UMG Recordings, Inc. |
| 44809 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 44810 | Eminem | Ken Kaniff (Skit) | SR0000287944 / SR0000280854 | UMG Recordings, Inc. |
| 44811 | Eminem | Kill You | SR0000287944 | UMG Recordings, Inc. |
| 44812 | Eminem | Kim | SR0000287944 | UMG Recordings, Inc. |
| 44813 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 44814 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 44815 | Eminem | Marshall Mathers | SR0000287944 | UMG Recordings, Inc. |
| 44816 | Eminem | Medicine Ball | SR0000633152 | UMG Recordings, Inc. |
| 44817 | Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| 44818 | Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| 44819 | Eminem | Music Box | SR0000642488 | UMG Recordings, Inc. |
| 44820 | Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| 44821 | Eminem | My Darling | SR0000630739 | UMG Recordings, Inc. |
| 44822 | Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| 44823 | Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| 44824 | Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| 44825 | Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| 44826 | Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| 44827 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 44828 | Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| 44829 | Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| 44830 | Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| 44831 | Eminem | Rap God | SR0000735451 | UMG Recordings, Inc. |
| 44832 | Eminem | Rhyme Or Reason | SR0000735449 | UMG Recordings, Inc. |
| 44833 | Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| 44834 | Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| 44835 | Eminem | Rock Bottom | SR0000262686 | UMG Recordings, Inc. |
| 44836 | Eminem | Role Model | SR0000262686 | UMG Recordings, Inc. |
| 44837 | Eminem | Same Song & Dance | SR0000633152 | UMG Recordings, Inc. |
| 44838 | Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| 44839 | Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| 44840 | Eminem | Shady Narcotics | SR0000401289 | UMG Recordings, Inc. |
| 44841 | Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| 44842 | Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| 44843 | Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| 44844 | Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| 44845 | Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| 44846 | Eminem | Stay Wide Awake | SR0000633152 | UMG Recordings, Inc. |
| 44847 | Eminem | Steve Berman (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 44848 | Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| 44849 | Eminem | Still Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44850 | Eminem | Survival | SR0000735450 | UMG Recordings, Inc. |
| 44851 | Eminem | Taking My Ball | SR0000642488 | UMG Recordings, Inc. |
| 44852 | Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 44853 | Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| 44854 | Eminem | The Ringer | SR0000832208 / SR0000974851 | UMG Recordings, Inc. |
| 44855 | Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| 44856 | Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| 44857 | Eminem | Untouchable | SR0000812094 | UMG Recordings, Inc. |
| 44858 | Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| 44859 | Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| 44860 | Eminem | We Made You | SR0000633152 | UMG Recordings, Inc. |
| 44861 | Eminem | When I'm Gone | SR0000383343 / SR0000391140 | UMG Recordings, Inc. |
| 44862 | Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| 44863 | Eminem | Who Knew | SR0000287944 | UMG Recordings, Inc. |
| 44864 | Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| 44865 | Eminem | You’re Never Over | SR0000653572 | UMG Recordings, Inc. |
| 44866 | Eminem ft. 50 Cent, Cashis, Lloyd Banks | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| 44867 | Eminem ft. 50 Cent, Nate Dogg | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| 44868 | Eminem ft. Bizarre | Amityville | SR0000287944 | UMG Recordings, Inc. |
| 44869 | Eminem ft. D12 | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| 44870 | Eminem ft. D12 | Under The Influence | SR0000287944 | UMG Recordings, Inc. |
| 44871 | Eminem ft. Dido | Stan | SR0000287944 | UMG Recordings, Inc. |
| 44872 | Eminem ft. Dina Rae | Superman | SR0000317924 | UMG Recordings, Inc. |
| 44873 | Eminem ft. Dr. Dre | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| 44874 | Eminem ft. Dr. Dre, Snoop Dogg, Nate Dogg, Xzibit | Bitch Please II | SR0000287944 | UMG Recordings, Inc. |
| 44875 | Eminem ft. Ed Sheeran | River | SR0000822404 | UMG Recordings, Inc. |
| 44876 | Eminem ft. Hailie Jade | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| 44877 | Eminem ft. Kobe | Talkin’ 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| 44878 | Eminem ft. Lil Wayne | No Love | SR0000653572 | UMG Recordings, Inc. |
| 44879 | Eminem ft. Nate Dogg | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| 44880 | Eminem ft. Obie Trice | Drips | SR0000317924 | UMG Recordings, Inc. |
| 44881 | Eminem ft. Obie Trice, Stat Quo, 50 Cent | Spend Some Time | SR0000364769 | UMG Recordings, Inc. |
| 44882 | Eminem ft. P!nk | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| 44883 | Eminem ft. RBX, Sticky Fingaz | Remember Me? | SR0000287944 | UMG Recordings, Inc. |
| 44884 | Eminem ft. Rihanna | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| 44885 | Eminem ft. Rihanna | The Monster | SR0000735452 | UMG Recordings, Inc. |
| 44886 | Eminem ft. Royce Da 5'9" | Bad Meets Evil | SR0000262686 | UMG Recordings, Inc. |
| 44887 | Eminem ft. Sia | Beautiful Pain | SR0000735449 | UMG Recordings, Inc. |
| 44888 | Eminem ft. Slaughterhouse | Session One | SR0000659181 | UMG Recordings, Inc. |
| 44889 | Eminem, 50 Cent | Jimmy Crack Corn | SR0000401289 | UMG Recordings, Inc. |
| 44890 | Eminem, 50 Cent | The Re-Up | SR0000401289 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44891 | Eminem, DMX, Obie Trice | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| 44892 | Eminem, Dr. Dre | Bad Guys Always Die | SR0000265773 | UMG Recordings, Inc. |
| 44893 | Eminem, Jeff Bass, Mark Bass | Lounge (Skit) | SR0000262686 | UMG Recordings, Inc. |
| 44894 | Eminem, King Tech, Sway ft. DJ Revolution | Get You Mad | SR0000847965 | UMG Recordings, Inc. |
| 44895 | Eminem, Obie Trice, Stat Quo, Bobby Creekwater, Cashis | We're Back | SR0000401289 | UMG Recordings, Inc. |
| 44896 | Eminem, Redman | Off The Wall | SR0000284452 | UMG Recordings, Inc. |
| 44897 | Emitt Rhodes | Better Side Of Life | 2025.02.04 | UMG Recordings, Inc. |
| 44898 | Emitt Rhodes | Come Ride, Come Ride | 2025.02.04 | UMG Recordings, Inc. |
| 44899 | Emitt Rhodes | Ever Find Yourself Running | 2025.02.04 | UMG Recordings, Inc. |
| 44900 | Emitt Rhodes | Fresh As A Daisy | 2025.02.04 | UMG Recordings, Inc. |
| 44901 | Emitt Rhodes | Golden Child Of God | 2025.02.04 | UMG Recordings, Inc. |
| 44902 | Emitt Rhodes | Holly Park | 2025.02.04 | UMG Recordings, Inc. |
| 44903 | Emitt Rhodes | Let's All Sing | 2025.02.04 | UMG Recordings, Inc. |
| 44904 | Emitt Rhodes | Long Time No See | 2025.02.04 | UMG Recordings, Inc. |
| 44905 | Emitt Rhodes | Love Will Stone You | 2025.02.04 | UMG Recordings, Inc. |
| 44906 | Emitt Rhodes | Lullabye | 2025.02.04 | UMG Recordings, Inc. |
| 44907 | Emitt Rhodes | Mary Will You Take My Hand | 2025.02.04 | UMG Recordings, Inc. |
| 44908 | Emitt Rhodes | Medley: Bubble Gum The Blues / I'm A Cruiser | 2025.02.04 | UMG Recordings, Inc. |
| 44909 | Emitt Rhodes | Mirror | 2025.02.04 | UMG Recordings, Inc. |
| 44910 | Emitt Rhodes | Mother Earth | 2025.02.04 | UMG Recordings, Inc. |
| 44911 | Emitt Rhodes | My Love Is Strong | 2025.02.04 | UMG Recordings, Inc. |
| 44912 | Emitt Rhodes | Pardon Me | 2025.02.04 | UMG Recordings, Inc. |
| 44913 | Emitt Rhodes | Promises I've Made | 2025.02.04 | UMG Recordings, Inc. |
| 44914 | Emitt Rhodes | Really Wanted You | 2025.02.04 | UMG Recordings, Inc. |
| 44915 | Emitt Rhodes | Saturday Night | 2025.02.04 | UMG Recordings, Inc. |
| 44916 | Emitt Rhodes | She's Such A Beauty | 2025.02.04 | UMG Recordings, Inc. |
| 44917 | Emitt Rhodes | Side We Seldom Show | 2025.02.04 | UMG Recordings, Inc. |
| 44918 | Emitt Rhodes | Somebody Made For Me | 2025.02.04 | UMG Recordings, Inc. |
| 44919 | Emitt Rhodes | Someone Died | 2025.02.04 | UMG Recordings, Inc. |
| 44920 | Emitt Rhodes | Take You Far Away | 2025.02.04 | UMG Recordings, Inc. |
| 44921 | Emitt Rhodes | Textile Factory | 2025.02.04 | UMG Recordings, Inc. |
| 44922 | Emitt Rhodes | The Man He Was | 2025.02.04 | UMG Recordings, Inc. |
| 44923 | Emitt Rhodes | Til The Day After | 2025.02.04 | UMG Recordings, Inc. |
| 44924 | Emitt Rhodes | With My Face On The Floor | 2025.02.04 | UMG Recordings, Inc. |
| 44925 | Emitt Rhodes | You Must Have | 2025.02.04 | UMG Recordings, Inc. |
| 44926 | Emitt Rhodes | You Should Be Ashamed | 2025.02.04 | UMG Recordings, Inc. |
| 44927 | Emitt Rhodes | You Take The Dark Out Of The Night | 2025.02.04 | UMG Recordings, Inc. |
| 44928 | Emitt Rhodes | You're A Very Lovely Woman | 2025.02.04 | UMG Recordings, Inc. |
| 44929 | Emmanuel | Corazon De Melao | SR0000276244 | UMG Recordings, Inc. |
| 44930 | Engelbert Humperdinck | A Man Without Love | 2025.02.04 | UMG Recordings, Inc. |
| 44931 | Enrique Iglesias | Addicted | SR0000345488 | UMG Recordings, Inc. |
| 44932 | Enrique Iglesias | Ayer | SR0000655782 | UMG Recordings, Inc. |
| 44933 | Enrique Iglesias | Bailamos (From "Wild Wild West") | SR0000265773 | UMG Recordings, Inc. |
| 44934 | Enrique Iglesias | Be With You | SR0000214257 | UMG Recordings, Inc. |
| 44935 | Enrique Iglesias | Coming Home | SR0000655782 | UMG Recordings, Inc. |
| 44936 | Enrique Iglesias | Dile Que | SR0000655782 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44937 | Enrique Iglesias | Do You Know? (The Ping Pong Song) | SR0000409079 | UMG Recordings, Inc. |
| 44938 | Enrique Iglesias | Dónde Están Corazón | SR0000612381 | UMG Recordings, Inc. |
| 44939 | Enrique Iglesias | Don't Turn Off The Lights | SR0000303794 | UMG Recordings, Inc. |
| 44940 | Enrique Iglesias | Escape | SR0000303794 | UMG Recordings, Inc. |
| 44941 | Enrique Iglesias | Everything's Gonna Be Alright | SR0000655782 | UMG Recordings, Inc. |
| 44942 | Enrique Iglesias | Heartbreaker | SR0000655782 | UMG Recordings, Inc. |
| 44943 | Enrique Iglesias | I Like It | SR0000655784 | UMG Recordings, Inc. |
| 44944 | Enrique Iglesias | Love To See You Cry | SR0000303794 | UMG Recordings, Inc. |
| 44945 | Enrique Iglesias | Mamacita | SR0000347127 | UMG Recordings, Inc. |
| 44946 | Enrique Iglesias | Maybe | SR0000303794 | UMG Recordings, Inc. |
| 44947 | Enrique Iglesias | No Me Digas Que No | SR0000655782 | UMG Recordings, Inc. |
| 44948 | Enrique Iglesias | Only A Woman | SR0000742694 | UMG Recordings, Inc. |
| 44949 | Enrique Iglesias | Rhythm Divine | SR0000214257 | UMG Recordings, Inc. |
| 44950 | Enrique Iglesias | Ring My Bells | SR0000407918 | UMG Recordings, Inc. |
| 44951 | Enrique Iglesias | Say It | SR0000345488 | UMG Recordings, Inc. |
| 44952 | Enrique Iglesias | Tired Of Being Sorry | SR0000409079 | UMG Recordings, Inc. |
| 44953 | Enrique Iglesias | Tu Y Yo | SR0000655782 | UMG Recordings, Inc. |
| 44954 | Enrique Iglesias | Why Not Me? | SR0000655782 | UMG Recordings, Inc. |
| 44955 | Enrique Iglesias | You And I | SR0000742694 | UMG Recordings, Inc. |
| 44956 | Enrique Iglesias ft. Akon | One Day At A Time | SR0000655782 | UMG Recordings, Inc. |
| 44957 | Enrique Iglesias ft. Descemer Bueno, Gente De Zona | Bailando (Spanish Version) | SR0000742694 | UMG Recordings, Inc. |
| 44958 | Enrique Iglesias ft. Flo Rida | There Goes My Baby | SR0000742694 | UMG Recordings, Inc. |
| 44959 | Enrique Iglesias ft. India Martinez | Loco | SR0000736868 | UMG Recordings, Inc. |
| 44960 | Enrique Iglesias ft. Jennifer Lopez | Physical | SR0000742694 | UMG Recordings, Inc. |
| 44961 | Enrique Iglesias ft. Juan Luis Guerra | Cuando Me Enamoro | SR0000655783 | UMG Recordings, Inc. |
| 44962 | Enrique Iglesias ft. Kylie Minogue | Beautiful | SR0000742694 | UMG Recordings, Inc. |
| 44963 | Enrique Iglesias ft. Marco Antonio Solís | El Perdedor | SR0000732719 | UMG Recordings, Inc. |
| 44964 | Enrique Iglesias ft. Pitbull | Let Me Be Your Lover | SR0000742694 | UMG Recordings, Inc. |
| 44965 | Enrique Iglesias ft. Romeo Santos | Loco | SR0000729819 | UMG Recordings, Inc. |
| 44966 | Enrique Iglesias ft. Sammy Adams | Finally Found You (Fractal Remix) | SR0000716407 | UMG Recordings, Inc. |
| 44967 | Enrique Iglesias ft. Sean Garrett | Away | SR0000619184 | UMG Recordings, Inc. |
| 44968 | Enrique Iglesias ft. Sean Paul, Descemer Bueno, Gente De Zona | Bailando | SR0000744150 | UMG Recordings, Inc. |
| 44969 | Enrique Iglesias ft. The Cataracs | Still Your King | SR0000742687 | UMG Recordings, Inc. |
| 44970 | Enrique Iglesias ft. Tyssem | Takin' Back My Love (Sans l'ombre d'un remord) | SR0000619184 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 44971 | Enrique Iglesias, Whitney Houston | Could I Have This Kiss Forever | SR0000214257 | UMG Recordings, Inc. |
| 44972 | EPMD | Da Joint | SR0000242277 | UMG Recordings, Inc. |
| 44973 | Eric B. & Rakim | Don't Sweat The Technique | SR0000143405 | UMG Recordings, Inc. |
| 44974 | Eric B. & Rakim | No Competition | SR0000093361 | UMG Recordings, Inc. |
| 44975 | Eric B. & Rakim | Paid In Full | SR0000084254 | UMG Recordings, Inc. |
| 44976 | Eric Clapton | After Midnight | 2025.08.28 | UMG Recordings, Inc. |
| 44977 | Eric Clapton | After Midnight (Delaney Bramlett Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 44978 | Eric Clapton | After Midnight (Live) | SR0000018550 | UMG Recordings, Inc. |
| 44979 | Eric Clapton | Ain't That Lovin You | SR0000093285 | UMG Recordings, Inc. |
| 44980 | Eric Clapton | Alberta | SR0000279469 | UMG Recordings, Inc. |
| 44981 | Eric Clapton | All Our Past Times (Live) | SR0000018550 | UMG Recordings, Inc. |
| 44982 | Eric Clapton | Another Ticket | SR0000025214 | UMG Recordings, Inc. |
| 44983 | Eric Clapton | Bad Boy | 2025.08.28 | UMG Recordings, Inc. |
| 44984 | Eric Clapton | Beautiful Thing | N00000040224 / RE0000908776 | UMG Recordings, Inc. |
| 44985 | Eric Clapton | Better Make It Through Today | N00000022585 | UMG Recordings, Inc. |
| 44986 | Eric Clapton | Black Summer Rain | N00000040224 / RE0000908776 | UMG Recordings, Inc. |
| 44987 | Eric Clapton | Blues In "A" | 2025.08.28 | UMG Recordings, Inc. |
| 44988 | Eric Clapton | Blues Power | 2025.08.28 | UMG Recordings, Inc. |
| 44989 | Eric Clapton | Blues Power (Live) | SR0000018550 | UMG Recordings, Inc. |
| 44990 | Eric Clapton | Bottle Of Red Wine | 2025.08.28 | UMG Recordings, Inc. |
| 44991 | Eric Clapton | Can't Find My Way Home (Live) | N00000026801 | UMG Recordings, Inc. |
| 44992 | Eric Clapton | Carnival | N00000040224/RE 0000908776 | UMG Recordings, Inc. |
| 44993 | Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| 44994 | Eric Clapton | Cocaine (Live) | SR0000018550 | UMG Recordings, Inc. |
| 44995 | Eric Clapton | County Jail Blues | N00000040224/RE 0000908776 | UMG Recordings, Inc. |
| 44996 | Eric Clapton | Don't Blame Me | N00000022585 | UMG Recordings, Inc. |
| 44997 | Eric Clapton | Double Trouble | N00000040224 / RE0000908776 | UMG Recordings, Inc. |
| 44998 | Eric Clapton | Early In The Morning | SR0000004291 | UMG Recordings, Inc. |
| 44999 | Eric Clapton | Early In The Morning (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45000 | Eric Clapton | Easy Now | 2025.08.28 | UMG Recordings, Inc. |
| 45001 | Eric Clapton | Floating Bridge | SR0000025214 | UMG Recordings, Inc. |
| 45002 | Eric Clapton | Further On Up The Road (Live At The Hammersmith Odeon) | SR0000716283 | UMG Recordings, Inc. |
| 45003 | Eric Clapton | Further On Up The Road (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45004 | Eric Clapton | Get Ready | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45005 | Eric Clapton | Give Me Strength | N00000016785 / RE0000867299 | UMG Recordings, Inc. |
| 45006 | Eric Clapton | Golden Ring | SR0000004291 | UMG Recordings, Inc. |
| 45007 | Eric Clapton | Hello Old Friend | N00000040224 / RE0000908776 | UMG Recordings, Inc. |
| 45008 | Eric Clapton | Hold Me Lord | SR0000025214 | UMG Recordings, Inc. |
| 45009 | Eric Clapton | I Can't Hold Out | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45010 | Eric Clapton | I Can't Stand It | SR0000025214 | UMG Recordings, Inc. |
| 45011 | Eric Clapton | I Don't Know Why | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45012 | Eric Clapton | I Shot The Sheriff | N00000016785 / RE0000867299 | UMG Recordings, Inc. |
| 45013 | Eric Clapton | If I Don't Be There By Morning | SR0000004291 | UMG Recordings, Inc. |
| 45014 | Eric Clapton | Innocent Times | N00000040224 / RE0000908776 | UMG Recordings, Inc. |
| 45015 | Eric Clapton | I've Told You For The Last Time | 2025.08.28 | UMG Recordings, Inc. |
| 45016 | Eric Clapton | Lay Down Sally | SR0000001112 | UMG Recordings, Inc. |
| 45017 | Eric Clapton | Lay Down Sally (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45018 | Eric Clapton | Layla | N00000008890 / RE0000860348 | UMG Recordings, Inc. |
| 45019 | Eric Clapton | Let It Rain | 2025.08.28 | UMG Recordings, Inc. |
| 45020 | Eric Clapton | Let It Rain | N00000008890 / RE0000860348 | UMG Recordings, Inc. |
| 45021 | Eric Clapton | Let It Rain (Delaney Bramlett Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 45022 | Eric Clapton | Little Rachel | N00000022585 | UMG Recordings, Inc. |
| 45023 | Eric Clapton | Lonesome And A Long Way From Home | 2025.08.28 | UMG Recordings, Inc. |
| 45024 | Eric Clapton | Lovin' You Lovin' Me | 2025.08.28 | UMG Recordings, Inc. |
| 45025 | Eric Clapton | Lovin' You Lovin' Me (Delaney Bramlett Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 45026 | Eric Clapton | Mainline Florida | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45027 | Eric Clapton | May You Never | SR0000001112 | UMG Recordings, Inc. |
| 45028 | Eric Clapton | Mean Old Frisco | SR0000001112 | UMG Recordings, Inc. |
| 45029 | Eric Clapton | Motherless Children | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45030 | Eric Clapton | Next Time You See Her | SR0000001112 | UMG Recordings, Inc. |
| 45031 | Eric Clapton | Opposites | N00000022585 | UMG Recordings, Inc. |
| 45032 | Eric Clapton | Peaches And Diesel | SR0000001112 | UMG Recordings, Inc. |
| 45033 | Eric Clapton | Pearly Queen | N00000008890 / RE0000860348 | UMG Recordings, Inc. |
| 45034 | Eric Clapton | Please Be With Me | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45035 | Eric Clapton | Presence Of The Lord (1995 Version) | N00000008890 / RE0000860348 | UMG Recordings, Inc. |
| 45036 | Eric Clapton | Pretty Blue Eyes | N00000022585 | UMG Recordings, Inc. |
| 45037 | Eric Clapton | Promises | SR0000004291 | UMG Recordings, Inc. |
| 45038 | Eric Clapton | Rambling On My Mind (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45039 | Eric Clapton | Setting Me Up (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45040 | Eric Clapton | Sign Language | N00000040224 / RE0000908776 | UMG Recordings, Inc. |
| 45041 | Eric Clapton | Singin' The Blues | N00000022585 | UMG Recordings, Inc. |
| 45042 | Eric Clapton | Slunky | 2025.08.28 | UMG Recordings, Inc. |
| 45043 | Eric Clapton | Slunky (Delaney Bramlett Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 45044 | Eric Clapton | Steady Rollin' Man | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45045 | Eric Clapton | Swing Low Sweet Chariot | N00000022585 | UMG Recordings, Inc. |
| 45046 | Eric Clapton | The Core | SR0000001112 | UMG Recordings, Inc. |
| 45047 | Eric Clapton | The Sky Is Crying | N00000022585 | UMG Recordings, Inc. |
| 45048 | Eric Clapton | Tulsa Time | SR0000004291 | UMG Recordings, Inc. |
| 45049 | Eric Clapton | Watch Out For Lucy | SR0000004291 | UMG Recordings, Inc. |
| 45050 | Eric Clapton | We're All The Way | SR0000001112 | UMG Recordings, Inc. |
| 45051 | Eric Clapton | Whatcha Gonna Do | SR0000093285 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45052 | Eric Clapton | Willie And The Hand Jive | N00000016809 / RE0000866829 | UMG Recordings, Inc. |
| 45053 | Eric Clapton | Wonderful Tonight | SR0000001112 | UMG Recordings, Inc. |
| 45054 | Eric Clapton | Wonderful Tonight (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45055 | Eric Clapton | Worried Life Blues (Live) | SR0000018550 | UMG Recordings, Inc. |
| 45056 | Eric Clapton, Duane Allman | Mean Old World | 2025.08.28 | UMG Recordings, Inc. |
| 45057 | Eric Clapton, John Mayall | Lonely Years (Mono Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 45058 | Ernest Tubb | Another Story | 2021.07.08 | UMG Recordings, Inc. |
| 45059 | Ernest Tubb | Answer The Phone | 2021.07.08 | UMG Recordings, Inc. |
| 45060 | Ernest Tubb | Blue Eyed Elaine | 2021.07.08 | UMG Recordings, Inc. |
| 45061 | Ernest Tubb | Careless Darlin | 2021.07.08 | UMG Recordings, Inc. |
| 45062 | Ernest Tubb | Driftwood On The River | 2021.07.08 | UMG Recordings, Inc. |
| 45063 | Ernest Tubb | Drivin' Nails In My Coffin (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 45064 | Ernest Tubb | Fortunes In Memories | 2021.07.08 | UMG Recordings, Inc. |
| 45065 | Ernest Tubb | Give Me A Little Old Fashioned Love | 2021.07.08 | UMG Recordings, Inc. |
| 45066 | Ernest Tubb | Half A Mind | 2021.07.08 | UMG Recordings, Inc. |
| 45067 | Ernest Tubb | Have You Ever Been Lonely (Have You Ever Been Blue)? | 2021.07.08 | UMG Recordings, Inc. |
| 45068 | Ernest Tubb | Hey La La | 2021.07.08 | UMG Recordings, Inc. |
| 45069 | Ernest Tubb | I Love You Because | 2021.07.08 | UMG Recordings, Inc. |
| 45070 | Ernest Tubb | I Wonder Why You Said Goodbye | 2021.07.08 | UMG Recordings, Inc. |
| 45071 | Ernest Tubb | I'll Get Along Somehow | 2021.07.08 | UMG Recordings, Inc. |
| 45072 | Ernest Tubb | It's Been So Long Darling | 2021.07.08 | UMG Recordings, Inc. |
| 45073 | Ernest Tubb | Let's Say Goodbye Like We Said Hello | 2021.07.08 | UMG Recordings, Inc. |
| 45074 | Ernest Tubb | Let's Say Goodbye Like We Said Hello (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 45075 | Ernest Tubb | Letters Have No Arms | 2021.07.08 | UMG Recordings, Inc. |
| 45076 | Ernest Tubb | May The Good Lord Bless And Keep You | 2021.07.08 | UMG Recordings, Inc. |
| 45077 | Ernest Tubb | Our Baby's Book | 2021.07.08 | UMG Recordings, Inc. |
| 45078 | Ernest Tubb | Pass The Booze | 2021.07.08 | UMG Recordings, Inc. |
| 45079 | Ernest Tubb | Rainbow At Midnight | 2021.07.08 | UMG Recordings, Inc. |
| 45080 | Ernest Tubb | Seaman's Blues | 2021.07.08 | UMG Recordings, Inc. |
| 45081 | Ernest Tubb | Slipping Around | 2021.07.08 | UMG Recordings, Inc. |
| 45082 | Ernest Tubb | Soldier's Last Letter | 2021.07.08 | UMG Recordings, Inc. |
| 45083 | Ernest Tubb | Thanks A Lot | 2021.07.08 | UMG Recordings, Inc. |
| 45084 | Ernest Tubb | The Old Rugged Cross | 2021.07.08 | UMG Recordings, Inc. |
| 45085 | Ernest Tubb | The Wings Of A Dove | 2021.07.08 | UMG Recordings, Inc. |
| 45086 | Ernest Tubb | Throw Your Love My Way | 2021.07.08 | UMG Recordings, Inc. |
| 45087 | Ernest Tubb | Till The End Of The World | 2021.07.08 | UMG Recordings, Inc. |
| 45088 | Ernest Tubb | Try Me One More Time | 2021.07.08 | UMG Recordings, Inc. |
| 45089 | Ernest Tubb | Waltz Across Texas | 2021.07.08 | UMG Recordings, Inc. |
| 45090 | Ernest Tubb | Yesterday's Tears | 2021.07.08 | UMG Recordings, Inc. |
| 45091 | Ernest Tubb, Loretta Lynn | I Reached For The Wine | 2021.07.08 | UMG Recordings, Inc. |
| 45092 | Ernest Tubb, Loretta Lynn | I'll Just Call You Darling | 2021.07.08 | UMG Recordings, Inc. |
| 45093 | Ernest Tubb, Loretta Lynn | Just Between The Two Of Us | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45094 | Ernest Tubb, Loretta Lynn | Love Is No Excuse | 2021.07.08 | UMG Recordings, Inc. |
| 45095 | Ernest Tubb, Loretta Lynn | My Past Brought Me To You (Your Past Brought You To Me) | 2021.07.08 | UMG Recordings, Inc. |
| 45096 | Ernest Tubb, Loretta Lynn | Two In The Cold | 2021.07.08 | UMG Recordings, Inc. |
| 45097 | Ernest Tubb, Red Foley ft. Sunshine Trio | Goodnight, Irene | 2022.07.12 | UMG Recordings, Inc. |
| 45098 | Ernest Tubb, Texas Troubadours, The Three Troubadettes | Blue Christmas | 2021.07.08 | UMG Recordings, Inc. |
| 45099 | Ethel Merman | I Got Rhythm (From "Girl Crazy") | 2022.07.12 | UMG Recordings, Inc. |
| 45100 | Ethel Merman ft. Annie Get Your Gun Orchestra | You Can't Get A Man With A Gun (From "Annie Get Your Gun") | 2022.07.12 | UMG Recordings, Inc. |
| 45101 | Ethel Merman ft. Annie Get Your Gun Original 1946 Chorus | I Got Lost In His Arms | 2022.07.12 | UMG Recordings, Inc. |
| 45102 | Ethel Merman ft. Annie Get Your Gun Original 1946 Chorus | I'm An Indian Too | 2022.07.12 | UMG Recordings, Inc. |
| 45103 | Ethel Merman, Gordon Jenkins And His Orchestra | Marrying For Love (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 45104 | Ethel Merman, Gordon Jenkins And His Orchestra | Something To Dance About (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 45105 | Ethel Merman, Gordon Jenkins And His Orchestra | The Best Thing For You (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 45106 | Ethel Merman, Gordon Jenkins And His Orchestra | The Hostess With The Mostes' On The Ball | 2022.07.12 | UMG Recordings, Inc. |
| 45107 | Ethel Merman, Gordon Jenkins And His Orchestra | Washington Square Dance (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 45108 | Ethel Merman, Joan Carroll, Harry Sosnik & His Orchestra | Let's Be Buddies (From "Panama Hattie") | 2022.07.12 | UMG Recordings, Inc. |
| 45109 | Ethel Merman, Ray Middleton ft. Annie Get Your Gun Orchestra | Anything You Can Do (From "Annie Get Your Gun") | 2022.07.12 | UMG Recordings, Inc. |
| 45110 | Ethel Smith | Fiddle Faddle | 2021.07.08 | UMG Recordings, Inc. |
| 45111 | Etta James | (I Don't Need Nobody To Tell Me) How To Treat My Man (2000 Box Set Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45112 | Etta James | 842-3089 (Call My Name) | 2021.10.05 | UMG Recordings, Inc. |
| 45113 | Etta James | Ain't That Lovin' You Baby | 2021.10.05 | UMG Recordings, Inc. |
| 45114 | Etta James | All I Can Do Is Cry (Live) | 2021.10.05 | UMG Recordings, Inc. |
| 45115 | Etta James | Almost Persuaded | 2021.10.05 | UMG Recordings, Inc. |
| 45116 | Etta James | Anything To Say You're Mine | 2021.10.05 | UMG Recordings, Inc. |
| 45117 | Etta James | Are My Thoughts With You? | 2021.10.05 | UMG Recordings, Inc. |
| 45118 | Etta James | At Last | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45119 | Etta James | Baby, What You Want Me To Do | 2021.10.05 | UMG Recordings, Inc. |
| 45120 | Etta James | Be Honest With Me (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45121 | Etta James | Bobby Is His Name (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45122 | Etta James | Breaking Point (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45123 | Etta James | Crazy Feeling (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45124 | Etta James | Do Right | 2021.10.05 | UMG Recordings, Inc. |
| 45125 | Etta James | Do Right Woman, Do Right Man | 2021.10.05 | UMG Recordings, Inc. |
| 45126 | Etta James | Don't Cry Baby | 2021.10.05 | UMG Recordings, Inc. |
| 45127 | Etta James | Don't Get Around Much Anymore (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45128 | Etta James | Don't Lose Your Good Thing | 2021.10.05 | UMG Recordings, Inc. |
| 45129 | Etta James | Don't Pick Me For Your Fool | 2021.10.05 | UMG Recordings, Inc. |
| 45130 | Etta James | Don't Take Your Love From Me (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45131 | Etta James | Ease Away A Little Bit At A Time | 2021.10.05 | UMG Recordings, Inc. |
| 45132 | Etta James | Every Night (a.k.a. Baby Baby Every Night) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45133 | Etta James | Fire | 2021.10.05 | UMG Recordings, Inc. |
| 45134 | Etta James | Flight 101 | 2021.10.05 | UMG Recordings, Inc. |
| 45135 | Etta James | Fool That I Am | 2021.10.05 | UMG Recordings, Inc. |
| 45136 | Etta James | For All We Know | 2021.10.05 | UMG Recordings, Inc. |
| 45137 | Etta James | Good Rockin' Daddy (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45138 | Etta James | Happiness | 2021.10.05 | UMG Recordings, Inc. |
| 45139 | Etta James | Have A Little Faith In Me | 2021.10.05 | UMG Recordings, Inc. |
| 45140 | Etta James | I Don't Want It (2000 Box Set Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45141 | Etta James | I Found A Love (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45142 | Etta James | I Got It Bad And That Ain't Good | 2021.10.05 | UMG Recordings, Inc. |
| 45143 | Etta James | I Got You Babe | 2021.10.05 | UMG Recordings, Inc. |
| 45144 | Etta James | I Just Want To Make Love To You (Live) | 2021.10.05 | UMG Recordings, Inc. |
| 45145 | Etta James | I Prefer You | 2021.10.05 | UMG Recordings, Inc. |
| 45146 | Etta James | I Think It's You | 2021.10.05 | UMG Recordings, Inc. |
| 45147 | Etta James | I Want To Be Loved (But Only By You) | 2021.10.05 | UMG Recordings, Inc. |
| 45148 | Etta James | I Wish Someone Would Care | 2021.10.05 | UMG Recordings, Inc. |
| 45149 | Etta James | I Worry 'Bout You | 2021.10.05 | UMG Recordings, Inc. |
| 45150 | Etta James | I Worship The Ground You Walk On (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45151 | Etta James | I'd Rather Go Blind | 2021.10.05 | UMG Recordings, Inc. |
| 45152 | Etta James | I'll Dry My Tears | 2021.10.05 | UMG Recordings, Inc. |
| 45153 | Etta James | I'm Gonna Take What He's Got (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45154 | Etta James | I'm So Glad (I Found Love In You) | 2021.10.05 | UMG Recordings, Inc. |
| 45155 | Etta James | In The Basement (From "The Hurricane" Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |
| 45156 | Etta James | It Hurts Me So Much | 2021.10.05 | UMG Recordings, Inc. |
| 45157 | Etta James | It Must Be Your Love | 2021.10.05 | UMG Recordings, Inc. |
| 45158 | Etta James | It's All Right | 2021.10.05 | UMG Recordings, Inc. |
| 45159 | Etta James | It's Here For You | 2021.10.05 | UMG Recordings, Inc. |
| 45160 | Etta James | It's Too Soon To Know | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45161 | Etta James | Just A Little Bit | 2021.10.05 | UMG Recordings, Inc. |
| 45162 | Etta James | Light My Fire | 2021.10.05 | UMG Recordings, Inc. |
| 45163 | Etta James | Look At The Rain | 2021.10.05 | UMG Recordings, Inc. |
| 45164 | Etta James | Look Who's Blue (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45165 | Etta James | Losers Weepers (Pt. 1) | 2021.10.05 | UMG Recordings, Inc. |
| 45166 | Etta James | Lover Man (Oh Where Can He Be?) | 2021.10.05 | UMG Recordings, Inc. |
| 45167 | Etta James | Lovin' You More Every Day | 2021.10.05 | UMG Recordings, Inc. |
| 45168 | Etta James | Mellow Fellow | 2021.10.05 | UMG Recordings, Inc. |
| 45169 | Etta James | Miss Pitiful | 2021.10.05 | UMG Recordings, Inc. |
| 45170 | Etta James | Misty | 2021.10.05 | UMG Recordings, Inc. |
| 45171 | Etta James | Money (That's What I Want) (Live) | 2021.10.05 | UMG Recordings, Inc. |
| 45172 | Etta James | My Dearest Darling | 2021.10.05 | UMG Recordings, Inc. |
| 45173 | Etta James | My Man Is Together | 2021.10.05 | UMG Recordings, Inc. |
| 45174 | Etta James | My Mother-In-Law | 2021.10.05 | UMG Recordings, Inc. |
| 45175 | Etta James | Next Door To The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 45176 | Etta James | Nobody Like You | 2021.10.05 | UMG Recordings, Inc. |
| 45177 | Etta James | Nobody Loves Me | 2021.10.05 | UMG Recordings, Inc. |
| 45178 | Etta James | Nothing From Nothing Leaves Nothing (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45179 | Etta James | Ooh Poo Pah Doo (Live) | 2021.10.05 | UMG Recordings, Inc. |
| 45180 | Etta James | Pay Back | 2021.10.05 | UMG Recordings, Inc. |
| 45181 | Etta James | Pushover | 2021.10.05 | UMG Recordings, Inc. |
| 45182 | Etta James | Quick Reaction And Satisfaction | 2021.10.05 | UMG Recordings, Inc. |
| 45183 | Etta James | Security | 2021.10.05 | UMG Recordings, Inc. |
| 45184 | Etta James | Seven Day Fool (Live At The New Era Club, Nashville / 1963) | 2021.10.05 | UMG Recordings, Inc. |
| 45185 | Etta James | Slow And Easy (2000 Box Set Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45186 | Etta James | Someone | 2021.10.05 | UMG Recordings, Inc. |
| 45187 | Etta James | Someone To Watch Over Me | 2021.10.05 | UMG Recordings, Inc. |
| 45188 | Etta James | Something's Got A Hold On Me | 2021.10.05 | UMG Recordings, Inc. |
| 45189 | Etta James | Something's Got A Hold On Me (Live At The New Era Club/1963) | 2021.10.05 | UMG Recordings, Inc. |
| 45190 | Etta James | Somewhere Out There | 2021.10.05 | UMG Recordings, Inc. |
| 45191 | Etta James | Strange Things Happening Every Day | 2021.10.05 | UMG Recordings, Inc. |
| 45192 | Etta James | Sunshine Of Love (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45193 | Etta James | Sweet Little Angel | 2021.10.05 | UMG Recordings, Inc. |
| 45194 | Etta James | Sweet Memories | 2021.10.05 | UMG Recordings, Inc. |
| 45195 | Etta James | Take Out Some Insurance | 2021.10.05 | UMG Recordings, Inc. |
| 45196 | Etta James | Tell Mama | 2021.10.05 | UMG Recordings, Inc. |
| 45197 | Etta James | That Man Belongs Back Here With Me | 2021.10.05 | UMG Recordings, Inc. |
| 45198 | Etta James | That's All I Want From You | 2021.10.05 | UMG Recordings, Inc. |
| 45199 | Etta James | The Love Of My Man | 2021.10.05 | UMG Recordings, Inc. |
| 45200 | Etta James | The Man I Love | 2021.10.05 | UMG Recordings, Inc. |
| 45201 | Etta James | The Pick Up | 2021.10.05 | UMG Recordings, Inc. |
| 45202 | Etta James | The Same Rope | 2021.10.05 | UMG Recordings, Inc. |
| 45203 | Etta James | The Soul Of A Man | 2021.10.05 | UMG Recordings, Inc. |
| 45204 | Etta James | The Sound Of Love (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45205 | Etta James | The Wallflower (AKA Roll With Me Henry) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45206 | Etta James | Tighten Up Your Own Thing (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45207 | Etta James | Trust In Me | 2021.10.05 | UMG Recordings, Inc. |
| 45208 | Etta James | Two Sides (To Every Story) | 2021.10.05 | UMG Recordings, Inc. |
| 45209 | Etta James | W.O.M.A.N. | 2021.10.05 | UMG Recordings, Inc. |
| 45210 | Etta James | W.O.M.A.N. (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45211 | Etta James | Waiting For Charlie (To Come Home) | 2021.10.05 | UMG Recordings, Inc. |
| 45212 | Etta James | Watch Dog | 2021.10.05 | UMG Recordings, Inc. |
| 45213 | Etta James | Weepers | 2021.10.05 | UMG Recordings, Inc. |
| 45214 | Etta James | What Fools We Mortals Be | 2021.10.05 | UMG Recordings, Inc. |
| 45215 | Etta James | What'd I Say (Live) | 2021.10.05 | UMG Recordings, Inc. |
| 45216 | Etta James | When I Stop Dreaming (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45217 | Etta James | Woke Up This Morning (Live) | 2021.10.05 | UMG Recordings, Inc. |
| 45218 | Etta James | Would It Make Any Difference To You | 2021.10.05 | UMG Recordings, Inc. |
| 45219 | Etta James | You Are My Sunshine | 2021.10.05 | UMG Recordings, Inc. |
| 45220 | Etta James | You Got It | 2021.10.05 | UMG Recordings, Inc. |
| 45221 | Etta James | You Got Me (Where You Want Me) (2000 Box Set Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45222 | Etta James | You Took It (2000 Box Set Version) | 2021.10.05 | UMG Recordings, Inc. |
| 45223 | Etta James | Your Replacement | 2021.10.05 | UMG Recordings, Inc. |
| 45224 | Etta James | You're The Fool | 2021.10.05 | UMG Recordings, Inc. |
| 45225 | Etta James, Harvey Fuqua | Spoonful | 2021.10.05 | UMG Recordings, Inc. |
| 45226 | Etta James, Riley Hampton | In My Diary | 2021.10.05 | UMG Recordings, Inc. |
| 45227 | Etta James, Riley Hampton | Seven Day Fool | 2021.10.05 | UMG Recordings, Inc. |
| 45228 | Etta James, Sugar Pie DeSanto | In The Basement (Pt. 1) | 2021.10.05 | UMG Recordings, Inc. |
| 45229 | Etta James, The Kinfolks | At Last (Live (1963/New Era Club)) | 2021.10.05 | UMG Recordings, Inc. |
| 45230 | Eve | Let Me Blow Ya Mind | SR0000293364 | UMG Recordings, Inc. |
| 45231 | Evelyn Knight | Dance With A Dolly (With A Hole In Her Stocking) | 2021.08.27 | UMG Recordings, Inc. |
| 45232 | Extreme | More Than Words | SR0000122729 | UMG Recordings, Inc. |
| 45233 | Fabolous | B.O.M.B.S. | SR0000866729 | UMG Recordings, Inc. |
| 45234 | Fabolous | Feel Like I'm Back | SR0000633055 | UMG Recordings, Inc. |
| 45235 | Fabolous | I Miss My Love | SR0000633055 | UMG Recordings, Inc. |
| 45236 | Fabolous | Lullaby | SR0000633055 | UMG Recordings, Inc. |
| 45237 | Fabolous | Pachanga | SR0000633055 | UMG Recordings, Inc. |
| 45238 | Fabolous | The Way (Intro) | SR0000633055 | UMG Recordings, Inc. |
| 45239 | Fabolous ft. Jeremih | My Time | SR0000633511 | UMG Recordings, Inc. |
| 45240 | Fabolous ft. Kobe | Imma Do It | SR0000633055 | UMG Recordings, Inc. |
| 45241 | Fabolous ft. Lil Wayne | Salute | SR0000633055 | UMG Recordings, Inc. |
| 45242 | Fabolous ft. Marsha Ambrosius | Stay | SR0000633055 | UMG Recordings, Inc. |
| 45243 | Fabolous ft. Ne-Yo | Makin Love | SR0000633055 | UMG Recordings, Inc. |
| 45244 | Fabolous ft. Paul Cain, Red Cafe, Freck Billionaire | There He Go | SR0000633055 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45245 | Fabolous ft. Ryan Leslie | The Fabolous Life | SR0000633055 | UMG Recordings, Inc. |
| 45246 | Fabolous ft. The-Dream | Throw It In The Bag | SR0000633511 | UMG Recordings, Inc. |
| 45247 | Fabolous ft. Trey Songz | Last Time | SR0000633055 | UMG Recordings, Inc. |
| 45248 | Fairport Convention | A Sailor's Life | 2019.08.26 | UMG Recordings, Inc. |
| 45249 | Fairport Convention | Autopsy | 2019.08.26 | UMG Recordings, Inc. |
| 45250 | Fairport Convention | Banks Of Sweet Primroses (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45251 | Fairport Convention | Banks Of The Sweet Primroses | 2019.08.26 | UMG Recordings, Inc. |
| 45252 | Fairport Convention | Battle Of The Somme (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45253 | Fairport Convention | Bonnie Kate Medley (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45254 | Fairport Convention | Bonny Bunch Of Roses | 2019.08.26 | UMG Recordings, Inc. |
| 45255 | Fairport Convention | Book Song | 2019.08.26 | UMG Recordings, Inc. |
| 45256 | Fairport Convention | Cajun Woman | 2019.08.26 | UMG Recordings, Inc. |
| 45257 | Fairport Convention | Chelsea Morning | 2019.08.26 | UMG Recordings, Inc. |
| 45258 | Fairport Convention | Come All Ye | 2019.08.26 | UMG Recordings, Inc. |
| 45259 | Fairport Convention | Come All Ye (Take 1) | 2019.08.26 | UMG Recordings, Inc. |
| 45260 | Fairport Convention | Crazy Man Michael | 2019.08.26 | UMG Recordings, Inc. |
| 45261 | Fairport Convention | Dear Landlord | 2019.08.26 | UMG Recordings, Inc. |
| 45262 | Fairport Convention | Decameron | 2019.08.26 | UMG Recordings, Inc. |
| 45263 | Fairport Convention | Dirty Linen | 2019.08.26 | UMG Recordings, Inc. |
| 45264 | Fairport Convention | Doctor Of Physick | 2019.08.26 | UMG Recordings, Inc. |
| 45265 | Fairport Convention | Doctor of Physick (Live At The L.A. Troubadour, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 45266 | Fairport Convention | End Of A Holiday | 2019.08.26 | UMG Recordings, Inc. |
| 45267 | Fairport Convention | Farewell, Farewell | 2019.08.26 | UMG Recordings, Inc. |
| 45268 | Fairport Convention | Flatback Caper | 2019.08.26 | UMG Recordings, Inc. |
| 45269 | Fairport Convention | Flatback Caper (Live At The L.A. Troubadour, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 45270 | Fairport Convention | Flowers Of The Forest | 2019.08.26 | UMG Recordings, Inc. |
| 45271 | Fairport Convention | Fotheringay | 2019.08.26 | UMG Recordings, Inc. |
| 45272 | Fairport Convention | Genesis Hall | 2019.08.26 | UMG Recordings, Inc. |
| 45273 | Fairport Convention | I Don't Know Where I Stand | 2019.08.26 | UMG Recordings, Inc. |
| 45274 | Fairport Convention | If (Stomp) | 2019.08.26 | UMG Recordings, Inc. |
| 45275 | Fairport Convention | If I Had A Ribbon Bow | 2019.08.26 | UMG Recordings, Inc. |
| 45276 | Fairport Convention | I'll Keep It With Mine | 2019.08.26 | UMG Recordings, Inc. |
| 45277 | Fairport Convention | It's Alright Ma, It's Only Witchcraft | 2019.08.26 | UMG Recordings, Inc. |
| 45278 | Fairport Convention | Jack O' Diamonds | 2019.08.26 | UMG Recordings, Inc. |
| 45279 | Fairport Convention | Jenny's Chickens / The Mason's Apron (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45280 | Fairport Convention | John Was Hardly More Than A Bewildered Observer At His Own Trial, ... | 2019.08.26 | UMG Recordings, Inc. |
| 45281 | Fairport Convention | John's Reflections On His Boyhood, ... | 2019.08.26 | UMG Recordings, Inc. |
| 45282 | Fairport Convention | Lord Marlborough | 2019.08.26 | UMG Recordings, Inc. |
| 45283 | Fairport Convention | M.1 Breakdown | 2019.08.26 | UMG Recordings, Inc. |
| 45284 | Fairport Convention | Matty Groves | 2019.08.26 | UMG Recordings, Inc. |
| 45285 | Fairport Convention | Matty Groves (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45286 | Fairport Convention | Medley: The Lark In The Morning | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45287 | Fairport Convention | Meet On The Ledge | 2019.08.26 | UMG Recordings, Inc. |
| 45288 | Fairport Convention | Million Dollar Bash | 2019.08.26 | UMG Recordings, Inc. |
| 45289 | Fairport Convention | Mr. Lacey | 2019.08.26 | UMG Recordings, Inc. |
| 45290 | Fairport Convention | No Man's Land | 2019.08.26 | UMG Recordings, Inc. |
| 45291 | Fairport Convention | Nottamun Town | 2019.08.26 | UMG Recordings, Inc. |
| 45292 | Fairport Convention | Now Be Thankful (Mono Version) | 2019.08.26 | UMG Recordings, Inc. |
| 45293 | Fairport Convention | One Sure Thing | 2019.08.26 | UMG Recordings, Inc. |
| 45294 | Fairport Convention | Percy's Song | 2019.08.26 | UMG Recordings, Inc. |
| 45295 | Fairport Convention | Poor Will And The Jolly Hangman | 2019.08.26 | UMG Recordings, Inc. |
| 45296 | Fairport Convention | Portfolio | 2019.08.26 | UMG Recordings, Inc. |
| 45297 | Fairport Convention | Quiet Joys Of Brotherhood (Take 1) | 2019.08.26 | UMG Recordings, Inc. |
| 45298 | Fairport Convention | Reynardine | 2019.08.26 | UMG Recordings, Inc. |
| 45299 | Fairport Convention | She Moves Through The Fair | 2019.08.26 | UMG Recordings, Inc. |
| 45300 | Fairport Convention | Si tu dois partir | 2019.08.26 | UMG Recordings, Inc. |
| 45301 | Fairport Convention | Sir B. McKenzie's Daughter's Lament For The 77Th Mounted Lancers Retreat From The Straits Of Loch Knombe, | 2019.08.26 | UMG Recordings, Inc. |
| 45302 | Fairport Convention | Sir Patrick Spens | 2019.08.26 | UMG Recordings, Inc. |
| 45303 | Fairport Convention | Sir Patrick Spens (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45304 | Fairport Convention | Sir Patrick Spens (Sandy Denny Vocal Version) | 2019.08.26 | UMG Recordings, Inc. |
| 45305 | Fairport Convention | Sloth | 2019.08.26 | UMG Recordings, Inc. |
| 45306 | Fairport Convention | Sloth (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45307 | Fairport Convention | Staines Morris (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45308 | Fairport Convention | Sun Shade | 2019.08.26 | UMG Recordings, Inc. |
| 45309 | Fairport Convention | Tale In Hard Time | 2019.08.26 | UMG Recordings, Inc. |
| 45310 | Fairport Convention | Tam Lin | 2019.08.26 | UMG Recordings, Inc. |
| 45311 | Fairport Convention | The Ballad Of Easy Rider | 2019.08.26 | UMG Recordings, Inc. |
| 45312 | Fairport Convention | The Bonny Black Hare | 2019.08.26 | UMG Recordings, Inc. |
| 45313 | Fairport Convention | The Journeyman's Grace | 2019.08.26 | UMG Recordings, Inc. |
| 45314 | Fairport Convention | The Lark In The Morning Medley (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45315 | Fairport Convention | The Lobster | 2019.08.26 | UMG Recordings, Inc. |
| 45316 | Fairport Convention | The Lord Is In This Place | 2019.08.26 | UMG Recordings, Inc. |
| 45317 | Fairport Convention | Throwaway Street Puzzle | 2019.08.26 | UMG Recordings, Inc. |
| 45318 | Fairport Convention | Time Will Show The Wiser | 2019.08.26 | UMG Recordings, Inc. |
| 45319 | Fairport Convention | Walk Awhile | 2019.08.26 | UMG Recordings, Inc. |
| 45320 | Fairport Convention | Who Knows Where The Time Goes? | 2019.08.26 | UMG Recordings, Inc. |
| 45321 | Fairport Convention | Yellow Bird (Live / 1986 Mix) | 2019.08.26 | UMG Recordings, Inc. |
| 45322 | Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| 45323 | Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| 45324 | Fall Out Boy | Bob Dylan | SR0000865474 | UMG Recordings, Inc. |
| 45325 | Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| 45326 | Fall Out Boy | Champion | SR0000803539 | UMG Recordings, Inc. |
| 45327 | Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| 45328 | Fall Out Boy | Fourth Of July | SR0000766550 | UMG Recordings, Inc. |
| 45329 | Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |
| 45330 | Fall Out Boy | Irresistible | SR0000766285 | UMG Recordings, Inc. |
| 45331 | Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| 45332 | Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45333 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | SR0000718973 | UMG Recordings, Inc. |
| 45334 | Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| 45335 | Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| 45336 | Fall Out Boy | The Last Of The Real Ones | SR0000807051 | UMG Recordings, Inc. |
| 45337 | Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| 45338 | Fall Out Boy | Thnks fr th Mmrs | SR0000402463 | UMG Recordings, Inc. |
| 45339 | Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| 45340 | Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| 45341 | Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| 45342 | Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| 45343 | Fall Out Boy ft. Big Sean | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| 45344 | Fall Out Boy ft. Courtney Love | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| 45345 | Fall Out Boy ft. Elton John | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| 45346 | Fall Out Boy ft. Foxes | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| 45347 | Fall Out Boy ft. Juicy J | Centuries (Remix) | SR0000750127 | UMG Recordings, Inc. |
| 45348 | Far East Movement | Go Ape (Live From The Cherrytree House) | SR0000658353 | UMG Recordings, Inc. |
| 45349 | Far East Movement | So What? | SR0000664587 | UMG Recordings, Inc. |
| 45350 | Far East Movement ft. Kayla Kai | White Flag | SR0000664587 | UMG Recordings, Inc. |
| 45351 | Far East Movement ft. Mohombi | She Owns The Night | SR0000664587 | UMG Recordings, Inc. |
| 45352 | Far East Movement ft. Snoop Dogg | If I Was You (OMG) | SR0000664587 | UMG Recordings, Inc. |
| 45353 | Far East Movement ft. Stereotypes | Girls On the Dance Floor | SR0000658305 | UMG Recordings, Inc. |
| 45354 | Far East Movement ft. The Cataracs, DEV | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| 45355 | Far East Movement ft. Vincent Frank | Fighting For Air | SR0000664587 | UMG Recordings, Inc. |
| 45356 | Fats Domino | Red Sails In The Sunset | 2023.05.10 | UMG Recordings, Inc. |
| 45357 | Faust | Meadow Meal | 2022.11.23 | UMG Recordings, Inc. |
| 45358 | Faust | Miss Fortune | 2022.11.23 | UMG Recordings, Inc. |
| 45359 | Feid | Feliz Cumpleaños Ferxxo | SR0000970217 | UMG Recordings, Inc. |
| 45360 | Feid | FUMETEO | SR0000926733 | UMG Recordings, Inc. |
| 45361 | Feid | La Respuesta | SR0000793626 | UMG Recordings, Inc. |
| 45362 | Feid | Morena | SR0000793624 | UMG Recordings, Inc. |
| 45363 | Feid | Normal | SR0000939052 | UMG Recordings, Inc. |
| 45364 | Feid | Si Te La Encuentras Por Ahí | SR0000942092 | UMG Recordings, Inc. |
| 45365 | Feid | VACAXIONES | SR0000918282 | UMG Recordings, Inc. |
| 45366 | Feid, Justin Quiles | PORFA | SR0000868237 | UMG Recordings, Inc. |
| 45367 | Feid, KAROL G | FRIKI | SR0000921255 | UMG Recordings, Inc. |
| 45368 | Feid, Rema | BUBALU | SR0000985424 | UMG Recordings, Inc. |
| 45369 | Feid, Young Miko | CLASSY 101 | SR0000967474 | UMG Recordings, Inc. |
| 45370 | Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| 45371 | Feist | Tout doucement | SR0000374394 | UMG Recordings, Inc. |
| 45372 | Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| 45373 | Fenix TX | A Song For Everyone | SR0000298426 | UMG Recordings, Inc. |
| 45374 | Fenix TX | Abba Zabba | SR0000298426 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45375 | Fenix TX | Beating A Dead Horse | SR0000298426 | UMG Recordings, Inc. |
| 45376 | Fenix TX | El Borracho | SR0000298426 | UMG Recordings, Inc. |
| 45377 | Fenix TX | Katie W. | SR0000298426 | UMG Recordings, Inc. |
| 45378 | Fenix TX | Manufactured Inspirato | SR0000298426 | UMG Recordings, Inc. |
| 45379 | Fenix TX | Pasture Of Muppets | SR0000298426 | UMG Recordings, Inc. |
| 45380 | Fenix TX | Phoebe Cates | SR0000298426 | UMG Recordings, Inc. |
| 45381 | Fenix TX | Something Bad Is Gonna Happen | SR0000298426 | UMG Recordings, Inc. |
| 45382 | Fenix TX | Tearjerker | SR0000298426 | UMG Recordings, Inc. |
| 45383 | Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| 45384 | Fergie | Clumsy | SR0000393675 / SR0000408992 | UMG Recordings, Inc. |
| 45385 | Fergie | Here I Come | SR0000393675 / SR0000408992 | UMG Recordings, Inc. |
| 45386 | Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| 45387 | Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| 45388 | Fergie | Losing My Ground | SR0000393675 / SR0000408992 | UMG Recordings, Inc. |
| 45389 | Fergie | Velvet | SR0000393675 / SR0000408992 | UMG Recordings, Inc. |
| 45390 | Fergie | Voodoo Doll | SR0000393675 / SR0000408992 | UMG Recordings, Inc. |
| 45391 | Fergie ft. John Legend | Finally | SR0000393675 / SR0000408992 | UMG Recordings, Inc. |
| 45392 | Fever Tree | Come With Me (Rain Song) | 2020.10.16 | UMG Recordings, Inc. |
| 45393 | Fever Tree | Daytripper / We Can Work It Out | 2020.10.16 | UMG Recordings, Inc. |
| 45394 | Fever Tree | Filigree And Shadow | 2020.10.16 | UMG Recordings, Inc. |
| 45395 | Fever Tree | Imitation Situation I | 2020.10.16 | UMG Recordings, Inc. |
| 45396 | Fever Tree | Man Who Paints The Pictures | 2020.10.16 | UMG Recordings, Inc. |
| 45397 | Fever Tree | Ninety Nine And One-Half | 2020.10.16 | UMG Recordings, Inc. |
| 45398 | Fever Tree | Nowadays Clancy Can't Even Sing | 2020.10.16 | UMG Recordings, Inc. |
| 45399 | Fever Tree | San Francisco Girls (Return Of The Native) | 2020.10.16 | UMG Recordings, Inc. |
| 45400 | Fever Tree | The Sun Also Rises | 2020.10.16 | UMG Recordings, Inc. |
| 45401 | Fever Tree | Unlock My Door | 2020.10.16 | UMG Recordings, Inc. |
| 45402 | Fever Tree | Where Do You Go? | 2020.10.16 | UMG Recordings, Inc. |
| 45403 | FISHER | Losing It | SR0000838749 | UMG Recordings, Inc. |
| 45404 | FLETCHER | Princess | SR0001004009 | UMG Recordings, Inc. |
| 45405 | Flip Phillips, Benny Carter, Oscar Peterson, Charlie Parker, Barney Kessel, Ben Webster, Johnny Hodges, Charlie Shavers | Jam Blues | 2022.11.23 | UMG Recordings, Inc. |
| 45406 | FLO | Cardboard Box | SR0000951798 | UMG Recordings, Inc. |
| 45407 | Flobots | Airplane Mode | SR0000647631 | UMG Recordings, Inc. |
| 45408 | Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| 45409 | Flobots | By The Time You Get This Message... | SR0000647631 | UMG Recordings, Inc. |
| 45410 | Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| 45411 | Flobots | Cracks In The Surface | SR0000647631 | UMG Recordings, Inc. |
| 45412 | Flobots | Defend Atlantis | SR0000647631 | UMG Recordings, Inc. |
| 45413 | Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45414 | Flobots | Handlebars | SR0000613276 | UMG Recordings, Inc. |
| 45415 | Flobots | If I | SR0000647631 | UMG Recordings, Inc. |
| 45416 | Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| 45417 | Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| 45418 | Flobots | Panacea For The Poison | SR0000647631 | UMG Recordings, Inc. |
| 45419 | Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| 45420 | Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| 45421 | Flobots | Superhero | SR0000647631 | UMG Recordings, Inc. |
| 45422 | Flobots | The Effect | SR0000647631 | UMG Recordings, Inc. |
| 45423 | Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| 45424 | Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| 45425 | Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| 45426 | Flobots ft. Tim McIlrath | White Flag Warrior | SR0000647632 | UMG Recordings, Inc. |
| 45427 | Floetry | Butterflies (Demo) | SR0000322863 | UMG Recordings, Inc. |
| 45428 | Florence + The Machine | Only If For A Night | SR0000687601 | UMG Recordings, Inc. |
| 45429 | Florence + The Machine | Spectrum (Say My Name) | SR0000687601 | UMG Recordings, Inc. |
| 45430 | Florence + The Machine | What The Water Gave Me | SR0000687601 | UMG Recordings, Inc. |
| 45431 | Flyleaf | All Around Me | SR0000383448 | UMG Recordings, Inc. |
| 45432 | Four Tops | 7-Rooms Of Gloom | 2019.06.10 | UMG Recordings, Inc. |
| 45433 | Four Tops | A Place In The Sun | 2019.06.10 | UMG Recordings, Inc. |
| 45434 | Four Tops | Ain't No Woman (Like The One I've Got) | N00000003307 / RE0000852771 | UMG Recordings, Inc. |
| 45435 | Four Tops | Ask The Lonely | 2019.06.10 | UMG Recordings, Inc. |
| 45436 | Four Tops | Ask The Lonely (Extended Single Version (Mono)) | 2019.06.10 | UMG Recordings, Inc. |
| 45437 | Four Tops | Ask The Lonely (Live At The Upper Deck Of The Roostertail/1966) | 2019.08.26 | UMG Recordings, Inc. |
| 45438 | Four Tops | Baby I Need Your Loving ("16 Big Hits" Version) | 2019.06.10 | UMG Recordings, Inc. |
| 45439 | Four Tops | Baby I Need Your Loving (Live) | 2019.08.26 | UMG Recordings, Inc. |
| 45440 | Four Tops | Baby I Need Your Loving (With Interviews) | 2019.06.10 | UMG Recordings, Inc. |
| 45441 | Four Tops | Barbara's Boy | 2019.06.10 | UMG Recordings, Inc. |
| 45442 | Four Tops | Bernadette | 2019.06.10 | UMG Recordings, Inc. |
| 45443 | Four Tops | Bernadette (Promo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 45444 | Four Tops | Bernadette (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 45445 | Four Tops | Bluesette | 2019.06.10 | UMG Recordings, Inc. |
| 45446 | Four Tops | Brenda | 2019.06.10 | UMG Recordings, Inc. |
| 45447 | Four Tops | Brenda (Alternate Payton Vocal Version) | 2019.06.10 | UMG Recordings, Inc. |
| 45448 | Four Tops | Bring Me Together | 2019.06.10 | UMG Recordings, Inc. |
| 45449 | Four Tops | By The Time I Get To Phoenix | 2019.06.10 | UMG Recordings, Inc. |
| 45450 | Four Tops | California Dreamin' | 2019.06.10 | UMG Recordings, Inc. |
| 45451 | Four Tops | Call On Me | 2019.06.10 | UMG Recordings, Inc. |
| 45452 | Four Tops | Can't Seem To Get You Out Of My Mind | 2019.06.10 | UMG Recordings, Inc. |
| 45453 | Four Tops | Cherish | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45454 | Four Tops | Climb Ev'ry Mountain | 2019.06.10 | UMG Recordings, Inc. |
| 45455 | Four Tops | Darling, I Hum Our Song | 2019.06.10 | UMG Recordings, Inc. |
| 45456 | Four Tops | Daydream Believer | 2019.06.10 | UMG Recordings, Inc. |
| 45457 | Four Tops | Do What You Gotta Do | 2019.06.10 | UMG Recordings, Inc. |
| 45458 | Four Tops | Don't Bring Back Memories | 2019.06.10 | UMG Recordings, Inc. |
| 45459 | Four Tops | Don't Let Him Take Your Love From Me | 2019.06.10 | UMG Recordings, Inc. |
| 45460 | Four Tops | Don't Turn Away | 2019.06.10 | UMG Recordings, Inc. |
| 45461 | Four Tops | Eleanor Rigby | 2019.06.10 | UMG Recordings, Inc. |
| 45462 | Four Tops | Elusive Butterfly | 2019.06.10 | UMG Recordings, Inc. |
| 45463 | Four Tops | Everybody's Talking | 2019.06.10 | UMG Recordings, Inc. |
| 45464 | Four Tops | For Once In My Life | 2019.06.10 | UMG Recordings, Inc. |
| 45465 | Four Tops | Got To Get You Into My Life | 2019.06.10 | UMG Recordings, Inc. |
| 45466 | Four Tops | Hello Broadway | 2019.06.10 | UMG Recordings, Inc. |
| 45467 | Four Tops | Helpless | 2019.06.10 | UMG Recordings, Inc. |
| 45468 | Four Tops | Honey | 2019.06.10 | UMG Recordings, Inc. |
| 45469 | Four Tops | I Almost Had Her (But She Got Away) | 2019.06.10 | UMG Recordings, Inc. |
| 45470 | Four Tops | I Can't Help Myself | 2019.06.10 | UMG Recordings, Inc. |
| 45471 | Four Tops | I Can't Help Myself (Sugar Pie, Honey Bunch) | 2019.06.10 | UMG Recordings, Inc. |
| 45472 | Four Tops | I Can't Help Myself (Sugar Pie, Honey Bunch) (Alternate Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 45473 | Four Tops | I Got A Feeling | 2019.06.10 | UMG Recordings, Inc. |
| 45474 | Four Tops | I Left My Heart In San Francisco | 2019.06.10 | UMG Recordings, Inc. |
| 45475 | Four Tops | I Left My Heart In San Francisco (Live At The Upper Deck Of The Roostertail/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 45476 | Four Tops | I Like Everything About You | 2019.06.10 | UMG Recordings, Inc. |
| 45477 | Four Tops | I Like Everything About You (Live At The Upper Deck Of The Roostertail/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 45478 | Four Tops | I Want To Be With You | 2019.06.10 | UMG Recordings, Inc. |
| 45479 | Four Tops | I Wish I Were Your Mirror | 2019.06.10 | UMG Recordings, Inc. |
| 45480 | Four Tops | If I Had A Hammer | 2019.06.10 | UMG Recordings, Inc. |
| 45481 | Four Tops | If I Were A Carpenter | 2019.06.10 | UMG Recordings, Inc. |
| 45482 | Four Tops | I'll Turn To Stone | 2019.06.10 | UMG Recordings, Inc. |
| 45483 | Four Tops | I'll Turn To Stone (Live At The Upper Deck Of The Roostertail/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 45484 | Four Tops | I'm A Believer | 2019.06.10 | UMG Recordings, Inc. |
| 45485 | Four Tops | I'm Grateful | 2019.06.10 | UMG Recordings, Inc. |
| 45486 | Four Tops | I'm In A Different World | 2019.06.10 | UMG Recordings, Inc. |
| 45487 | Four Tops | I'm In A Different World (Stereo) | 2019.06.10 | UMG Recordings, Inc. |
| 45488 | Four Tops | In The Still Of The Night | 2019.06.10 | UMG Recordings, Inc. |
| 45489 | Four Tops | In These Changing Times | 2019.06.10 | UMG Recordings, Inc. |
| 45490 | Four Tops | Is There Anything That I Can Do | 2019.06.10 | UMG Recordings, Inc. |
| 45491 | Four Tops | It's All In The Game | 2019.06.10 | UMG Recordings, Inc. |
| 45492 | Four Tops | It's Not Unusual (Live At The Upper Deck Of The Roostertail/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 45493 | Four Tops | It's The Same Old Song | 2019.08.26 | UMG Recordings, Inc. |
| 45494 | Four Tops | It's The Same Old Song (Alternate Berry Gordy Single Mix) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45495 | Four Tops | It's The Same Old Song (Live At The Upper Deck Of The Roostertail/1966) | 2019.08.26 | UMG Recordings, Inc. |
| 45496 | Four Tops | It's The Same Old Song (Second Version) | 2019.06.10 | UMG Recordings, Inc. |
| 45497 | Four Tops | Just As Long As You Need Me | 2019.08.26 | UMG Recordings, Inc. |
| 45498 | Four Tops | Just Seven Numbers (Can Straighten Out My Life) | 2019.06.10 | UMG Recordings, Inc. |
| 45499 | Four Tops | L.A. (My Town) | 2019.06.10 | UMG Recordings, Inc. |
| 45500 | Four Tops | Last Train To Clarksville | 2019.06.10 | UMG Recordings, Inc. |
| 45501 | Four Tops | Left With A Broken Heart | 2019.06.10 | UMG Recordings, Inc. |
| 45502 | Four Tops | Light My Fire | 2019.06.10 | UMG Recordings, Inc. |
| 45503 | Four Tops | Little Green Apples | 2019.06.10 | UMG Recordings, Inc. |
| 45504 | Four Tops | Look Out Your Window | 2019.06.10 | UMG Recordings, Inc. |
| 45505 | Four Tops | Lost In A Pool Of Red | 2019.06.10 | UMG Recordings, Inc. |
| 45506 | Four Tops | Love (Is The Answer) | 2019.06.10 | UMG Recordings, Inc. |
| 45507 | Four Tops | Love Feels Like Fire | 2019.06.10 | UMG Recordings, Inc. |
| 45508 | Four Tops | Love Has Gone | 2019.06.10 | UMG Recordings, Inc. |
| 45509 | Four Tops | Loving You Is Sweeter Than Ever | 2019.06.10 | UMG Recordings, Inc. |
| 45510 | Four Tops | MacArthur Park (Album Version / Pts 1 & 2) | 2019.06.10 | UMG Recordings, Inc. |
| 45511 | Four Tops | Macarthur Park (Part 2 (Mono)) | 2019.06.10 | UMG Recordings, Inc. |
| 45512 | Four Tops | Make Someone Happy | 2019.06.10 | UMG Recordings, Inc. |
| 45513 | Four Tops | Mame | 2019.06.10 | UMG Recordings, Inc. |
| 45514 | Four Tops | Maria | 2019.06.10 | UMG Recordings, Inc. |
| 45515 | Four Tops | Matchmaker, Matchmaker | 2019.06.10 | UMG Recordings, Inc. |
| 45516 | Four Tops | Medley:The Long And Winding Road / In These Changing Times | 2019.06.10 | UMG Recordings, Inc. |
| 45517 | Four Tops | Michelle | 2019.06.10 | UMG Recordings, Inc. |
| 45518 | Four Tops | My Past Just Crossed My Future | 2019.06.10 | UMG Recordings, Inc. |
| 45519 | Four Tops | My Way | 2019.06.10 | UMG Recordings, Inc. |
| 45520 | Four Tops | Never My Love | 2019.06.10 | UMG Recordings, Inc. |
| 45521 | Four Tops | Nice 'n' Easy | 2019.08.26 | UMG Recordings, Inc. |
| 45522 | Four Tops | Nice 'N' Easy (1999 Lost And Found Version) | 2019.08.26 | UMG Recordings, Inc. |
| 45523 | Four Tops | Nothing | 2019.06.10 | UMG Recordings, Inc. |
| 45524 | Four Tops | On The Street Where You Live | 2019.06.10 | UMG Recordings, Inc. |
| 45525 | Four Tops | On The Street Where You Live (1999 Lost And Found Version) | 2019.06.10 | UMG Recordings, Inc. |
| 45526 | Four Tops | Once Upon A Time | 2019.06.10 | UMG Recordings, Inc. |
| 45527 | Four Tops | Opportunity Knock (For Me) | 2019.06.10 | UMG Recordings, Inc. |
| 45528 | Four Tops | Quiet Nights Of Quiet Stars | 2019.06.10 | UMG Recordings, Inc. |
| 45529 | Four Tops | Reach Out, I'll Be There | 2019.06.10 | UMG Recordings, Inc. |
| 45530 | Four Tops | Reach Out, I'll Be There (The Motown Story: The 60s Version) | 2019.06.10 | UMG Recordings, Inc. |
| 45531 | Four Tops | Reflections | 2019.06.10 | UMG Recordings, Inc. |
| 45532 | Four Tops | Remember When | 2019.06.10 | UMG Recordings, Inc. |
| 45533 | Four Tops | Right Before My Eyes | 2019.06.10 | UMG Recordings, Inc. |
| 45534 | Four Tops | Sad Souvenirs | 2019.06.10 | UMG Recordings, Inc. |
| 45535 | Four Tops | Shake Me, Wake Me (When It's Over) | 2019.06.10 | UMG Recordings, Inc. |
| 45536 | Four Tops | Since You've Been Gone | 2019.06.10 | UMG Recordings, Inc. |
| 45537 | Four Tops | Sing A Song Of Yesterday | 2019.06.10 | UMG Recordings, Inc. |
| 45538 | Four Tops | Something About You | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45539 | Four Tops | Something's Tearing At The Edges Of Time | 2019.06.10 | UMG Recordings, Inc. |
| 45540 | Four Tops | Standing In The Shadows Of Love | 2019.06.10 | UMG Recordings, Inc. |
| 45541 | Four Tops | Stay In My Lonely Arms | 2019.06.10 | UMG Recordings, Inc. |
| 45542 | Four Tops | Still Water (Peace) / Still Water (Love) | 2019.06.10 | UMG Recordings, Inc. |
| 45543 | Four Tops | Stop The World | 2019.06.10 | UMG Recordings, Inc. |
| 45544 | Four Tops | Sunny | 2019.06.10 | UMG Recordings, Inc. |
| 45545 | Four Tops | Tea House In China Town | 2019.06.10 | UMG Recordings, Inc. |
| 45546 | Four Tops | The Fool On The Hill | 2019.06.10 | UMG Recordings, Inc. |
| 45547 | Four Tops | The Girl From Ipanema | 2019.08.26 | UMG Recordings, Inc. |
| 45548 | Four Tops | The Key | 2019.06.10 | UMG Recordings, Inc. |
| 45549 | Four Tops | The Look Of Love | 2019.06.10 | UMG Recordings, Inc. |
| 45550 | Four Tops | The Sound Of Music | 2019.06.10 | UMG Recordings, Inc. |
| 45551 | Four Tops | The Sweetheart Tree | 2019.06.10 | UMG Recordings, Inc. |
| 45552 | Four Tops | Then | 2019.06.10 | UMG Recordings, Inc. |
| 45553 | Four Tops | There's No Love Left | 2019.06.10 | UMG Recordings, Inc. |
| 45554 | Four Tops | This Guy's In Love With You | 2019.06.10 | UMG Recordings, Inc. |
| 45555 | Four Tops | Try To Remember | 2019.06.10 | UMG Recordings, Inc. |
| 45556 | Four Tops | Until You Love Someone | 2019.06.10 | UMG Recordings, Inc. |
| 45557 | Four Tops | Walk Away Renee | 2019.06.10 | UMG Recordings, Inc. |
| 45558 | Four Tops | We've Got A Strong Love (On Our Side) | 2019.06.10 | UMG Recordings, Inc. |
| 45559 | Four Tops | What Did I Have That I Don't Have | 2019.06.10 | UMG Recordings, Inc. |
| 45560 | Four Tops | What Else Is There To Do (But Think About You) | 2019.06.10 | UMG Recordings, Inc. |
| 45561 | Four Tops | What Is A Man | 2019.06.10 | UMG Recordings, Inc. |
| 45562 | Four Tops | Where Did You Go | 2019.06.10 | UMG Recordings, Inc. |
| 45563 | Four Tops | Which Way Is The Sky | 2020.07.01 | UMG Recordings, Inc. |
| 45564 | Four Tops | Wish I Didn't Love You So | 2019.06.10 | UMG Recordings, Inc. |
| 45565 | Four Tops | Without The One You Love (Life's Not Worthwhile) | 2019.06.10 | UMG Recordings, Inc. |
| 45566 | Four Tops | Wonderful Baby | 2019.06.10 | UMG Recordings, Inc. |
| 45567 | Four Tops | Yesterday's Dreams | 2019.06.10 | UMG Recordings, Inc. |
| 45568 | Four Tops | You Can't Hurry Love | 2019.06.10 | UMG Recordings, Inc. |
| 45569 | Four Tops | Your Love Is Amazing | 2019.06.10 | UMG Recordings, Inc. |
| 45570 | Four Tops, The Supremes | Do You Love Me Just A Little, Honey | 2019.06.10 | UMG Recordings, Inc. |
| 45571 | Four Tops, The Supremes | Don't Let Me Lose This Dream | 2019.06.10 | UMG Recordings, Inc. |
| 45572 | Four Tops, The Supremes | Good Lovin' Ain't Easy To Come By | 2019.06.10 | UMG Recordings, Inc. |
| 45573 | Four Tops, The Supremes | If I Could Build My Whole World Around You | 2019.06.10 | UMG Recordings, Inc. |
| 45574 | Four Tops, The Supremes | Melodie | 2019.06.10 | UMG Recordings, Inc. |
| 45575 | Foxy Brown | Baby Mother | SR0000218344 | UMG Recordings, Inc. |
| 45576 | Foxy Brown ft. JAY-Z | Bonnie & Clyde (Part 2) | SR0000218344 | UMG Recordings, Inc. |
| 45577 | Foxy Brown ft. JAY-Z | I'll Be | SR0000766149 | UMG Recordings, Inc. |
| 45578 | Foxy Brown ft. Ronald Isley | The Letter | SR0000288745 | UMG Recordings, Inc. |
| 45579 | Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| 45580 | Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| 45581 | Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45582 | Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| 45583 | Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| 45584 | Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |
| 45585 | Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| 45586 | Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| 45587 | Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| 45588 | Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| 45589 | Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| 45590 | Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| 45591 | Frank Ocean ft. André 3000 | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| 45592 | Frank Ocean ft. Earl Sweatshirt | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| 45593 | Frank Ocean ft. John Mayer | White | SR0000704928 | UMG Recordings, Inc. |
| 45594 | Frank Sinatra | (How Little It Matters) How Little We Know | 2020.03.26 | UMG Recordings, Inc. |
| 45595 | Frank Sinatra | (They Long To Be) Close To You | 2020.03.26 | UMG Recordings, Inc. |
| 45596 | Frank Sinatra | A Day In The Life Of A Fool | 2020.03.26 | UMG Recordings, Inc. |
| 45597 | Frank Sinatra | A Few Last Words (Sinatra Monologue) (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45598 | Frank Sinatra | A Fine Romance | 2020.03.26 | UMG Recordings, Inc. |
| 45599 | Frank Sinatra | A Man Alone | 2020.03.26 | UMG Recordings, Inc. |
| 45600 | Frank Sinatra | A Man Alone (Reprise) | 2020.03.26 | UMG Recordings, Inc. |
| 45601 | Frank Sinatra | All My Tomorrows | 2020.03.26 | UMG Recordings, Inc. |
| 45602 | Frank Sinatra | All Of Me (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45603 | Frank Sinatra | All Or Nothing | 2020.03.26 | UMG Recordings, Inc. |
| 45604 | Frank Sinatra | All or Nothing at All (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45605 | Frank Sinatra | All The Way | 2020.03.26 | UMG Recordings, Inc. |
| 45606 | Frank Sinatra | Angel Eyes (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45607 | Frank Sinatra | As You Desire Me | 2020.03.26 | UMG Recordings, Inc. |
| 45608 | Frank Sinatra | Available | 2020.03.26 | UMG Recordings, Inc. |
| 45609 | Frank Sinatra | Be Careful, It's My Heart | 2020.03.26 | UMG Recordings, Inc. |
| 45610 | Frank Sinatra | Bein' Green | 2020.03.26 | UMG Recordings, Inc. |
| 45611 | Frank Sinatra | Bewitched | 2020.03.26 | UMG Recordings, Inc. |
| 45612 | Frank Sinatra | Blue Lace | 2020.03.26 | UMG Recordings, Inc. |
| 45613 | Frank Sinatra | Born Free | 2020.03.26 | UMG Recordings, Inc. |
| 45614 | Frank Sinatra | Both Sides Now | 2020.03.26 | UMG Recordings, Inc. |
| 45615 | Frank Sinatra | By The Time I Get To Phoenix | 2020.03.26 | UMG Recordings, Inc. |
| 45616 | Frank Sinatra | Call Me (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45617 | Frank Sinatra | Call Me Irresponsible (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45618 | Frank Sinatra | Call Me Irresponsible (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45619 | Frank Sinatra | Chicago (That Toddling Town) (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45620 | Frank Sinatra | Come Blow Your Horn (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45621 | Frank Sinatra | Come Fly With Me | 2020.03.26 | UMG Recordings, Inc. |
| 45622 | Frank Sinatra | Come Fly With Me (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45623 | Frank Sinatra | Come Fly With Me (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45624 | Frank Sinatra | Come Waltz With Me | 2020.03.26 | UMG Recordings, Inc. |
| 45625 | Frank Sinatra | Cycles | 2020.03.26 | UMG Recordings, Inc. |
| 45626 | Frank Sinatra | Day In-Day Out (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45627 | Frank Sinatra | Days Of Wine And Roses | 2020.03.26 | UMG Recordings, Inc. |
| 45628 | Frank Sinatra | Dear Heart | 2020.03.26 | UMG Recordings, Inc. |
| 45629 | Frank Sinatra | Didn't We | 2020.03.26 | UMG Recordings, Inc. |
| 45630 | Frank Sinatra | Don't Be That Way | 2020.03.26 | UMG Recordings, Inc. |
| 45631 | Frank Sinatra | Don't Sleep In The Subway (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45632 | Frank Sinatra | Don't Wait Too Long | 2020.03.26 | UMG Recordings, Inc. |
| 45633 | Frank Sinatra | Don't Worry 'Bout Me (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45634 | Frank Sinatra | Don't Worry 'Bout Me (Live At The Sands, Las Vegas/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45635 | Frank Sinatra | Downtown (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45636 | Frank Sinatra | Drinking Again | 2020.03.26 | UMG Recordings, Inc. |
| 45637 | Frank Sinatra | Elizabeth | 2020.03.26 | UMG Recordings, Inc. |
| 45638 | Frank Sinatra | Emily | 2020.03.26 | UMG Recordings, Inc. |
| 45639 | Frank Sinatra | Empty Is | 2020.03.26 | UMG Recordings, Inc. |
| 45640 | Frank Sinatra | Ev'rybody Has the Right to Be Wrong (At Least Once) (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45641 | Frank Sinatra | Fly Me To The Moon | 2020.03.26 | UMG Recordings, Inc. |
| 45642 | Frank Sinatra | Fly Me To The Moon (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45643 | Frank Sinatra | For A While | 2020.03.26 | UMG Recordings, Inc. |
| 45644 | Frank Sinatra | For Once In My Life | 2020.03.26 | UMG Recordings, Inc. |
| 45645 | Frank Sinatra | From Here To Eternity | 2020.03.26 | UMG Recordings, Inc. |
| 45646 | Frank Sinatra | From Promise To Promise | 2020.03.26 | UMG Recordings, Inc. |
| 45647 | Frank Sinatra | Gentle On My Mind | 2020.03.26 | UMG Recordings, Inc. |
| 45648 | Frank Sinatra | Get Me To The Church On Time (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45649 | Frank Sinatra | Get Me To The Church On Time (Live At The Sands, Las Vegas/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45650 | Frank Sinatra | Give Her Love | 2020.03.26 | UMG Recordings, Inc. |
| 45651 | Frank Sinatra | Golden Moment | 2020.03.26 | UMG Recordings, Inc. |
| 45652 | Frank Sinatra | Hallelujah, I Love Her So | 2020.03.26 | UMG Recordings, Inc. |
| 45653 | Frank Sinatra | Have Yourself A Merry Little Christmas | 2020.03.26 | UMG Recordings, Inc. |
| 45654 | Frank Sinatra | Hello, Dolly! (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45655 | Frank Sinatra | Hello, Young Lovers | 2020.03.26 | UMG Recordings, Inc. |
| 45656 | Frank Sinatra | Here's To The Losers | 2020.03.26 | UMG Recordings, Inc. |
| 45657 | Frank Sinatra | How Old Am I? | 2020.03.26 | UMG Recordings, Inc. |
| 45658 | Frank Sinatra | I Can't Believe I'm Losing You | 2020.03.26 | UMG Recordings, Inc. |
| 45659 | Frank Sinatra | I Could Have Danced All Night | 2020.03.26 | UMG Recordings, Inc. |
| 45660 | Frank Sinatra | I Get A Kick Out Of You | 2020.03.26 | UMG Recordings, Inc. |
| 45661 | Frank Sinatra | I Have Dreamed | 2020.03.26 | UMG Recordings, Inc. |
| 45662 | Frank Sinatra | I Left My Heart In San Francisco | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45663 | Frank Sinatra | I Like To Lead When I Dance (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45664 | Frank Sinatra | I Love Paris | 2020.03.26 | UMG Recordings, Inc. |
| 45665 | Frank Sinatra | I Never Knew | 2020.03.26 | UMG Recordings, Inc. |
| 45666 | Frank Sinatra | I Only Have Eyes For You | 2020.03.26 | UMG Recordings, Inc. |
| 45667 | Frank Sinatra | I See It Now | 2020.03.26 | UMG Recordings, Inc. |
| 45668 | Frank Sinatra | I Will Drink The Wine | 2020.03.26 | UMG Recordings, Inc. |
| 45669 | Frank Sinatra | I Will Wait For You | 2020.03.26 | UMG Recordings, Inc. |
| 45670 | Frank Sinatra | I Wished On The Moon | 2020.03.26 | UMG Recordings, Inc. |
| 45671 | Frank Sinatra | I Would Be In Love (Anyway) | 2020.03.26 | UMG Recordings, Inc. |
| 45672 | Frank Sinatra | If You Go Away | 2020.03.26 | UMG Recordings, Inc. |
| 45673 | Frank Sinatra | I'll Be Seeing You | 2020.03.26 | UMG Recordings, Inc. |
| 45674 | Frank Sinatra | I'll Follow My Secret Heart | 2020.03.26 | UMG Recordings, Inc. |
| 45675 | Frank Sinatra | I'll Never Smile Again | 2020.03.26 | UMG Recordings, Inc. |
| 45676 | Frank Sinatra | I'll Only Miss Her When I Think of Her (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45677 | Frank Sinatra | I'm Getting Sentimental Over You | 2020.03.26 | UMG Recordings, Inc. |
| 45678 | Frank Sinatra | I'm Getting Sentimental Over You (Reprise) | 2020.03.26 | UMG Recordings, Inc. |
| 45679 | Frank Sinatra | Imagination | 2020.03.26 | UMG Recordings, Inc. |
| 45680 | Frank Sinatra | In The Blue Of Evening | 2020.03.26 | UMG Recordings, Inc. |
| 45681 | Frank Sinatra | In The Cool, Cool, Cool Of The Evening | 2020.03.26 | UMG Recordings, Inc. |
| 45682 | Frank Sinatra | In The Shadow Of The Moon | 2020.03.26 | UMG Recordings, Inc. |
| 45683 | Frank Sinatra | In the Still of the Night | 2020.03.26 | UMG Recordings, Inc. |
| 45684 | Frank Sinatra | In The Wee Small Hours Of The Morning | 2020.03.26 | UMG Recordings, Inc. |
| 45685 | Frank Sinatra | It Gets Lonely Early | 2020.03.26 | UMG Recordings, Inc. |
| 45686 | Frank Sinatra | It Might As Well Be Spring | 2020.03.26 | UMG Recordings, Inc. |
| 45687 | Frank Sinatra | It Started All Over Again | 2020.03.26 | UMG Recordings, Inc. |
| 45688 | Frank Sinatra | It Was A Very Good Year | 2020.03.26 | UMG Recordings, Inc. |
| 45689 | Frank Sinatra | It Was A Very Good Year (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45690 | Frank Sinatra | It's A Wonderful World | 2020.03.26 | UMG Recordings, Inc. |
| 45691 | Frank Sinatra | I've Been To Town | 2020.03.26 | UMG Recordings, Inc. |
| 45692 | Frank Sinatra | I've Got A Crush On You (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45693 | Frank Sinatra | I've Got You Under My Skin (1956 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45694 | Frank Sinatra | I've Got You Under My Skin (1963 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45695 | Frank Sinatra | I've Got You Under My Skin (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45696 | Frank Sinatra | I've Got You Under My Skin (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45697 | Frank Sinatra | Lady Day | 2020.03.26 | UMG Recordings, Inc. |
| 45698 | Frank Sinatra | Last Night When We Were Young | 2020.03.26 | UMG Recordings, Inc. |
| 45699 | Frank Sinatra | Leaving On A Jet Plane | 2020.03.26 | UMG Recordings, Inc. |
| 45700 | Frank Sinatra | Let's Fall in Love | 2020.03.26 | UMG Recordings, Inc. |
| 45701 | Frank Sinatra | Little Green Apples | 2020.03.26 | UMG Recordings, Inc. |
| 45702 | Frank Sinatra | Lonesome Cities | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45703 | Frank Sinatra | Lost In The Stars | 2020.03.26 | UMG Recordings, Inc. |
| 45704 | Frank Sinatra | Love And Marriage | 2020.03.26 | UMG Recordings, Inc. |
| 45705 | Frank Sinatra | Love Is A Many-Splendored Thing | 2020.03.26 | UMG Recordings, Inc. |
| 45706 | Frank Sinatra | Love Isn't Just For The Young | 2020.03.26 | UMG Recordings, Inc. |
| 45707 | Frank Sinatra | Love's Been Good To Me | 2020.03.26 | UMG Recordings, Inc. |
| 45708 | Frank Sinatra | Luck Be A Lady (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45709 | Frank Sinatra | Luck Be A Lady (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45710 | Frank Sinatra | Makin' Whoopee (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45711 | Frank Sinatra | Michael & Peter | 2020.03.26 | UMG Recordings, Inc. |
| 45712 | Frank Sinatra | Moment To Moment | 2020.03.26 | UMG Recordings, Inc. |
| 45713 | Frank Sinatra | Moody River | 2020.03.26 | UMG Recordings, Inc. |
| 45714 | Frank Sinatra | Moon Love | 2020.03.26 | UMG Recordings, Inc. |
| 45715 | Frank Sinatra | Moon River | 2020.03.26 | UMG Recordings, Inc. |
| 45716 | Frank Sinatra | Moon Song | 2020.03.26 | UMG Recordings, Inc. |
| 45717 | Frank Sinatra | Moonlight Becomes You | 2020.03.26 | UMG Recordings, Inc. |
| 45718 | Frank Sinatra | Moonlight In Vermont | 2020.03.26 | UMG Recordings, Inc. |
| 45719 | Frank Sinatra | Moonlight Mood | 2020.03.26 | UMG Recordings, Inc. |
| 45720 | Frank Sinatra | Moonlight Serenade | 2020.03.26 | UMG Recordings, Inc. |
| 45721 | Frank Sinatra | Mrs. Robinson | 2020.03.26 | UMG Recordings, Inc. |
| 45722 | Frank Sinatra | My Baby Just Cares For Me | 2020.03.26 | UMG Recordings, Inc. |
| 45723 | Frank Sinatra | My Funny Valentine | 2020.03.26 | UMG Recordings, Inc. |
| 45724 | Frank Sinatra | My Heart Stood Still | 2020.03.26 | UMG Recordings, Inc. |
| 45725 | Frank Sinatra | My Kind Of Town (1965 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45726 | Frank Sinatra | My Kind Of Town (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45727 | Frank Sinatra | My Kind Of Town (Reprise) (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45728 | Frank Sinatra | My Sweet Lady | 2020.03.26 | UMG Recordings, Inc. |
| 45729 | Frank Sinatra | My Way (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45730 | Frank Sinatra | My Way Of Life | 2020.03.26 | UMG Recordings, Inc. |
| 45731 | Frank Sinatra | Nancy (With The Laughing Face) | 2020.03.26 | UMG Recordings, Inc. |
| 45732 | Frank Sinatra | Nice Work If You Can Get It | 2020.03.26 | UMG Recordings, Inc. |
| 45733 | Frank Sinatra | Night | 2020.03.26 | UMG Recordings, Inc. |
| 45734 | Frank Sinatra | Night And Day | 2020.03.26 | UMG Recordings, Inc. |
| 45735 | Frank Sinatra | Night And Day (1961 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45736 | Frank Sinatra | Night And Day (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45737 | Frank Sinatra | Now Is The Hour | 2020.03.26 | UMG Recordings, Inc. |
| 45738 | Frank Sinatra | Oh! What It Seemed To Be | 2020.03.26 | UMG Recordings, Inc. |
| 45739 | Frank Sinatra | Oh, You Crazy Moon | 2020.03.26 | UMG Recordings, Inc. |
| 45740 | Frank Sinatra | Ol' Man River | 2020.03.26 | UMG Recordings, Inc. |
| 45741 | Frank Sinatra | Old Devil Moon | 2020.03.26 | UMG Recordings, Inc. |
| 45742 | Frank Sinatra | On a Clear Day (You Can See Forever) (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45743 | Frank Sinatra | Once Upon A Time | 2020.03.26 | UMG Recordings, Inc. |
| 45744 | Frank Sinatra | One For My Baby (And One More For The Road) | 2020.03.26 | UMG Recordings, Inc. |
| 45745 | Frank Sinatra | One For My Baby (And One More For The Road) (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45746 | Frank Sinatra | One O'Clock Jump (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45747 | Frank Sinatra | Out Beyond The Window | 2020.03.26 | UMG Recordings, Inc. |
| 45748 | Frank Sinatra | Pass Me By (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45749 | Frank Sinatra | Please Be Kind (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45750 | Frank Sinatra | Polka Dots And Moonbeams | 2020.03.26 | UMG Recordings, Inc. |
| 45751 | Frank Sinatra | Polka Dots And Moonbeams (1965 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45752 | Frank Sinatra | Pretty Colors | 2020.03.26 | UMG Recordings, Inc. |
| 45753 | Frank Sinatra | Rain In My Heart | 2020.03.26 | UMG Recordings, Inc. |
| 45754 | Frank Sinatra | Reaching For The Moon | 2020.03.26 | UMG Recordings, Inc. |
| 45755 | Frank Sinatra | Ring-A-Ding Ding | 2020.03.26 | UMG Recordings, Inc. |
| 45756 | Frank Sinatra | Ring-A-Ding-Ding (1960 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45757 | Frank Sinatra | Roses Of Picardy | 2020.03.26 | UMG Recordings, Inc. |
| 45758 | Frank Sinatra | Sand And Sea | 2020.03.26 | UMG Recordings, Inc. |
| 45759 | Frank Sinatra | Secret Love | 2020.03.26 | UMG Recordings, Inc. |
| 45760 | Frank Sinatra | September Song | 2020.03.26 | UMG Recordings, Inc. |
| 45761 | Frank Sinatra | Serenade In Blue | 2020.03.26 | UMG Recordings, Inc. |
| 45762 | Frank Sinatra | She Says | 2020.03.26 | UMG Recordings, Inc. |
| 45763 | Frank Sinatra | Since Marie Has Left Paree | 2020.03.26 | UMG Recordings, Inc. |
| 45764 | Frank Sinatra | Softly, As I Leave You | 2020.03.26 | UMG Recordings, Inc. |
| 45765 | Frank Sinatra | Softly, As I Leave You (1960 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45766 | Frank Sinatra | Soliloquy | 2020.03.26 | UMG Recordings, Inc. |
| 45767 | Frank Sinatra | Some Enchanted Evening | 2020.03.26 | UMG Recordings, Inc. |
| 45768 | Frank Sinatra | Some Enchanted Evening (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45769 | Frank Sinatra | Some Traveling Music | 2020.03.26 | UMG Recordings, Inc. |
| 45770 | Frank Sinatra | Somewhere In Your Heart | 2020.03.26 | UMG Recordings, Inc. |
| 45771 | Frank Sinatra | Somewhere My Love (Lara's Theme) | 2020.03.26 | UMG Recordings, Inc. |
| 45772 | Frank Sinatra | Star! | 2020.03.26 | UMG Recordings, Inc. |
| 45773 | Frank Sinatra | Stay With Me | 2020.03.26 | UMG Recordings, Inc. |
| 45774 | Frank Sinatra | Strangers In The Night | 2020.03.26 | UMG Recordings, Inc. |
| 45775 | Frank Sinatra | Street Of Dreams (Live At The Sands, Las Vegas/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45776 | Frank Sinatra | Summer Wind | 2020.03.26 | UMG Recordings, Inc. |
| 45777 | Frank Sinatra | Sunrise In The Morning | 2020.03.26 | UMG Recordings, Inc. |
| 45778 | Frank Sinatra | Swinging On A Star | 2020.03.26 | UMG Recordings, Inc. |
| 45779 | Frank Sinatra | Talk To Me Baby | 2020.03.26 | UMG Recordings, Inc. |
| 45780 | Frank Sinatra | Tell Her (You Love Her Each Day) | 2020.03.26 | UMG Recordings, Inc. |
| 45781 | Frank Sinatra | That's All | 2020.03.26 | UMG Recordings, Inc. |
| 45782 | Frank Sinatra | That's Life (2008 Remastered) | 2020.03.26 | UMG Recordings, Inc. |
| 45783 | Frank Sinatra | The Beautiful Strangers | 2020.03.26 | UMG Recordings, Inc. |
| 45784 | Frank Sinatra | The Boys' Night Out | 2020.03.26 | UMG Recordings, Inc. |
| 45785 | Frank Sinatra | The Continental | 2020.03.26 | UMG Recordings, Inc. |
| 45786 | Frank Sinatra | The Game Is Over | 2020.03.26 | UMG Recordings, Inc. |
| 45787 | Frank Sinatra | The Gypsy | 2020.03.26 | UMG Recordings, Inc. |
| 45788 | Frank Sinatra | The House I Live In | 2020.03.26 | UMG Recordings, Inc. |
| 45789 | Frank Sinatra | The Impossible Dream (The Quest) | 2020.03.26 | UMG Recordings, Inc. |
| 45790 | Frank Sinatra | The Lady Is A Tramp | 2020.03.26 | UMG Recordings, Inc. |
| 45791 | Frank Sinatra | The Look Of Love (Remastered Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45792 | Frank Sinatra | The Man In The Looking Glass | 2020.03.26 | UMG Recordings, Inc. |
| 45793 | Frank Sinatra | The Moon Got In My Eyes | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45794 | Frank Sinatra | The Moon Was Yellow (And The Night Was Young) | 2020.03.26 | UMG Recordings, Inc. |
| 45795 | Frank Sinatra | The Most Beautiful Girl in the World (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45796 | Frank Sinatra | The Oldest Established (Permanent Floating Crap Game In New York) | 2020.03.26 | UMG Recordings, Inc. |
| 45797 | Frank Sinatra | The One I Love (Belongs To Somebody Else) | 2020.03.26 | UMG Recordings, Inc. |
| 45798 | Frank Sinatra | The Second Time Around | 2020.03.26 | UMG Recordings, Inc. |
| 45799 | Frank Sinatra | The Second Time Around (1960 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45800 | Frank Sinatra | The Second Time Around (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45801 | Frank Sinatra | The September Of My Years | 2020.03.26 | UMG Recordings, Inc. |
| 45802 | Frank Sinatra | The September Of My Years (1960 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45803 | Frank Sinatra | The September Of My Years (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45804 | Frank Sinatra | The Shadow Of Your Smile (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45805 | Frank Sinatra | The Single Man | 2020.03.26 | UMG Recordings, Inc. |
| 45806 | Frank Sinatra | The Summit | 2020.03.26 | UMG Recordings, Inc. |
| 45807 | Frank Sinatra | The Tea Break (Sinatra Monologue) (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45808 | Frank Sinatra | The Way You Look Tonight | 2020.03.26 | UMG Recordings, Inc. |
| 45809 | Frank Sinatra | The World We Knew (Over And Over) | 2020.03.26 | UMG Recordings, Inc. |
| 45810 | Frank Sinatra | Then Suddenly Love | 2020.03.26 | UMG Recordings, Inc. |
| 45811 | Frank Sinatra | There Are Such Things | 2020.03.26 | UMG Recordings, Inc. |
| 45812 | Frank Sinatra | They Can't Take That Away From Me | 2020.03.26 | UMG Recordings, Inc. |
| 45813 | Frank Sinatra | This Is All I Ask | 2020.03.26 | UMG Recordings, Inc. |
| 45814 | Frank Sinatra | This Is My Love | 2020.03.26 | UMG Recordings, Inc. |
| 45815 | Frank Sinatra | This Is My Song | 2020.03.26 | UMG Recordings, Inc. |
| 45816 | Frank Sinatra | This Town | 2020.03.26 | UMG Recordings, Inc. |
| 45817 | Frank Sinatra | Three Coins In The Fountain | 2020.03.26 | UMG Recordings, Inc. |
| 45818 | Frank Sinatra | Tina | 2020.03.26 | UMG Recordings, Inc. |
| 45819 | Frank Sinatra | Wandering | 2020.03.26 | UMG Recordings, Inc. |
| 45820 | Frank Sinatra | Watch What Happens | 2020.03.26 | UMG Recordings, Inc. |
| 45821 | Frank Sinatra | Watertown | 2020.03.26 | UMG Recordings, Inc. |
| 45822 | Frank Sinatra | What A Funny Girl (You Used To Be) | 2020.03.26 | UMG Recordings, Inc. |
| 45823 | Frank Sinatra | What Now My Love | 2020.03.26 | UMG Recordings, Inc. |
| 45824 | Frank Sinatra | What's Now Is Now | 2020.03.26 | UMG Recordings, Inc. |
| 45825 | Frank Sinatra | When I Take My Sugar to Tea | 2020.03.26 | UMG Recordings, Inc. |
| 45826 | Frank Sinatra | When Somebody Loves You | 2020.03.26 | UMG Recordings, Inc. |
| 45827 | Frank Sinatra | When The Wind Was Green | 2020.03.26 | UMG Recordings, Inc. |
| 45828 | Frank Sinatra | Where Or When (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45829 | Frank Sinatra | Winchester Cathedral | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45830 | Frank Sinatra | Witchcraft | 2020.03.26 | UMG Recordings, Inc. |
| 45831 | Frank Sinatra | Witchcraft (1965 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45832 | Frank Sinatra | Without A Song | 2020.03.26 | UMG Recordings, Inc. |
| 45833 | Frank Sinatra | Without A Song (Live In Paris/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 45834 | Frank Sinatra | Yes Sir, That’s My Baby (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45835 | Frank Sinatra | Yesterday | 2020.03.26 | UMG Recordings, Inc. |
| 45836 | Frank Sinatra | Yesterdays | 2020.03.26 | UMG Recordings, Inc. |
| 45837 | Frank Sinatra | You and the Night and the Music | 2020.03.26 | UMG Recordings, Inc. |
| 45838 | Frank Sinatra | You Are There | 2020.03.26 | UMG Recordings, Inc. |
| 45839 | Frank Sinatra | You Brought A New Kind Of Love To Me | 2020.03.26 | UMG Recordings, Inc. |
| 45840 | Frank Sinatra | You Make Me Feel So Young (Live At The Sands Hotel And Casino/1966) | 2020.03.26 | UMG Recordings, Inc. |
| 45841 | Frank Sinatra | You’re Driving Me Crazy! (Album) | 2020.03.26 | UMG Recordings, Inc. |
| 45842 | Frank Sinatra | You'll Never Walk Alone | 2020.03.26 | UMG Recordings, Inc. |
| 45843 | Frank Sinatra | Young At Heart | 2020.03.26 | UMG Recordings, Inc. |
| 45844 | Frank Sinatra | Younger Than Springtime | 2020.03.26 | UMG Recordings, Inc. |
| 45845 | Frank Sinatra | You're Gonna Hear From Me | 2020.03.26 | UMG Recordings, Inc. |
| 45846 | Frank Sinatra | You're Nobody 'Till Somebody Loves You | 2020.03.26 | UMG Recordings, Inc. |
| 45847 | Frank Sinatra ft. Antonio Carlos Jobim | This Happy Madness (Estrada Branca) (Remastered Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45848 | Frank Sinatra ft. Bing Crosby, Fred Waring and His Pennsylvanians | Go Tell It On The Mountain | 2020.03.26 | UMG Recordings, Inc. |
| 45849 | Frank Sinatra ft. Bing Crosby, Fred Waring and His Pennsylvanians | We Wish You The Merriest | 2020.03.26 | UMG Recordings, Inc. |
| 45850 | Frank Sinatra ft. Count Basie And His Orchestra | Fly Me To The Moon (2008 Remastered) | 2020.03.26 | UMG Recordings, Inc. |
| 45851 | Frank Sinatra ft. Count Basie And His Orchestra | I Wish You Love (Remastered Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45852 | Frank Sinatra ft. Count Basie And His Orchestra | The Best Is Yet To Come (2008 Remastered) | 2020.03.26 | UMG Recordings, Inc. |
| 45853 | Frank Sinatra ft. Count Basie And His Orchestra | The Good Life (2008 Remastered) | 2020.03.26 | UMG Recordings, Inc. |
| 45854 | Frank Sinatra ft. Duke Ellington And His Big Band | All I Need Is The Girl | 2020.03.26 | UMG Recordings, Inc. |
| 45855 | Frank Sinatra ft. Duke Ellington And His Big Band | Come Back To Me | 2020.03.26 | UMG Recordings, Inc. |
| 45856 | Frank Sinatra ft. Duke Ellington And His Big Band | Follow Me | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45857 | Frank Sinatra ft. Duke Ellington And His Big Band | Poor Butterfly | 2020.03.26 | UMG Recordings, Inc. |
| 45858 | Frank Sinatra ft. Duke Ellington And His Big Band | Sunny | 2020.03.26 | UMG Recordings, Inc. |
| 45859 | Frank Sinatra ft. Frank Sinatra Junior, Nancy Sinatra, Christina Sinatra, The Jimmy Joyce Singers | I Wouldn't Trade Christmas | 2020.03.26 | UMG Recordings, Inc. |
| 45860 | Frank Sinatra ft. Frank Sinatra Junior, Nancy Sinatra, Christina Sinatra, The Jimmy Joyce Singers | The Bells Of Christmas (Greensleeves) | 2020.03.26 | UMG Recordings, Inc. |
| 45861 | Frank Sinatra ft. Frank Sinatra Junior, Nancy Sinatra, Christina Sinatra, The Jimmy Joyce Singers | The Twelve Days Of Christmas | 2020.03.26 | UMG Recordings, Inc. |
| 45862 | Frank Sinatra ft. Fred Waring And The Pennsylvanians | America, I Hear You Singing | 2020.03.26 | UMG Recordings, Inc. |
| 45863 | Frank Sinatra ft. Fred Waring And The Pennsylvanians | Early American | 2020.03.26 | UMG Recordings, Inc. |
| 45864 | Frank Sinatra ft. Fred Waring And The Pennsylvanians | You're A Lucky Fellow, Mr. Smith | 2020.03.26 | UMG Recordings, Inc. |
| 45865 | Frank Sinatra ft. The Jimmy Joyce Singers | Whatever Happened To Christmas? | 2020.03.26 | UMG Recordings, Inc. |
| 45866 | Frank Sinatra, Antonio Carlos Jobim | I Concentrate On You (2008 Remastered) | 2020.03.26 | UMG Recordings, Inc. |
| 45867 | Frank Sinatra, Bing Crosby ft. Fred Waring And The Pennsylvanians | Let Us Break Bread Together | 2020.03.26 | UMG Recordings, Inc. |
| 45868 | Frank Sinatra, Bing Crosby ft. Fred Waring And The Pennsylvanians | You Never Had It So Good | 2020.03.26 | UMG Recordings, Inc. |
| 45869 | Frank Sinatra, Bing Crosby, Dean Martin | Fugue For Tinhorns | 2020.03.26 | UMG Recordings, Inc. |
| 45870 | Frank Sinatra, Count Basie | [Love Is] The Tender Trap | 2020.03.26 | UMG Recordings, Inc. |
| 45871 | Frank Sinatra, Count Basie | Fly Me To The Moon (In Other Words) | 2020.03.26 | UMG Recordings, Inc. |
| 45872 | Frank Sinatra, Count Basie | Hello, Dolly! (from Hello, Dolly!) | 2020.03.26 | UMG Recordings, Inc. |
| 45873 | Frank Sinatra, Count Basie | I Believe In You | 2020.03.26 | UMG Recordings, Inc. |
| 45874 | Frank Sinatra, Count Basie | I Can't Stop Loving You | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45875 | Frank Sinatra, Count Basie | I Wanna Be Around | 2020.03.26 | UMG Recordings, Inc. |
| 45876 | Frank Sinatra, Count Basie | I Wish You Love | 2020.03.26 | UMG Recordings, Inc. |
| 45877 | Frank Sinatra, Count Basie | I Won't Dance | 2020.03.26 | UMG Recordings, Inc. |
| 45878 | Frank Sinatra, Count Basie | More (Theme From Mondo Cane) | 2020.03.26 | UMG Recordings, Inc. |
| 45879 | Frank Sinatra, Count Basie | Nice Work If You Can Get It | 2020.03.26 | UMG Recordings, Inc. |
| 45880 | Frank Sinatra, Count Basie | The Best Is Yet To Come | 2020.03.26 | UMG Recordings, Inc. |
| 45881 | Frank Sinatra, Count Basie | The Good Life | 2020.03.26 | UMG Recordings, Inc. |
| 45882 | Frank Sinatra, Count Basie | Wives And Lovers | 2020.03.26 | UMG Recordings, Inc. |
| 45883 | Frank Sinatra, Count Basie And His Orchestra | More (Theme From Mondo Cane) (Remastered Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 45884 | Frank Sinatra, Dean Martin | Dialogue (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45885 | Frank Sinatra, Dean Martin | Guys And Dolls (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45886 | Frank Sinatra, Dean Martin | Medley: Marianne/Dance With A Dolly/You Are Too Beautiful/You Made Me Love You/Carolina In The Morning/Beautiful Dreamer/Dancing With Tears In My Eyes/Maria/Try A Little Tenderness/What Is This Thing Called Love (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45887 | Frank Sinatra, Dean Martin | The Oldest Established (Permanent Floating Crap Game In New York) (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45888 | Frank Sinatra, Dean Martin, Sammy Davis Jr. | We Open In Venice | 2020.03.26 | UMG Recordings, Inc. |
| 45889 | Frank Sinatra, Duke Ellington | I Like The Sunrise | 2020.03.26 | UMG Recordings, Inc. |
| 45890 | Frank Sinatra, Duke Ellington | Indian Summer | 2020.03.26 | UMG Recordings, Inc. |
| 45891 | Frank Sinatra, Duke Ellington | Yellow Days | 2020.03.26 | UMG Recordings, Inc. |
| 45892 | Frank Sinatra, Keely Smith | So In Love (Reprise) | 2020.03.26 | UMG Recordings, Inc. |
| 45893 | Frank Sinatra, Keely Smith | Twin Soliloquies (Wonder How It Feels) | 2020.03.26 | UMG Recordings, Inc. |
| 45894 | Frank Sinatra, Nancy Sinatra | Feelin' Kinda Sunday | 2020.03.26 | UMG Recordings, Inc. |
| 45895 | Frank Sinatra, Nancy Sinatra | Life's A Trippy Thing | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45896 | Frank Sinatra, Nancy Sinatra | Somethin' Stupid | 2020.03.26 | UMG Recordings, Inc. |
| 45897 | Frank Sinatra, Rosemary Clooney | Some Enchanted Evening | 2020.03.26 | UMG Recordings, Inc. |
| 45898 | Frank Sinatra, Sammy Davis Jr. | Me And My Shadow | 2020.03.26 | UMG Recordings, Inc. |
| 45899 | Frank Sinatra, Sammy Davis Jr., Dean Martin | Closing: Ring-A-Ding Ding (Live At The Sands Hotel, Las Vegas/1963/Instrumental) | 2020.03.26 | UMG Recordings, Inc. |
| 45900 | Frank Sinatra, Sammy Davis Jr., Dean Martin | Dialogue | 2020.03.26 | UMG Recordings, Inc. |
| 45901 | Frank Sinatra, Sammy Davis Jr., Dean Martin | Introductions (Live At The Sands Hotel, Las Vegas/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 45902 | Frank Sinatra, Sammy Davis Jr., Dean Martin | The Oldest Established (Permanent Floating Crap Game In New York) | 2020.03.26 | UMG Recordings, Inc. |
| 45903 | Frank Wilson | Look Out Your Window | 2020.01.21 | UMG Recordings, Inc. |
| 45904 | Frank Zappa | “My Favorite Album” | 2020.08.05 | UMG Recordings, Inc. |
| 45905 | Frank Zappa | “Really Little Voice” | 2020.08.05 | UMG Recordings, Inc. |
| 45906 | Frank Zappa | “That Problem With Absolutely Free” | 2020.08.05 | UMG Recordings, Inc. |
| 45907 | Frank Zappa | “What The Fuck’s Wrong With Her?” | 2020.08.05 | UMG Recordings, Inc. |
| 45908 | Frank Zappa | “What’s Happening Of The Universe” | 2020.08.05 | UMG Recordings, Inc. |
| 45909 | Frank Zappa | 1/4 Tone Unit | 2020.08.05 | UMG Recordings, Inc. |
| 45910 | Frank Zappa | A Bunch Of Stuff | 2020.08.05 | UMG Recordings, Inc. |
| 45911 | Frank Zappa | A Piece Of Contemporary Music (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45912 | Frank Zappa | A Pound For A Brown On A Bus (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45913 | Frank Zappa | A Pound For A Brown On The Bus | 2020.08.05 | UMG Recordings, Inc. |
| 45914 | Frank Zappa | Absolutely Free | 2020.08.05 | UMG Recordings, Inc. |
| 45915 | Frank Zappa | Agon: Interlude (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45916 | Frank Zappa | Anything | 2020.08.05 | UMG Recordings, Inc. |
| 45917 | Frank Zappa | Anyway The Wind Blows | 2020.08.05 | UMG Recordings, Inc. |
| 45918 | Frank Zappa | Blood Unit | 2020.08.05 | UMG Recordings, Inc. |
| 45919 | Frank Zappa | Call Any Vegetable (Live / 2nd Show) | 2020.08.05 | UMG Recordings, Inc. |
| 45920 | Frank Zappa | Call Any Vegetable (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45921 | Frank Zappa | Cheap Thrills | 2020.08.05 | UMG Recordings, Inc. |
| 45922 | Frank Zappa | Chunga's Revenge | 2020.08.05 | UMG Recordings, Inc. |
| 45923 | Frank Zappa | Concentration Moon (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45924 | Frank Zappa | Cops & Buns | 2020.08.05 | UMG Recordings, Inc. |
| 45925 | Frank Zappa | Creationism | 2020.08.05 | UMG Recordings, Inc. |
| 45926 | Frank Zappa | Cruising For Burgers (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45927 | Frank Zappa | Cruising For Burgers (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45928 | Frank Zappa | Dense Slight | 2020.08.05 | UMG Recordings, Inc. |
| 45929 | Frank Zappa | Deseri | 2020.08.05 | UMG Recordings, Inc. |
| 45930 | Frank Zappa | Dog Breath (Instrumental) | 2020.08.05 | UMG Recordings, Inc. |
| 45931 | Frank Zappa | Dog Breath (Live) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45932 | Frank Zappa | Dog Breath (Single Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45933 | Frank Zappa | Dog Breath, In The Year Of The Plague (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45934 | Frank Zappa | Echo Pie | 2020.08.05 | UMG Recordings, Inc. |
| 45935 | Frank Zappa | Electric Aunt Jemima (Mix Outtake) | 2020.08.05 | UMG Recordings, Inc. |
| 45936 | Frank Zappa | Electric Aunt Jemima (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45937 | Frank Zappa | Ere Ian Whips It/JCB Spits It/Motorhead Rips It | 2020.08.05 | UMG Recordings, Inc. |
| 45938 | Frank Zappa | Exercise 4 Variant | 2020.08.05 | UMG Recordings, Inc. |
| 45939 | Frank Zappa | Flopsmash Musics (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45940 | Frank Zappa | Fountain Of Love | 2020.08.05 | UMG Recordings, Inc. |
| 45941 | Frank Zappa | God Bless America (Live At The Whisky A Go Go/1969) | 2020.08.05 | UMG Recordings, Inc. |
| 45942 | Frank Zappa | Green Genes Snoop | 2020.08.05 | UMG Recordings, Inc. |
| 45943 | Frank Zappa | Harry, You’re A Beast | 2020.08.05 | UMG Recordings, Inc. |
| 45944 | Frank Zappa | Harry, You're A Beast (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45945 | Frank Zappa | Help, I’m A Rock/Transylvania Boogie (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45946 | Frank Zappa | How Could I Be Such A Fool | 2020.08.05 | UMG Recordings, Inc. |
| 45947 | Frank Zappa | How Did That Get In Here? | 2020.08.05 | UMG Recordings, Inc. |
| 45948 | Frank Zappa | Hungry Freaks, Daddy (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45949 | Frank Zappa | Ian Underwood Whips It Out (Live At The Falkoner Theater, Copenhagen/1967) | 2020.08.05 | UMG Recordings, Inc. |
| 45950 | Frank Zappa | Ian Underwood Whips It Out (Live In Copehnagen/1969) | 2020.08.05 | UMG Recordings, Inc. |
| 45951 | Frank Zappa | Idiot Bastard Snoop | 2020.08.05 | UMG Recordings, Inc. |
| 45952 | Frank Zappa | If We'd All Been Living In California... (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45953 | Frank Zappa | I'm Not Satisfied | 2020.08.05 | UMG Recordings, Inc. |
| 45954 | Frank Zappa | Intelligent Design | 2020.08.05 | UMG Recordings, Inc. |
| 45955 | Frank Zappa | It Can't Happen Here (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45956 | Frank Zappa | It Must Be A Camel | 2020.08.05 | UMG Recordings, Inc. |
| 45957 | Frank Zappa | Jelly Roll Gum Drop | 2020.08.05 | UMG Recordings, Inc. |
| 45958 | Frank Zappa | Justine (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45959 | Frank Zappa | King Kong | 2020.08.05 | UMG Recordings, Inc. |
| 45960 | Frank Zappa | King Kong (Live At The Miami Pop Festival/1969) | 2020.08.05 | UMG Recordings, Inc. |
| 45961 | Frank Zappa | King Kong (Live On A Flat Bed Diesel In The Middle Of A Race Track At A Miami Pop Festival...The Underwood Remifications) (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45962 | Frank Zappa | King Kong (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45963 | Frank Zappa | King Kong (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45964 | Frank Zappa | King Kong / Igor's Boogie (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45965 | Frank Zappa | Later That Night | 2020.08.05 | UMG Recordings, Inc. |
| 45966 | Frank Zappa | Let's Make The Water Turn Black (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45967 | Frank Zappa | Little Umbrellas | 2020.08.05 | UMG Recordings, Inc. |
| 45968 | Frank Zappa | Lonely Little Girl | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 45969 | Frank Zappa | Lonely Little Girl (Original Composition / Take 24) | 2020.08.05 | UMG Recordings, Inc. |
| 45970 | Frank Zappa | Louie Louie (Live At Royal Hall, London/1969) | 2020.08.05 | UMG Recordings, Inc. |
| 45971 | Frank Zappa | Louie Louie (Live At The Royal Albert Hall, London/1967) | 2020.08.05 | UMG Recordings, Inc. |
| 45972 | Frank Zappa | Love Of My Life | 2020.08.05 | UMG Recordings, Inc. |
| 45973 | Frank Zappa | Lumpy Gravy “Shuffle" | 2020.08.05 | UMG Recordings, Inc. |
| 45974 | Frank Zappa | Mom & Dad (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45975 | Frank Zappa | Mondello's Revenge (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45976 | Frank Zappa | Mother People (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45977 | Frank Zappa | Mr. Green Genes (Mix Outtake) | 2020.08.05 | UMG Recordings, Inc. |
| 45978 | Frank Zappa | Mr. Green Genes (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45979 | Frank Zappa | My Guitar (Proto I - Excerpt) | 2020.08.05 | UMG Recordings, Inc. |
| 45980 | Frank Zappa | N. Double A, AA | 2020.08.05 | UMG Recordings, Inc. |
| 45981 | Frank Zappa | Nine Types Of Industrial Pollution (Guitar Track / Normal Speed) | 2020.08.05 | UMG Recordings, Inc. |
| 45982 | Frank Zappa | Nine Types Of Industrial Pollution (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45983 | Frank Zappa | No. 4 | 2020.08.05 | UMG Recordings, Inc. |
| 45984 | Frank Zappa | No. No. No. | 2020.08.05 | UMG Recordings, Inc. |
| 45985 | Frank Zappa | Octandre (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45986 | Frank Zappa | Oh No/Orange County Lumber Truck (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45987 | Frank Zappa | Oh, In The Sky (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45988 | Frank Zappa | Our Bizarre Relationship (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45989 | Frank Zappa | Peaches En Regalia | 2020.08.05 | UMG Recordings, Inc. |
| 45990 | Frank Zappa | Plastic People | 2020.08.05 | UMG Recordings, Inc. |
| 45991 | Frank Zappa | Poo Yeahrg | 2020.08.05 | UMG Recordings, Inc. |
| 45992 | Frank Zappa | Pound For A Brown (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 45993 | Frank Zappa | Pound For A Brown (Live) (1970 Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45994 | Frank Zappa | Prelude To King Kong (Extended Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45995 | Frank Zappa | Prelude To King Kong (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45996 | Frank Zappa | Project X (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 45997 | Frank Zappa | Road Ladies | 2020.08.05 | UMG Recordings, Inc. |
| 45998 | Frank Zappa | Rudy Wants To Buy Yez A Drink | 2020.08.05 | UMG Recordings, Inc. |
| 45999 | Frank Zappa | Sakuji's March | 2020.08.05 | UMG Recordings, Inc. |
| 46000 | Frank Zappa | Section 8, Take 22 | 2020.08.05 | UMG Recordings, Inc. |
| 46001 | Frank Zappa | Sharleena | 2020.08.05 | UMG Recordings, Inc. |
| 46002 | Frank Zappa | Sharleena (Live / 2nd Show) | 2020.08.05 | UMG Recordings, Inc. |
| 46003 | Frank Zappa | Sharleena (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46004 | Frank Zappa | Shoot You Percussion Item | 2020.08.05 | UMG Recordings, Inc. |
| 46005 | Frank Zappa | Shortly: Suite Exists Of Holiday In Berlin Full Blown (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46006 | Frank Zappa | Sleeping In A Jar (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46007 | Frank Zappa | Sleeping In A Jar (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46008 | Frank Zappa | Son Of Mr. Green Genes | 2020.08.05 | UMG Recordings, Inc. |
| 46009 | Frank Zappa | Stuff Up The Cracks | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46010 | Frank Zappa | Take Your Clothes Off When You Dance | 2020.08.05 | UMG Recordings, Inc. |
| 46011 | Frank Zappa | Tengo Na Minchia Tanta | 2020.08.05 | UMG Recordings, Inc. |
| 46012 | Frank Zappa | The 23rd "Mondellos" (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46013 | Frank Zappa | The Air (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46014 | Frank Zappa | The Air (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46015 | Frank Zappa | The Clap (Chunga's Revenge) (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46016 | Frank Zappa | The Dog Breath Variations (Mix Outtake) | 2020.08.05 | UMG Recordings, Inc. |
| 46017 | Frank Zappa | The Dog Breath Variations (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46018 | Frank Zappa | The Gumbo Variations | 2020.08.05 | UMG Recordings, Inc. |
| 46019 | Frank Zappa | The Idiot Bastard Son | 2020.08.05 | UMG Recordings, Inc. |
| 46020 | Frank Zappa | The Importance Of An Earnest Attempt (By Hand) (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46021 | Frank Zappa | The Legend Of The Golden Arches (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46022 | Frank Zappa | The Nancy & Mary Music | 2020.08.05 | UMG Recordings, Inc. |
| 46023 | Frank Zappa | The Orange County Lumber Truck (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46024 | Frank Zappa | The Return Of Hunchback Duke (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46025 | Frank Zappa | The Rewards Of A Career In Music (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46026 | Frank Zappa | The String Quartet | 2020.08.05 | UMG Recordings, Inc. |
| 46027 | Frank Zappa | The Uncle Meat Variations (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46028 | Frank Zappa | The Whip | 2020.08.05 | UMG Recordings, Inc. |
| 46029 | Frank Zappa | Theme From Lumpy Gravy | 2020.08.05 | UMG Recordings, Inc. |
| 46030 | Frank Zappa | Transylvania Boogie | 2020.08.05 | UMG Recordings, Inc. |
| 46031 | Frank Zappa | Trouble Every Day (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46032 | Frank Zappa | Tyrone Start The Tape… (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46033 | Frank Zappa | Uncle Meat (Live At Columbia University/1969) | 2020.08.05 | UMG Recordings, Inc. |
| 46034 | Frank Zappa | Uncle Meat Film Excerpt Part I | 2020.08.05 | UMG Recordings, Inc. |
| 46035 | Frank Zappa | Uncle Meat Film Excerpt Part II | 2020.08.05 | UMG Recordings, Inc. |
| 46036 | Frank Zappa | Uncle Meat: Main Title Theme (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46037 | Frank Zappa | Unit 3A, Take 3 | 2020.08.05 | UMG Recordings, Inc. |
| 46038 | Frank Zappa | Unit 9 | 2020.08.05 | UMG Recordings, Inc. |
| 46039 | Frank Zappa | Valerie (1967 Version/ Mono) | 2020.08.05 | UMG Recordings, Inc. |
| 46040 | Frank Zappa | We Can Shoot You (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46041 | Frank Zappa | What’s The Ugliest Part of Your Body? (Reprise) | 2020.08.05 | UMG Recordings, Inc. |
| 46042 | Frank Zappa | Whiskey Wah | 2020.08.05 | UMG Recordings, Inc. |
| 46043 | Frank Zappa | Who Needs The Peace Corps? | 2020.08.05 | UMG Recordings, Inc. |
| 46044 | Frank Zappa | Willie The Pimp | 2020.08.05 | UMG Recordings, Inc. |
| 46045 | Frank Zappa | Wonderful Wino (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46046 | Frank Zappa | Would You Go All The Way? | 2020.08.05 | UMG Recordings, Inc. |
| 46047 | Frank Zappa | You Didn't Try To Call Me | 2020.08.05 | UMG Recordings, Inc. |
| 46048 | Frank Zappa | You Didn't Try To Call Me (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46049 | Frank Zappa | Zolar Czackl (Mix Outtake) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46050 | Frank Zappa | Zolar Czackl (Original Version) | 2020.08.05 | UMG Recordings, Inc. |
| 46051 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.I Sink Trap | 2020.08.05 | UMG Recordings, Inc. |
| 46052 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.II Gum Joy | 2020.08.05 | UMG Recordings, Inc. |
| 46053 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.III Up & Down | 2020.08.05 | UMG Recordings, Inc. |
| 46054 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.IV Local Butcher | 2020.08.05 | UMG Recordings, Inc. |
| 46055 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.VI Hunchy Punchy | 2020.08.05 | UMG Recordings, Inc. |
| 46056 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.VII Foamy Soaky | 2020.08.05 | UMG Recordings, Inc. |
| 46057 | Frank Zappa ft. Abnuceals Emuukha Electric Symphony Orchestra And Chorus | Pt.VIII Let’s Eat Out | 2020.08.05 | UMG Recordings, Inc. |
| 46058 | Frank Zappa ft. The Mothers Of Invention | Absolutely Free | 2020.08.05 | UMG Recordings, Inc. |
| 46059 | Frank Zappa ft. The Mothers Of Invention | Are You Hung Up? | 2020.08.05 | UMG Recordings, Inc. |
| 46060 | Frank Zappa ft. The Mothers Of Invention | Lonely Little Girl | 2020.08.05 | UMG Recordings, Inc. |
| 46061 | Frank Zappa ft. The Mothers Of Invention | Mom & Dad (Mono) | 2020.08.05 | UMG Recordings, Inc. |
| 46062 | Frank Zappa ft. The Mothers Of Invention | Mother People | 2020.08.05 | UMG Recordings, Inc. |
| 46063 | Frank Zappa ft. The Mothers Of Invention | Nasal Retentive Calliope Music | 2020.08.05 | UMG Recordings, Inc. |
| 46064 | Frank Zappa ft. The Mothers Of Invention | Telephone Conversation | 2020.08.05 | UMG Recordings, Inc. |
| 46065 | Frank Zappa ft. The Mothers Of Invention | The Chrome Plated Megaphone Of Destiny | 2020.08.05 | UMG Recordings, Inc. |
| 46066 | Frank Zappa ft. The Mothers Of Invention | The Idiot Bastard Son | 2020.08.05 | UMG Recordings, Inc. |
| 46067 | Frank Zappa ft. The Mothers Of Invention | What's The Ugliest Part Of Your Body? | 2020.08.05 | UMG Recordings, Inc. |
| 46068 | Frank Zappa ft. The Mothers Of Invention | What's The Ugliest Part Of Your Body? (Reprise) | 2020.08.05 | UMG Recordings, Inc. |
| 46069 | Frank Zappa ft. The Mothers Of Invention | Who Needs The Peace Corps? | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46070 | Frank Zappa, Abnuceals Emuukha Electric Symphony Orchestra And Chorus, Electric Symphony Orchestra & Chorus | Part One | 2020.08.05 | UMG Recordings, Inc. |
| 46071 | Frank Zappa, Abnuceals Emuukha Electric Symphony Orchestra And Chorus, Electric Symphony Orchestra & Chorus | Part Two | 2020.08.05 | UMG Recordings, Inc. |
| 46072 | Frank Zappa, The Mothers | "A Series Of Musical Episodes" | 2020.08.05 | UMG Recordings, Inc. |
| 46073 | Frank Zappa, The Mothers | "Eat It Yourself..." | 2020.08.05 | UMG Recordings, Inc. |
| 46074 | Frank Zappa, The Mothers | "Enormous Cadenza" | 2020.08.05 | UMG Recordings, Inc. |
| 46075 | Frank Zappa, The Mothers | "The Holiday Inn Motel Chain" | 2020.08.05 | UMG Recordings, Inc. |
| 46076 | Frank Zappa, The Mothers | "Welcome To El Monte Legion Stadium!" | 2020.08.05 | UMG Recordings, Inc. |
| 46077 | Frank Zappa, The Mothers | "What's The Deal Dick?" | 2020.08.05 | UMG Recordings, Inc. |
| 46078 | Frank Zappa, The Mothers | "Who Did It?" | 2020.08.05 | UMG Recordings, Inc. |
| 46079 | Frank Zappa, The Mothers | A Chance Encounter In Cincinnati | 2020.08.05 | UMG Recordings, Inc. |
| 46080 | Frank Zappa, The Mothers | Agon (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46081 | Frank Zappa, The Mothers | Agon (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46082 | Frank Zappa, The Mothers | Another M.O.I. Anti-Smut Loyalty Oath | 2020.08.05 | UMG Recordings, Inc. |
| 46083 | Frank Zappa, The Mothers | Beloit Sword Trick | 2020.08.05 | UMG Recordings, Inc. |
| 46084 | Frank Zappa, The Mothers | Billy The Mountain | 2020.08.05 | UMG Recordings, Inc. |
| 46085 | Frank Zappa, The Mothers | Bwana Dik (Live At Fillmore East / 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46086 | Frank Zappa, The Mothers | Bwana Dik (Live At Pepperland, San Rafael, CA., 9/26/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46087 | Frank Zappa, The Mothers | Call Any Vegetable (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46088 | Frank Zappa, The Mothers | Call Any Vegetable (Live At Pauley Pavilion, UCLA, Los Angeles, 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46089 | Frank Zappa, The Mothers | Call Any Vegetable (Live At Santa Monica Civic Auditorium, 8/21/1970 And The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46090 | Frank Zappa, The Mothers | Concentration Moon | 2020.08.05 | UMG Recordings, Inc. |
| 46091 | Frank Zappa, The Mothers | Daddy, Daddy, Daddy | 2020.08.05 | UMG Recordings, Inc. |
| 46092 | Frank Zappa, The Mothers | Do You Like My New Car? (Live At Fillmore East / 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46093 | Frank Zappa, The Mothers | Do You Like My New Car? (Live At Pepperland, San Rafael, CA., 9/26/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46094 | Frank Zappa, The Mothers | Dog Breath (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46095 | Frank Zappa, The Mothers | Dog Breath (Live At Pauley Pavilion, UCLA, Los Angeles, 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46096 | Frank Zappa, The Mothers | Dog Breath (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46097 | Frank Zappa, The Mothers | Easy Meat (Live / FZ Tour Tape Recording) | 2020.08.05 | UMG Recordings, Inc. |
| 46098 | Frank Zappa, The Mothers | Eddie, Are You Kidding (Live At Pauley Pavilion, UCLA, Los Angeles, 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46099 | Frank Zappa, The Mothers | Envelopes | 2020.08.05 | UMG Recordings, Inc. |
| 46100 | Frank Zappa, The Mothers | Giraffe | 2020.08.05 | UMG Recordings, Inc. |
| 46101 | Frank Zappa, The Mothers | Gris Gris | 2020.08.05 | UMG Recordings, Inc. |
| 46102 | Frank Zappa, The Mothers | Guitar Build '70 | 2020.08.05 | UMG Recordings, Inc. |
| 46103 | Frank Zappa, The Mothers | Happy Together (Live At Fillmore East, June 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46104 | Frank Zappa, The Mothers | Happy Together (Live At Pepperland, San Rafael, CA., 9/26/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46105 | Frank Zappa, The Mothers | Igor's Boogie (Live / FZ Tour Tape Recording) | 2020.08.05 | UMG Recordings, Inc. |
| 46106 | Frank Zappa, The Mothers | Igor's Boogie (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46107 | Frank Zappa, The Mothers | Igor's Boogie (Live At The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46108 | Frank Zappa, The Mothers | Item 1 | 2020.08.05 | UMG Recordings, Inc. |
| 46109 | Frank Zappa, The Mothers | King Kong - Outro | 2020.08.05 | UMG Recordings, Inc. |
| 46110 | Frank Zappa, The Mothers | King Kong Pt. I (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46111 | Frank Zappa, The Mothers | King Kong Pt. I (Live At Santa Monica Civic Auditorium, 8/21/1970 And The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46112 | Frank Zappa, The Mothers | King Kong Pt. II (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46113 | Frank Zappa, The Mothers | King Kong Pt. II (Live At The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46114 | Frank Zappa, The Mothers | King Solos Pt. I | 2020.08.05 | UMG Recordings, Inc. |
| 46115 | Frank Zappa, The Mothers | King Solos Pt. II | 2020.08.05 | UMG Recordings, Inc. |
| 46116 | Frank Zappa, The Mothers | Latex Solar Beef (Live At Fillmore East / 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46117 | Frank Zappa, The Mothers | Little House I Used To Live In (Live At Fillmore East / 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46118 | Frank Zappa, The Mothers | Lola Steponsky | 2020.08.05 | UMG Recordings, Inc. |
| 46119 | Frank Zappa, The Mothers | Lonesome Electric Turkey (Live At Fillmore East, June 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46120 | Frank Zappa, The Mothers | Magdalena | 2020.08.05 | UMG Recordings, Inc. |
| 46121 | Frank Zappa, The Mothers | Mom & Dad (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46122 | Frank Zappa, The Mothers | Mother People (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46123 | Frank Zappa, The Mothers | Mother People (Live At The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46124 | Frank Zappa, The Mothers | Paladin Routine #1 | 2020.08.05 | UMG Recordings, Inc. |
| 46125 | Frank Zappa, The Mothers | Paladin Routine #2 | 2020.08.05 | UMG Recordings, Inc. |
| 46126 | Frank Zappa, The Mothers | Peaches En Regalia (Live At Fillmore East , June1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46127 | Frank Zappa, The Mothers | Portuguese Fenders | 2020.08.05 | UMG Recordings, Inc. |
| 46128 | Frank Zappa, The Mothers | Pound For A Brown (Live / FZ Tour Tape Recording) | 2020.08.05 | UMG Recordings, Inc. |
| 46129 | Frank Zappa, The Mothers | Pound For A Brown (Live At Santa Monica Civic Auditorium, 8/21/970) | 2020.08.05 | UMG Recordings, Inc. |
| 46130 | Frank Zappa, The Mothers | Red Tubular Lighter | 2020.08.05 | UMG Recordings, Inc. |
| 46131 | Frank Zappa, The Mothers | Road Ladies (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46132 | Frank Zappa, The Mothers | Sharleena (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46133 | Frank Zappa, The Mothers | Sharleena (Roy Thomas Baker Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46134 | Frank Zappa, The Mothers | Sleeping In A Jar (Live / FZ Tour Tape Recording) | 2020.08.05 | UMG Recordings, Inc. |
| 46135 | Frank Zappa, The Mothers | Sleeping In A Jar (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46136 | Frank Zappa, The Mothers | Tears Began To Fall (Live At Fillmore East, June 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46137 | Frank Zappa, The Mothers | The Air (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46138 | Frank Zappa, The Mothers | The Air (Live At Santa Monica Civic Auditorium, 8/21/1970 And The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46139 | Frank Zappa, The Mothers | The Mud Shark (Live At Fillmore East , June 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46140 | Frank Zappa, The Mothers | The Sanzini Brothers (Live / FZ Tour Tape Recording) | 2020.08.05 | UMG Recordings, Inc. |
| 46141 | Frank Zappa, The Mothers | Trident Chatter | 2020.08.05 | UMG Recordings, Inc. |
| 46142 | Frank Zappa, The Mothers | Trouble Every Day (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46143 | Frank Zappa, The Mothers | Turn It Down! | 2020.08.05 | UMG Recordings, Inc. |
| 46144 | Frank Zappa, The Mothers | What Kind Of Girl Do You Think We Are? (Live At Fillmore East / 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46145 | Frank Zappa, The Mothers | What Kind Of Girl Do You Think We Are? (Live At Pepperland, San Rafael, CA., 9/26/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46146 | Frank Zappa, The Mothers | What Kind Of Girl Do You Think We Are? (Live At The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46147 | Frank Zappa, The Mothers | What Will This Morning Bring Me This Evening? | 2020.08.05 | UMG Recordings, Inc. |
| 46148 | Frank Zappa, The Mothers | Willie The Pimp, Pt. 1 | 2020.08.05 | UMG Recordings, Inc. |
| 46149 | Frank Zappa, The Mothers | Willie The Pimp, Pt. 2 | 2020.08.05 | UMG Recordings, Inc. |
| 46150 | Frank Zappa, The Mothers | Wonderful Wino (FZ Vocal / Alternate Solo) | 2020.08.05 | UMG Recordings, Inc. |
| 46151 | Frank Zappa, The Mothers | Wonderful Wino (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46152 | Frank Zappa, The Mothers | Would You Go All The Way? (Live / FZ Tour Tape Recording) | 2020.08.05 | UMG Recordings, Inc. |
| 46153 | Frank Zappa, The Mothers | You Didn't Try To Call Me (Live At “Piknik” VPRO, 6/18/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46154 | Frank Zappa, The Mothers | You Didn't Try To Call Me (Live At Santa Monica Civic Auditorium, 8/21/1970 And The Coliseum, Spokane, WA., 9/17/1970) | 2020.08.05 | UMG Recordings, Inc. |
| 46155 | Frank Zappa, The Mothers Of Invention | 200 Motels Finale | 2020.08.05 | UMG Recordings, Inc. |
| 46156 | Frank Zappa, The Mothers Of Invention | America Drinks | 2020.08.05 | UMG Recordings, Inc. |
| 46157 | Frank Zappa, The Mothers Of Invention | America Drinks & Goes Home | 2020.08.05 | UMG Recordings, Inc. |
| 46158 | Frank Zappa, The Mothers Of Invention | Anyway The Wind Blows (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46159 | Frank Zappa, The Mothers Of Invention | Anyway The Wind Blows (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46160 | Frank Zappa, The Mothers Of Invention | Auspicious Occasion (Live) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46161 | Frank Zappa, The Mothers Of Invention | Aybe Sea | 2020.08.05 | UMG Recordings, Inc. |
| 46162 | Frank Zappa, The Mothers Of Invention | Big Leg Emma | 2020.08.05 | UMG Recordings, Inc. |
| 46163 | Frank Zappa, The Mothers Of Invention | Billy The Mountain (Live/The Carnegie Solos) | 2020.08.05 | UMG Recordings, Inc. |
| 46164 | Frank Zappa, The Mothers Of Invention | Billy The Mountain (Pt. 1 / Live At Carnegie Hall, 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46165 | Frank Zappa, The Mothers Of Invention | Billy The Mountain (Pt. 2 / Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46166 | Frank Zappa, The Mothers Of Invention | Brown Shoes Don't Make It | 2020.08.05 | UMG Recordings, Inc. |
| 46167 | Frank Zappa, The Mothers Of Invention | Call Any Vegetable | 2020.08.05 | UMG Recordings, Inc. |
| 46168 | Frank Zappa, The Mothers Of Invention | Call Any Vegetable (Live At Carnegie Hall, 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46169 | Frank Zappa, The Mothers Of Invention | Cruising For Burgers (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46170 | Frank Zappa, The Mothers Of Invention | Divan: Divan Ends Here (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46171 | Frank Zappa, The Mothers Of Invention | Divan: Magic Pig (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46172 | Frank Zappa, The Mothers Of Invention | Divan: Once Upon A Time (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46173 | Frank Zappa, The Mothers Of Invention | Divan: Sofa #1 (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46174 | Frank Zappa, The Mothers Of Invention | Divan: Stick It Out (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46175 | Frank Zappa, The Mothers Of Invention | Dog Breath (Live At Carnegie Hall, 1971) | 2020.08.05 | UMG Recordings, Inc. |
| 46176 | Frank Zappa, The Mothers Of Invention | Duke Of Prunes | 2020.08.05 | UMG Recordings, Inc. |
| 46177 | Frank Zappa, The Mothers Of Invention | Freak Out Drum Track (With Timp. & Lion) | 2020.08.05 | UMG Recordings, Inc. |
| 46178 | Frank Zappa, The Mothers Of Invention | Freak Out Zilofone | 2020.08.05 | UMG Recordings, Inc. |
| 46179 | Frank Zappa, The Mothers Of Invention | Go Cry On Somebody Else's Shoulder (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46180 | Frank Zappa, The Mothers Of Invention | Go Cry On Somebody Else's Shoulder (Vocal Overdub Take 2) | 2020.08.05 | UMG Recordings, Inc. |
| 46181 | Frank Zappa, The Mothers Of Invention | Hello (To FOH)/Ready?! (To The Band) | 2020.08.05 | UMG Recordings, Inc. |
| 46182 | Frank Zappa, The Mothers Of Invention | Help, I'm A Rock (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46183 | Frank Zappa, The Mothers Of Invention | Help, I'm A Rock (1970 FZ Remix) | 2020.08.05 | UMG Recordings, Inc. |
| 46184 | Frank Zappa, The Mothers Of Invention | Holiday In Berlin, Full-Blown | 2020.08.05 | UMG Recordings, Inc. |
| 46185 | Frank Zappa, The Mothers Of Invention | How Could I Be Such A Fool? (Mono) | 2020.08.05 | UMG Recordings, Inc. |
| 46186 | Frank Zappa, The Mothers Of Invention | Hungry Freaks, Daddy | 2020.08.05 | UMG Recordings, Inc. |
| 46187 | Frank Zappa, The Mothers Of Invention | Hungry Freaks, Daddy (Basic Tracks) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46188 | Frank Zappa, The Mothers Of Invention | I Ain't Got No Heart (Basic Tracks) | 2020.08.05 | UMG Recordings, Inc. |
| 46189 | Frank Zappa, The Mothers Of Invention | Igor's Boogie, Phase One | 2020.08.05 | UMG Recordings, Inc. |
| 46190 | Frank Zappa, The Mothers Of Invention | Igor's Boogie, Phase Two | 2020.08.05 | UMG Recordings, Inc. |
| 46191 | Frank Zappa, The Mothers Of Invention | I'm Not Satisfied (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46192 | Frank Zappa, The Mothers Of Invention | Invocation And Ritual Dance Of The Young Pumpkin | 2020.08.05 | UMG Recordings, Inc. |
| 46193 | Frank Zappa, The Mothers Of Invention | It Can't Happen Here (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46194 | Frank Zappa, The Mothers Of Invention | It Can't Happen Here (1970 FZ Remix) | 2020.08.05 | UMG Recordings, Inc. |
| 46195 | Frank Zappa, The Mothers Of Invention | King Kong (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46196 | Frank Zappa, The Mothers Of Invention | Low Budget Rock & Roll Band | 2020.08.05 | UMG Recordings, Inc. |
| 46197 | Frank Zappa, The Mothers Of Invention | Magdalena | 2020.08.05 | UMG Recordings, Inc. |
| 46198 | Frank Zappa, The Mothers Of Invention | Motherly Love (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46199 | Frank Zappa, The Mothers Of Invention | Motherly Love (Vocal Overdub Master Takes) | 2020.08.05 | UMG Recordings, Inc. |
| 46200 | Frank Zappa, The Mothers Of Invention | My Pet Theory | 2020.08.05 | UMG Recordings, Inc. |
| 46201 | Frank Zappa, The Mothers Of Invention | Overture To A Holiday In Berlin | 2020.08.05 | UMG Recordings, Inc. |
| 46202 | Frank Zappa, The Mothers Of Invention | Peaches En Regalia (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46203 | Frank Zappa, The Mothers Of Invention | Plastic People | 2020.08.05 | UMG Recordings, Inc. |
| 46204 | Frank Zappa, The Mothers Of Invention | Pound For A Brown (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46205 | Frank Zappa, The Mothers Of Invention | Return Of The Son Of Monster Magnet (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46206 | Frank Zappa, The Mothers Of Invention | Sharleena (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46207 | Frank Zappa, The Mothers Of Invention | Shove It Right In (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46208 | Frank Zappa, The Mothers Of Invention | Sleeping In A Jar (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46209 | Frank Zappa, The Mothers Of Invention | Soft-Sell Conclusion | 2020.08.05 | UMG Recordings, Inc. |
| 46210 | Frank Zappa, The Mothers Of Invention | Son Of Suzy Creamcheese | 2020.08.05 | UMG Recordings, Inc. |
| 46211 | Frank Zappa, The Mothers Of Invention | Status Back Baby | 2020.08.05 | UMG Recordings, Inc. |
| 46212 | Frank Zappa, The Mothers Of Invention | Tears Began To Fall (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46213 | Frank Zappa, The Mothers Of Invention | The $600 Mud Shark Prelude (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46214 | Frank Zappa, The Mothers Of Invention | The Little House I Used To Live In (Live) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46215 | Frank Zappa, The Mothers Of Invention | The Mud Shark (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46216 | Frank Zappa, The Mothers Of Invention | Theme From Burnt Weeny Sandwich | 2020.08.05 | UMG Recordings, Inc. |
| 46217 | Frank Zappa, The Mothers Of Invention | Tom Wilson | 2020.08.05 | UMG Recordings, Inc. |
| 46218 | Frank Zappa, The Mothers Of Invention | Trouble Every Day (Basic Tracks) | 2020.08.05 | UMG Recordings, Inc. |
| 46219 | Frank Zappa, The Mothers Of Invention | Uncle Bernie's Farm | 2020.08.05 | UMG Recordings, Inc. |
| 46220 | Frank Zappa, The Mothers Of Invention | Valarie | 2020.08.05 | UMG Recordings, Inc. |
| 46221 | Frank Zappa, The Mothers Of Invention | Watts Riot Demo/Fillmore Sequence | 2020.08.05 | UMG Recordings, Inc. |
| 46222 | Frank Zappa, The Mothers Of Invention | Who Are The Brain Police? | 2020.08.05 | UMG Recordings, Inc. |
| 46223 | Frank Zappa, The Mothers Of Invention | Who Are The Brain Police? (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46224 | Frank Zappa, The Mothers Of Invention | Who Are The Brain Police? (Mono) | 2020.08.05 | UMG Recordings, Inc. |
| 46225 | Frank Zappa, The Mothers Of Invention | Why Don'tcha Do Me Right? | 2020.08.05 | UMG Recordings, Inc. |
| 46226 | Frank Zappa, The Mothers Of Invention | Wonderful Wino (Live) | 2020.08.05 | UMG Recordings, Inc. |
| 46227 | Frank Zappa, The Mothers Of Invention | Wowie Zowie (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46228 | Frank Zappa, The Mothers Of Invention | WPLJ | 2020.08.05 | UMG Recordings, Inc. |
| 46229 | Frank Zappa, The Mothers Of Invention | You Didn't Try To Call Me (Basic Tracks) | 2020.08.05 | UMG Recordings, Inc. |
| 46230 | Frank Zappa, The Mothers Of Invention | You're Probably Wondering Why I'm Here (1966 Stereo Mix) | 2020.08.05 | UMG Recordings, Inc. |
| 46231 | Franz Waxman | The Celebration | 2021.08.27 | UMG Recordings, Inc. |
| 46232 | Franz Waxman | The Crime | 2021.08.27 | UMG Recordings, Inc. |
| 46233 | Franz Waxman | Theme, Variations And Fugato | 2021.08.27 | UMG Recordings, Inc. |
| 46234 | Frawley | If I Don't Laugh, I'll Cry | SR0000979954 | UMG Recordings, Inc. |
| 46235 | Fred Waring And The Pennsylvanians | A Musical Christmas Card: O Christmas Tree / The Sleigh (Medley) | 2021.08.27 | UMG Recordings, Inc. |
| 46236 | Fred Waring And The Pennsylvanians | Adeste Fideles | 2021.08.27 | UMG Recordings, Inc. |
| 46237 | Fred Waring And The Pennsylvanians | Alleluia | 2021.08.27 | UMG Recordings, Inc. |
| 46238 | Fred Waring And The Pennsylvanians | Behold That Star / Carol Of The Bells | 2021.08.27 | UMG Recordings, Inc. |
| 46239 | Fred Waring And The Pennsylvanians | Gloria In Excelsis | 2021.08.27 | UMG Recordings, Inc. |
| 46240 | Fred Waring And The Pennsylvanians | God Rest Ye Merry Gentlemen | 2021.08.27 | UMG Recordings, Inc. |
| 46241 | Fred Waring And The Pennsylvanians | Hark! The Herald Angels Sing | 2021.08.27 | UMG Recordings, Inc. |
| 46242 | Fred Waring And The Pennsylvanians | Heigh Ho The Holly / See Amid The Winter's Snow | 2021.08.27 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46243 | Fred Waring And The Pennsylvanians | It Came Upon The Midnight Clear | 2021.08.27 | UMG Recordings, Inc. |
| 46244 | Fred Waring And The Pennsylvanians | Jingle Bells | 2021.08.27 | UMG Recordings, Inc. |
| 46245 | Fred Waring And The Pennsylvanians | Kentucky Wassail Song / Parade Of The Wooden Soldiers | 2021.08.27 | UMG Recordings, Inc. |
| 46246 | Fred Waring And The Pennsylvanians | Luther's Cradle Hymn | 2021.08.27 | UMG Recordings, Inc. |
| 46247 | Fred Waring And The Pennsylvanians | Santa Claus Is Comin' To Town | 2021.08.27 | UMG Recordings, Inc. |
| 46248 | Fred Waring And The Pennsylvanians | Silent Night | 2021.08.27 | UMG Recordings, Inc. |
| 46249 | Fred Waring And The Pennsylvanians | The Christmas Song | 2021.08.27 | UMG Recordings, Inc. |
| 46250 | Fred Waring And The Pennsylvanians | The Coventry Carol | 2021.08.27 | UMG Recordings, Inc. |
| 46251 | Fred Waring And The Pennsylvanians | When Angels Sang Of Peace | 2021.08.27 | UMG Recordings, Inc. |
| 46252 | Fred Waring, The Pennsylvanians | Silent Night | 2021.08.27 | UMG Recordings, Inc. |
| 46253 | Freddie Hubbard | Carnival (Manha De Carnaval) | 2024.06.25 | UMG Recordings, Inc. |
| 46254 | Freddie Hubbard | Chocolate Shake | 2024.06.25 | UMG Recordings, Inc. |
| 46255 | Freddie Hubbard | Clarence's Place | 2024.06.25 | UMG Recordings, Inc. |
| 46256 | Freddie Hubbard | Dedicated To You | 2024.06.25 | UMG Recordings, Inc. |
| 46257 | Freddie Hubbard | I Got It Bad (And That Ain't Good) | 2024.06.25 | UMG Recordings, Inc. |
| 46258 | Free | All Right Now | 2025.02.04 | UMG Recordings, Inc. |
| 46259 | Free | All Right Now (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46260 | Free | All Right Now (Live Fairfield Halls, Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46261 | Free | All Right Now (Live) | 2025.02.04 | UMG Recordings, Inc. |
| 46262 | Free | All Right Now (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46263 | Free | Be My Friend | 2025.02.04 | UMG Recordings, Inc. |
| 46264 | Free | Be My Friend (Live) | 2025.02.04 | UMG Recordings, Inc. |
| 46265 | Free | Bodie | 2025.02.04 | UMG Recordings, Inc. |
| 46266 | Free | Broad Daylight | 2025.02.04 | UMG Recordings, Inc. |
| 46267 | Free | Catch A Train | 2025.02.04 | UMG Recordings, Inc. |
| 46268 | Free | Child | 2025.02.04 | UMG Recordings, Inc. |
| 46269 | Free | Crossroads | 2025.02.04 | UMG Recordings, Inc. |
| 46270 | Free | Don't Say You Love Me | 2025.02.04 | UMG Recordings, Inc. |
| 46271 | Free | Don't Say You Love Me (A New Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46272 | Free | Don't Say You Love Me (Live At Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46273 | Free | Fire And Water | 2025.02.04 | UMG Recordings, Inc. |
| 46274 | Free | Fire And Water (Alternative Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46275 | Free | Fire And Water (Live At Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46276 | Free | Fire And Water (Live Fairfield Halls, Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46277 | Free | Fire And Water (US Album Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46278 | Free | Free Me | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46279 | Free | Free Me (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46280 | Free | Free Me (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46281 | Free | Get Where I Belong | 2025.02.04 | UMG Recordings, Inc. |
| 46282 | Free | Get Where I Belong (Alternative Take) | 2025.02.04 | UMG Recordings, Inc. |
| 46283 | Free | Goin' Down Slow | 2025.02.04 | UMG Recordings, Inc. |
| 46284 | Free | Goodbye | 2025.02.04 | UMG Recordings, Inc. |
| 46285 | Free | Guardian Of The Universe | 2025.02.04 | UMG Recordings, Inc. |
| 46286 | Free | Guy Stevens Blues | 2025.02.04 | UMG Recordings, Inc. |
| 46287 | Free | Heavy Load | 2025.02.04 | UMG Recordings, Inc. |
| 46288 | Free | Honky Tonk Women | 2025.02.04 | UMG Recordings, Inc. |
| 46289 | Free | I'll Be Creepin' | 2025.02.04 | UMG Recordings, Inc. |
| 46290 | Free | I'll Be Creepin' (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46291 | Free | I'll Be Creepin' (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46292 | Free | I'm A Mover | 2025.02.04 | UMG Recordings, Inc. |
| 46293 | Free | I'm A Mover (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46294 | Free | I'm A Mover (Live Fairfield Halls, Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46295 | Free | I'm A Mover (Unused 7" Mono Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46296 | Free | Lady | 2025.02.04 | UMG Recordings, Inc. |
| 46297 | Free | Little Bit Of Love (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46298 | Free | Long Tall Sally | 2025.02.04 | UMG Recordings, Inc. |
| 46299 | Free | Love You So | 2025.02.04 | UMG Recordings, Inc. |
| 46300 | Free | Love You So (A New Stereo Mix With Alternative Vocals) | 2025.02.04 | UMG Recordings, Inc. |
| 46301 | Free | Lying In The Sunshine | 2025.02.04 | UMG Recordings, Inc. |
| 46302 | Free | Makin' Love (Only My Soul) (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46303 | Free | Molten Gold | 2025.02.04 | UMG Recordings, Inc. |
| 46304 | Free | Moonshine | 2025.02.04 | UMG Recordings, Inc. |
| 46305 | Free | Moonshine (Alternative Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46306 | Free | Moonshine (Live At The Sunderland Mayfair) | 2025.02.04 | UMG Recordings, Inc. |
| 46307 | Free | Mourning Sad Morning | 2025.02.04 | UMG Recordings, Inc. |
| 46308 | Free | Mourning Sad Morning (Alternative Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46309 | Free | Mouthful Of Grass | 2025.02.04 | UMG Recordings, Inc. |
| 46310 | Free | Mr Big (Live At Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46311 | Free | Mr Big (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46312 | Free | Mr. Big | 2025.02.04 | UMG Recordings, Inc. |
| 46313 | Free | Mr. Big (Live Fairfield Halls, Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46314 | Free | Mr. Big (Live In Croydon (End Crowd Noise Shortened)) | 2025.02.04 | UMG Recordings, Inc. |
| 46315 | Free | Mr. Big (Live) | 2025.02.04 | UMG Recordings, Inc. |
| 46316 | Free | My Brother Jake | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46317 | Free | My Brother Jake (A New Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46318 | Free | Oh I Wept | 2025.02.04 | UMG Recordings, Inc. |
| 46319 | Free | On My Way | 2025.02.04 | UMG Recordings, Inc. |
| 46320 | Free | On My Way (Alternative Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46321 | Free | Only My Soul (Original 7" B side / Mono) | 2025.02.04 | UMG Recordings, Inc. |
| 46322 | Free | Over The Green Hills | 2025.02.04 | UMG Recordings, Inc. |
| 46323 | Free | Over The Green Hills (Part 2) | 2025.02.04 | UMG Recordings, Inc. |
| 46324 | Free | Rain | 2025.02.04 | UMG Recordings, Inc. |
| 46325 | Free | Remember | 2025.02.04 | UMG Recordings, Inc. |
| 46326 | Free | Remember (A New Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46327 | Free | Ride On A Pony | 2025.02.04 | UMG Recordings, Inc. |
| 46328 | Free | Ride On A Pony (Live At Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46329 | Free | Ride On Pony (Live Fairfield Halls, Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46330 | Free | Soldier Boy | 2025.02.04 | UMG Recordings, Inc. |
| 46331 | Free | Soldier Boy (Alternative Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46332 | Free | Songs Of Yesterday | 2025.02.04 | UMG Recordings, Inc. |
| 46333 | Free | Songs Of Yesterday (A New Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46334 | Free | Songs Of Yesterday (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46335 | Free | Soon I Will Be Gone | 2025.02.04 | UMG Recordings, Inc. |
| 46336 | Free | Soon I Will Be Gone (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46337 | Free | Spring Dawn | 2025.02.04 | UMG Recordings, Inc. |
| 46338 | Free | Sugar For Mr Morrison (A New Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46339 | Free | Sunny Day | 2025.02.04 | UMG Recordings, Inc. |
| 46340 | Free | Sunny Day (A New Stereo Mix With Different Vocals) | 2025.02.04 | UMG Recordings, Inc. |
| 46341 | Free | Sweet Tooth | 2025.02.04 | UMG Recordings, Inc. |
| 46342 | Free | The Highway Song | 2025.02.04 | UMG Recordings, Inc. |
| 46343 | Free | The Highway Song (Alternative Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46344 | Free | The Hunter | 2025.02.04 | UMG Recordings, Inc. |
| 46345 | Free | The Hunter (Live At The Locarno, Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46346 | Free | The Stealer | 2025.02.04 | UMG Recordings, Inc. |
| 46347 | Free | The Stealer (Full "Songs Of Yesterday" Version / Count Intro) | 2025.02.04 | UMG Recordings, Inc. |
| 46348 | Free | The Stealer (Live At Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46349 | Free | The Worm (Original 7" B side) | 2025.02.04 | UMG Recordings, Inc. |
| 46350 | Free | The Worm (Single Version - Mono Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46351 | Free | Travelling Man | 2025.02.04 | UMG Recordings, Inc. |
| 46352 | Free | Trouble On Double Time | 2025.02.04 | UMG Recordings, Inc. |
| 46353 | Free | Trouble On Double Time (Early Version) | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46354 | Free | Trouble On Double Time (Live At The Sunderland Mayfair / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46355 | Free | Visions Of Hell | 2025.02.04 | UMG Recordings, Inc. |
| 46356 | Free | Walk In My Shadow | 2025.02.04 | UMG Recordings, Inc. |
| 46357 | Free | Walk In My Shadow (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46358 | Free | Walk In My Shadow (Live Fairfield Halls, Croydon / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46359 | Free | Wild Indian Woman | 2025.02.04 | UMG Recordings, Inc. |
| 46360 | Free | Wild Indian Woman (A New Stereo Mix) | 2025.02.04 | UMG Recordings, Inc. |
| 46361 | Free | Woman | 2025.02.04 | UMG Recordings, Inc. |
| 46362 | Free | Woman (Live At Sunderland / 1970) | 2025.02.04 | UMG Recordings, Inc. |
| 46363 | Free | Woman (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 46364 | Free | Woman By The Sea | 2025.02.04 | UMG Recordings, Inc. |
| 46365 | Free | Worry | 2025.02.04 | UMG Recordings, Inc. |
| 46366 | Freeway ft. JAY-Z, Beanie Sigel | What We Do | SR0000321447 | UMG Recordings, Inc. |
| 46367 | French Montana | Ain't Worried About Nothin | SR0000722499 | UMG Recordings, Inc. |
| 46368 | French Montana | Bust It Open | SR0000722499 | UMG Recordings, Inc. |
| 46369 | French Montana | I Told Em | SR0000722499 | UMG Recordings, Inc. |
| 46370 | French Montana | If I Die | SR0000723779 | UMG Recordings, Inc. |
| 46371 | French Montana | When I Want | SR0000722499 | UMG Recordings, Inc. |
| 46372 | French Montana ft. Birdman, Rick Ross | Trap House | SR0000722499 | UMG Recordings, Inc. |
| 46373 | French Montana ft. Chinx Drugz | Throw It In The Bag | SR0000722499 | UMG Recordings, Inc. |
| 46374 | French Montana ft. Jeremih, Diddy | Ballin Out | SR0000722499 | UMG Recordings, Inc. |
| 46375 | French Montana ft. Mavado | Ghetto Prayer | SR0000722499 | UMG Recordings, Inc. |
| 46376 | French Montana ft. Max B | Hey My Guy | SR0000722499 | UMG Recordings, Inc. |
| 46377 | French Montana ft. Max B | Once In A While | SR0000722499 | UMG Recordings, Inc. |
| 46378 | French Montana ft. Nicki Minaj | Freaks | SR0000718983 | UMG Recordings, Inc. |
| 46379 | French Montana ft. Rick Ross, Drake, Lil Wayne | Pop That | SR0000722499 | UMG Recordings, Inc. |
| 46380 | French Montana ft. Rick Ross, Lil Wayne, 2 Chainz | Marble Floors | SR0000713053 | UMG Recordings, Inc. |
| 46381 | French Montana ft. Rico Love | Drink Freely | SR0000722499 | UMG Recordings, Inc. |
| 46382 | French Montana ft. The Weeknd | Gifted | SR0000722499 | UMG Recordings, Inc. |
| 46383 | Frou Frou | Must Be Dreaming | SR0000322873 | UMG Recordings, Inc. |
| 46384 | Frou Frou | Psychobabble | SR0000322873 | UMG Recordings, Inc. |
| 46385 | Funkmaster Flex, Big Kap ft. Eminem, Dr. Dre | If I Get Locked Up | SR0000277987 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46386 | Gábor Szabó | (Just A Little) Communication | 2022.11.23 | UMG Recordings, Inc. |
| 46387 | Gábor Szabó | Amazon | 2022.11.23 | UMG Recordings, Inc. |
| 46388 | Gábor Szabó | Autumn Leaves / Speak To Me Of Love (Medley) | 2022.11.23 | UMG Recordings, Inc. |
| 46389 | Gábor Szabó | Azure Blue | 2022.11.23 | UMG Recordings, Inc. |
| 46390 | Gábor Szabó | Bang Bang (My Baby Shot Me Down) | 2022.11.23 | UMG Recordings, Inc. |
| 46391 | Gábor Szabó | Breezin' (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 46392 | Gábor Szabó | Caravan | 2022.11.23 | UMG Recordings, Inc. |
| 46393 | Gábor Szabó | Cheetah | 2022.11.23 | UMG Recordings, Inc. |
| 46394 | Gábor Szabó | Comin' Back (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46395 | Gábor Szabó | Comin' Back (Live At The Monterey Jazz Festival/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46396 | Gábor Szabó | Corcovado (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46397 | Gábor Szabó | Fingers | 2022.11.23 | UMG Recordings, Inc. |
| 46398 | Gábor Szabó | Flea Market | 2022.11.23 | UMG Recordings, Inc. |
| 46399 | Gábor Szabó | Gypsy '66 | 2022.11.23 | UMG Recordings, Inc. |
| 46400 | Gábor Szabó | Gypsy Jam | 2022.11.23 | UMG Recordings, Inc. |
| 46401 | Gábor Szabó | Gypsy Queen | 2022.11.23 | UMG Recordings, Inc. |
| 46402 | Gábor Szabó | I Remember When | 2022.11.23 | UMG Recordings, Inc. |
| 46403 | Gábor Szabó | If I Fell | 2022.11.23 | UMG Recordings, Inc. |
| 46404 | Gábor Szabó | If You Don't Want My Love | 2022.11.23 | UMG Recordings, Inc. |
| 46405 | Gábor Szabó | I'm All Smiles | 2022.11.23 | UMG Recordings, Inc. |
| 46406 | Gábor Szabó | It Was A Very Good Year | 2022.11.23 | UMG Recordings, Inc. |
| 46407 | Gábor Szabó | Krishna (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 46408 | Gábor Szabó | Little Boat (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46409 | Gábor Szabó | Los Matodoros (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46410 | Gábor Szabó | Lou-ise (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46411 | Gábor Szabó | Lucy In The Sky With Diamonds (Live At The Monterey Jazz Festival/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46412 | Gábor Szabó | Mizrab | 2022.11.23 | UMG Recordings, Inc. |
| 46413 | Gábor Szabó | Mizrab (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46414 | Gábor Szabó | My Foolish Heart | 2022.11.23 | UMG Recordings, Inc. |
| 46415 | Gábor Szabó | Paint It Black (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 46416 | Gábor Szabó | People (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46417 | Gábor Szabó | Raga Doll | 2022.11.23 | UMG Recordings, Inc. |
| 46418 | Gábor Szabó | Ravi (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 46419 | Gábor Szabó | Search For Nirvana (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 46420 | Gábor Szabó | Sophisticated Wheels | 2022.11.23 | UMG Recordings, Inc. |
| 46421 | Gábor Szabó | Space (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46422 | Gábor Szabó | Spellbinder | 2022.11.23 | UMG Recordings, Inc. |
| 46423 | Gábor Szabó | Spellbinder (Live At The Monterey Jazz Festival/1967) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46424 | Gábor Szabó | Stronger Than Us (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46425 | Gábor Szabó | Summertime | 2022.11.23 | UMG Recordings, Inc. |
| 46426 | Gábor Szabó | The Beat Goes On (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46427 | Gábor Szabó | The Echo Of Love | 2022.11.23 | UMG Recordings, Inc. |
| 46428 | Gábor Szabó | The Last One To Be Loved | 2022.11.23 | UMG Recordings, Inc. |
| 46429 | Gábor Szabó | Walk On By | 2022.11.23 | UMG Recordings, Inc. |
| 46430 | Gábor Szabó | Walking On Nails (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 46431 | Gábor Szabó | What Is This Thing Called Love? (Live At The Jazz Workshop, Boston/1967) | 2022.11.23 | UMG Recordings, Inc. |
| 46432 | Gábor Szabó | Witchcraft | 2022.11.23 | UMG Recordings, Inc. |
| 46433 | Gábor Szabó | Yearning | 2022.11.23 | UMG Recordings, Inc. |
| 46434 | Gábor Szabó | Yesterday | 2022.11.23 | UMG Recordings, Inc. |
| 46435 | Gábor Szabó, The California Dreamers | A Day In The Life | 2022.11.23 | UMG Recordings, Inc. |
| 46436 | Gábor Szabó, The California Dreamers | Are You There? | 2022.11.23 | UMG Recordings, Inc. |
| 46437 | Gábor Szabó, The California Dreamers | Guantannamera | 2022.11.23 | UMG Recordings, Inc. |
| 46438 | Gábor Szabó, The California Dreamers | Lucy In The Sky With Diamonds | 2022.11.23 | UMG Recordings, Inc. |
| 46439 | Gábor Szabó, The California Dreamers | Saigon Bride | 2022.11.23 | UMG Recordings, Inc. |
| 46440 | Gábor Szabó, The California Dreamers | San Franciscan Nights | 2022.11.23 | UMG Recordings, Inc. |
| 46441 | Gábor Szabó, The California Dreamers | The End Of Life | 2022.11.23 | UMG Recordings, Inc. |
| 46442 | Gábor Szabó, The California Dreamers | To Sir In Love | 2022.11.23 | UMG Recordings, Inc. |
| 46443 | Gábor Szabó, The California Dreamers | Twelve-Thirty (Young Girls Are Coming To The Canyon) | 2022.11.23 | UMG Recordings, Inc. |
| 46444 | Gábor Szabó, The California Dreamers | W.C. Fields | 2022.11.23 | UMG Recordings, Inc. |
| 46445 | Gábor Szabó, The California Dreamers | White Rabbit | 2022.11.23 | UMG Recordings, Inc. |
| 46446 | Game | All I Know | SR0000685461 | UMG Recordings, Inc. |
| 46447 | Game | Ricky | SR0000685461 | UMG Recordings, Inc. |
| 46448 | Game | The Good, The Bad, The Ugly | SR0000685461 | UMG Recordings, Inc. |
| 46449 | Game ft. Big Boi, E-40 | Speakers On Blast | SR0000685461 | UMG Recordings, Inc. |
| 46450 | Game ft. Chris Brown | Pot Of Gold (Main Version, Explicit) | SR0000685459 | UMG Recordings, Inc. |
| 46451 | Game ft. Kendrick Lamar | The City | SR0000685461 | UMG Recordings, Inc. |
| 46452 | Game ft. Lil Wayne | Red Nation | SR0000677257 | UMG Recordings, Inc. |
| 46453 | Game ft. Lil Wayne, Tyler, The Creator | Martians Vs Goblins | SR0000685461 | UMG Recordings, Inc. |
| 46454 | Game ft. Rick Ross, Beanie Sigel | Heavy Artillery | SR0000685461 | UMG Recordings, Inc. |
| 46455 | Game ft. Young Jeezy | Paramedics | SR0000685461 | UMG Recordings, Inc. |
| 46456 | Gang Starr | Battle | SR0000322706 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46457 | Gary McFarland, Gábor Szabó | Cool Water | 2022.11.23 | UMG Recordings, Inc. |
| 46458 | Gary McFarland, Gábor Szabó | Hey, Here's A Heart | 2022.11.23 | UMG Recordings, Inc. |
| 46459 | Gary McFarland, Gábor Szabó | Nature Boy | 2022.11.23 | UMG Recordings, Inc. |
| 46460 | Gary McFarland, Gábor Szabó | Norwegian Wood | 2022.11.23 | UMG Recordings, Inc. |
| 46461 | Gary McFarland, Gábor Szabó | She's A Cruiser | 2022.11.23 | UMG Recordings, Inc. |
| 46462 | Gary McFarland, Gábor Szabó | Simpatico | 2022.11.23 | UMG Recordings, Inc. |
| 46463 | Gary McFarland, Gábor Szabó | Spring Song | 2022.11.23 | UMG Recordings, Inc. |
| 46464 | Gary McFarland, Gábor Szabó | The Word | 2022.11.23 | UMG Recordings, Inc. |
| 46465 | Gary McFarland, Gábor Szabó | Ups And Downs | 2022.11.23 | UMG Recordings, Inc. |
| 46466 | Gary McFarland, Gábor Szabó | Yamaha Mama | 2022.11.23 | UMG Recordings, Inc. |
| 46467 | Gary McFarland, Gábor Szabó | You Will Pay | 2022.11.23 | UMG Recordings, Inc. |
| 46468 | Gene Simmons | Always Near You / Nowhere To Hide | SR0000003568 | UMG Recordings, Inc. |
| 46469 | Gene Simmons | Burning Up With Fever | SR0000003568 | UMG Recordings, Inc. |
| 46470 | Gene Simmons | Living In Sin | SR0000003568 | UMG Recordings, Inc. |
| 46471 | Gene Simmons | Love Is Blind (Demo) | SR0000306665 | UMG Recordings, Inc. |
| 46472 | Gene Simmons | Man Of 1,000 Faces | SR0000003568 | UMG Recordings, Inc. |
| 46473 | Gene Simmons | Mr. Make Believe | SR0000003568 | UMG Recordings, Inc. |
| 46474 | Gene Simmons | Radioactive | SR0000003568 | UMG Recordings, Inc. |
| 46475 | Gene Simmons | See You Tonite | SR0000003568 | UMG Recordings, Inc. |
| 46476 | Gene Simmons | True Confessions | SR0000003568 | UMG Recordings, Inc. |
| 46477 | Gene Simmons | Tunnel Of Love | SR0000003568 | UMG Recordings, Inc. |
| 46478 | Gene Simmons | When You Wish Upon A Star | SR0000003568 | UMG Recordings, Inc. |
| 46479 | George Dunning, Morris Stoloff, Columbia Pictures Orchestra | Moonglow And Love Theme | 2022.07.12 | UMG Recordings, Inc. |
| 46480 | George Russell & His Orchestra | A Helluva Town | 2021.08.27 | UMG Recordings, Inc. |
| 46481 | George Russell & His Orchestra | Big City Blues | 2021.08.27 | UMG Recordings, Inc. |
| 46482 | George Russell & His Orchestra | East Side Medley: Autumn In New York / How About You | 2021.08.27 | UMG Recordings, Inc. |
| 46483 | George Russell & His Orchestra | Manhattan-Rico | 2021.08.27 | UMG Recordings, Inc. |
| 46484 | George Russell & His Orchestra ft. Bill Evans | Chromatic Universe | 2021.08.27 | UMG Recordings, Inc. |
| 46485 | George Russell & His Orchestra ft. Bill Evans | Dimensions | 2021.08.27 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46486 | George Russell & His Orchestra ft. Bill Evans | The Lydiot | 2021.08.27 | UMG Recordings, Inc. |
| 46487 | George Russell & His Orchestra ft. Bill Evans | Waltz From Outer Space | 2021.08.27 | UMG Recordings, Inc. |
| 46488 | George Russell Sextet | 121 Bank Street | 2021.08.27 | UMG Recordings, Inc. |
| 46489 | George Russell Sextet | Beast Blues | 2021.08.27 | UMG Recordings, Inc. |
| 46490 | George Russell Sextet | Dance Class | 2021.08.27 | UMG Recordings, Inc. |
| 46491 | George Russell Sextet | Moment's Notice | 2021.08.27 | UMG Recordings, Inc. |
| 46492 | George Russell Sextet | Sippin' At Bells | 2021.08.27 | UMG Recordings, Inc. |
| 46493 | George Russell Sextet | Swingdom Come | 2021.08.27 | UMG Recordings, Inc. |
| 46494 | George Strait | All My Ex's Live In Texas | SR0000078741 | UMG Recordings, Inc. |
| 46495 | George Strait | Give It Away | SR0000398524 | UMG Recordings, Inc. |
| 46496 | George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| 46497 | George Strait | The Fireman | SR0000057717 | UMG Recordings, Inc. |
| 46498 | George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| 46499 | George Strait | Where The Sidewalk Ends (Pure Country/Soundtrack Version) | SR0000146421 | UMG Recordings, Inc. |
| 46500 | Georgia Gibbs | Dance With Me Henry (Wallflower) | 2024.06.25 | UMG Recordings, Inc. |
| 46501 | Georgia Gibbs | Happiness Street | 2024.06.25 | UMG Recordings, Inc. |
| 46502 | Georgia Gibbs | Kiss Me Another | 2024.06.25 | UMG Recordings, Inc. |
| 46503 | Georgia Gibbs | My Favorite Song | 2024.06.25 | UMG Recordings, Inc. |
| 46504 | Georgia Gibbs | So Madly In Love | 2024.06.25 | UMG Recordings, Inc. |
| 46505 | Georgia Gibbs | Somebody Bad Stole De Wedding Bell | 2024.06.25 | UMG Recordings, Inc. |
| 46506 | Georgia Gibbs | Tom's Tune | 2024.06.25 | UMG Recordings, Inc. |
| 46507 | Georgia Gibbs | Tweedle Dee | 2024.06.25 | UMG Recordings, Inc. |
| 46508 | Georgia Gibbs | While You Danced, Danced, Danced | 2024.06.25 | UMG Recordings, Inc. |
| 46509 | Gerry Mulligan Sextet | Night Lights (1963 Version) | 2024.06.25 | UMG Recordings, Inc. |
| 46510 | Gertrude Lawrence | Getting To Know You (Broadway/The King & I/1951) | 2022.07.12 | UMG Recordings, Inc. |
| 46511 | Gertrude Lawrence | Hello Young Lovers (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 46512 | Gertrude Lawrence | I Whistle A Happy Tune (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 46513 | Gertrude Lawrence | Shall I Tell You What I Think? | 2022.07.12 | UMG Recordings, Inc. |
| 46514 | Gertrude Lawrence, Jay Blackton | Someone To Watch Over Me | 2021.08.27 | UMG Recordings, Inc. |
| 46515 | Ghostface Killah | Supa GFK | SR0000628427 | UMG Recordings, Inc. |
| 46516 | Ghostface Killah | Whip You With A Strap | SR0000388845 | UMG Recordings, Inc. |
| 46517 | Ghostface Killah ft. Megan Rochell | Momma | SR0000388845 | UMG Recordings, Inc. |
| 46518 | Ghostface Killah, Method Man | It's That Wu Shit | SR0000647699 | UMG Recordings, Inc. |
| 46519 | Gladys Knight & The Pips | (I Know) I'm Losing You | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46520 | Gladys Knight & The Pips | Ain't No Sun Since You've Been Gone | 2020.03.26 | UMG Recordings, Inc. |
| 46521 | Gladys Knight & The Pips | Ain't No Sun Since You've Been Gone (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46522 | Gladys Knight & The Pips | Ain't You Glad You Chose Love | 2020.03.26 | UMG Recordings, Inc. |
| 46523 | Gladys Knight & The Pips | All I Could Do Was Cry | 2020.03.26 | UMG Recordings, Inc. |
| 46524 | Gladys Knight & The Pips | Baby I Need Your Loving | 2020.03.26 | UMG Recordings, Inc. |
| 46525 | Gladys Knight & The Pips | Can You Give Me Love With A Guarantee | 2020.03.26 | UMG Recordings, Inc. |
| 46526 | Gladys Knight & The Pips | Cloud Nine | 2020.03.26 | UMG Recordings, Inc. |
| 46527 | Gladys Knight & The Pips | Didn't You Know (You'd Have To Cry Sometime) (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46528 | Gladys Knight & The Pips | Do You Love Me Just A Little, Honey | 2020.03.26 | UMG Recordings, Inc. |
| 46529 | Gladys Knight & The Pips | Don't Let Her Take Your Love From Me (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46530 | Gladys Knight & The Pips | Don't Turn Me Away | 2020.03.26 | UMG Recordings, Inc. |
| 46531 | Gladys Knight & The Pips | Don't You Miss Me A Little Bit Baby | 2020.03.26 | UMG Recordings, Inc. |
| 46532 | Gladys Knight & The Pips | Every Little Bit Hurts | 2020.03.26 | UMG Recordings, Inc. |
| 46533 | Gladys Knight & The Pips | Everybody Is A Star | 2020.03.26 | UMG Recordings, Inc. |
| 46534 | Gladys Knight & The Pips | Everybody Needs Love (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46535 | Gladys Knight & The Pips | Feeling Alright | 2020.03.26 | UMG Recordings, Inc. |
| 46536 | Gladys Knight & The Pips | Fire And Rain | 2020.03.26 | UMG Recordings, Inc. |
| 46537 | Gladys Knight & The Pips | Friendship Train | 2020.03.26 | UMG Recordings, Inc. |
| 46538 | Gladys Knight & The Pips | Giving Up (1970 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46539 | Gladys Knight & The Pips | Goin' Out Of My Head | 2020.03.26 | UMG Recordings, Inc. |
| 46540 | Gladys Knight & The Pips | Got Myself A Good Man | 2020.03.26 | UMG Recordings, Inc. |
| 46541 | Gladys Knight & The Pips | Groovin' | 2020.03.26 | UMG Recordings, Inc. |
| 46542 | Gladys Knight & The Pips | Help Me Make It Through The Night (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46543 | Gladys Knight & The Pips | Here I Am Again | 2020.03.26 | UMG Recordings, Inc. |
| 46544 | Gladys Knight & The Pips | He's My Kind Of Fellow | 2020.03.26 | UMG Recordings, Inc. |
| 46545 | Gladys Knight & The Pips | How Can You Say That Ain't Love | 2020.03.26 | UMG Recordings, Inc. |
| 46546 | Gladys Knight & The Pips | I Don't Want To Do Wrong (Single Version) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46547 | Gladys Knight & The Pips | I Had A Dream (Opus 1) | 2020.01.21 | UMG Recordings, Inc. |
| 46548 | Gladys Knight & The Pips | I Know Better | 2020.03.26 | UMG Recordings, Inc. |
| 46549 | Gladys Knight & The Pips | I Want Him To Say It Again | 2020.03.26 | UMG Recordings, Inc. |
| 46550 | Gladys Knight & The Pips | I Wish It Would Rain | 2020.03.26 | UMG Recordings, Inc. |
| 46551 | Gladys Knight & The Pips | If I Were Your Woman | 2020.03.26 | UMG Recordings, Inc. |
| 46552 | Gladys Knight & The Pips | If You Gonna Leave (Just Leave) (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46553 | Gladys Knight & The Pips | I'll Be Standing By | 2020.03.26 | UMG Recordings, Inc. |
| 46554 | Gladys Knight & The Pips | Is There A Place (In This Heart For Me) | 2020.03.26 | UMG Recordings, Inc. |
| 46555 | Gladys Knight & The Pips | It Should Have Been Me | 2020.03.26 | UMG Recordings, Inc. |
| 46556 | Gladys Knight & The Pips | It Should Have Been Me (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46557 | Gladys Knight & The Pips | It Takes A Whole Lotta Man For A Woman Like Me | 2020.03.26 | UMG Recordings, Inc. |
| 46558 | Gladys Knight & The Pips | It's All Over But The Shoutin' | 2020.03.26 | UMG Recordings, Inc. |
| 46559 | Gladys Knight & The Pips | It's Summer | 2020.03.26 | UMG Recordings, Inc. |
| 46560 | Gladys Knight & The Pips | It's Time To Go Now | 2020.03.26 | UMG Recordings, Inc. |
| 46561 | Gladys Knight & The Pips | It's Time To Go Now (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46562 | Gladys Knight & The Pips | Just Walk In My Shoes (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46563 | Gladys Knight & The Pips | Keep An Eye | 2020.03.26 | UMG Recordings, Inc. |
| 46564 | Gladys Knight & The Pips | Let It Be | 2020.03.26 | UMG Recordings, Inc. |
| 46565 | Gladys Knight & The Pips | Letter Full Of Tears (1970 Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46566 | Gladys Knight & The Pips | Make Me The Woman That You Go Home To (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46567 | Gladys Knight & The Pips | Master Of My Mind | 2020.03.26 | UMG Recordings, Inc. |
| 46568 | Gladys Knight & The Pips | Medley: He Ain't Heavy, He's My Brother/Bridge Over Troubled Water | 2020.03.26 | UMG Recordings, Inc. |
| 46569 | Gladys Knight & The Pips | My Bed Of Thorns | 2020.03.26 | UMG Recordings, Inc. |
| 46570 | Gladys Knight & The Pips | No One Could Love You More | 2020.03.26 | UMG Recordings, Inc. |
| 46571 | Gladys Knight & The Pips | One Less Bell To Answer | 2020.03.26 | UMG Recordings, Inc. |
| 46572 | Gladys Knight & The Pips | One Less Bell To Answer (Edit) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46573 | Gladys Knight & The Pips | One Step Away | 2020.03.26 | UMG Recordings, Inc. |
| 46574 | Gladys Knight & The Pips | Runnin' Out | 2020.03.26 | UMG Recordings, Inc. |
| 46575 | Gladys Knight & The Pips | Signed Gladys | 2020.03.26 | UMG Recordings, Inc. |
| 46576 | Gladys Knight & The Pips | Since I've Lost You (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46577 | Gladys Knight & The Pips | Take Me In Your Arms And Love Me (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46578 | Gladys Knight & The Pips | That's The Way Love Is | 2020.03.26 | UMG Recordings, Inc. |
| 46579 | Gladys Knight & The Pips | The Boy From Crosstown | 2020.03.26 | UMG Recordings, Inc. |
| 46580 | Gladys Knight & The Pips | The End Of Our Road (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46581 | Gladys Knight & The Pips | The Long And Winding Road | 2020.03.26 | UMG Recordings, Inc. |
| 46582 | Gladys Knight & The Pips | The Look Of Love | 2020.03.26 | UMG Recordings, Inc. |
| 46583 | Gladys Knight & The Pips | The Nitty Gritty (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46584 | Gladys Knight & The Pips | The Stranger | 2020.03.26 | UMG Recordings, Inc. |
| 46585 | Gladys Knight & The Pips | The Tracks Of My Tears | 2020.03.26 | UMG Recordings, Inc. |
| 46586 | Gladys Knight & The Pips | Theme From 'Valley Of The Dolls' | 2020.03.26 | UMG Recordings, Inc. |
| 46587 | Gladys Knight & The Pips | Together | 2020.03.26 | UMG Recordings, Inc. |
| 46588 | Gladys Knight & The Pips | What Good Am I Without You | 2020.03.26 | UMG Recordings, Inc. |
| 46589 | Gladys Knight & The Pips | Yes I'm Ready (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46590 | Gladys Knight & The Pips | Yesterday | 2020.03.26 | UMG Recordings, Inc. |
| 46591 | Gladys Knight & The Pips | You Don't Love Me No More | 2020.03.26 | UMG Recordings, Inc. |
| 46592 | Gladys Knight & The Pips | You Need Love Like I Do (Don't You?) (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 46593 | Gladys Knight & The Pips | Your Love's Been Good For Me | 2020.03.26 | UMG Recordings, Inc. |
| 46594 | Gladys Knight & The Pips | Your Old Standby | 2020.03.26 | UMG Recordings, Inc. |
| 46595 | Gladys Knight & The Pips | You're My Everything | 2020.03.26 | UMG Recordings, Inc. |
| 46596 | Gladys Knight & The Pips | You've Lost That Lovin' Feelin' | 2020.03.26 | UMG Recordings, Inc. |
| 46597 | Glass Animals | Heat Waves | SR0000931342 | UMG Recordings, Inc. |
| 46598 | Glen Campbell | All I Needed Was The Rain | 2020.01.21 | UMG Recordings, Inc. |
| 46599 | Glen Campbell | Any Old Time | 2020.01.21 | UMG Recordings, Inc. |
| 46600 | Glen Campbell | Anyone Can Play | 2020.01.21 | UMG Recordings, Inc. |
| 46601 | Glen Campbell | Cross My Heart And Hope To Die | 2020.01.21 | UMG Recordings, Inc. |
| 46602 | Glen Campbell | Do The Clam | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46603 | Glen Campbell | Easy Come, Easy Go | 2020.01.21 | UMG Recordings, Inc. |
| 46604 | Glen Campbell | How Can You Lose What You Never Had | 2020.01.21 | UMG Recordings, Inc. |
| 46605 | Glen Campbell | I Got Love | 2020.01.21 | UMG Recordings, Inc. |
| 46606 | Glen Campbell | I'll Be Back | 2020.01.21 | UMG Recordings, Inc. |
| 46607 | Glen Campbell | I'll Never Know | 2020.01.21 | UMG Recordings, Inc. |
| 46608 | Glen Campbell | Love On The Rocks | 2020.01.21 | UMG Recordings, Inc. |
| 46609 | Glen Campbell | Restless | 2020.01.21 | UMG Recordings, Inc. |
| 46610 | Glen Campbell | Spinout | 2020.01.21 | UMG Recordings, Inc. |
| 46611 | Glen Campbell | Stay Away Joe | 2020.01.21 | UMG Recordings, Inc. |
| 46612 | Glen Campbell | There Is So Much World To See | 2020.01.21 | UMG Recordings, Inc. |
| 46613 | Glen Gray & The Casa Loma Orchestra | Casa Loma Stomp | 2021.08.27 | UMG Recordings, Inc. |
| 46614 | Glen Gray & The Casa Loma Orchestra | No Name Jive | 2021.08.27 | UMG Recordings, Inc. |
| 46615 | Glenn Miller | Moonlight Bay | 2022.07.12 | UMG Recordings, Inc. |
| 46616 | GloRilla, Cardi B | Tomorrow 2 | SR0000965800 | UMG Recordings, Inc. |
| 46617 | Godsmack | Asleep | SR0000351054 | UMG Recordings, Inc. |
| 46618 | Godsmack | Awake | SR0000293376 | UMG Recordings, Inc. |
| 46619 | Godsmack | Bad Magick | SR0000293376 | UMG Recordings, Inc. |
| 46620 | Godsmack | Bad Religion | SR0000616341 | UMG Recordings, Inc. |
| 46621 | Godsmack | Batalla De Los Tambores | SR0000702215 | UMG Recordings, Inc. |
| 46622 | Godsmack | Bleeding Me | SR0000387181 | UMG Recordings, Inc. |
| 46623 | Godsmack | Changes | SR0000702215 | UMG Recordings, Inc. |
| 46624 | Godsmack | Come Together | SR0000702215 | UMG Recordings, Inc. |
| 46625 | Godsmack | Cryin' Like A Bitch!! | SR0000649498 | UMG Recordings, Inc. |
| 46626 | Godsmack | Dead And Broken | SR0000329097 | UMG Recordings, Inc. |
| 46627 | Godsmack | Devils Swing | SR0000668958 | UMG Recordings, Inc. |
| 46628 | Godsmack | Faceless | SR0000329097 | UMG Recordings, Inc. |
| 46629 | Godsmack | FML | SR0000755619 | UMG Recordings, Inc. |
| 46630 | Godsmack | Forever Shamed | SR0000668958 | UMG Recordings, Inc. |
| 46631 | Godsmack | Forgive Me | SR0000293376 | UMG Recordings, Inc. |
| 46632 | Godsmack | Generation Day | SR0000755618 | UMG Recordings, Inc. |
| 46633 | Godsmack | Get Up, Get Out! | SR0000616341 | UMG Recordings, Inc. |
| 46634 | Godsmack | Goin' Down | SR0000293376 | UMG Recordings, Inc. |
| 46635 | Godsmack | Good Times, Bad Times | SR0000628426 | UMG Recordings, Inc. |
| 46636 | Godsmack | Greed | SR0000293376 | UMG Recordings, Inc. |
| 46637 | Godsmack | Hollow | SR0000387181 | UMG Recordings, Inc. |
| 46638 | Godsmack | I Am | SR0000329097 | UMG Recordings, Inc. |
| 46639 | Godsmack | I Don't Belong | SR0000755619 | UMG Recordings, Inc. |
| 46640 | Godsmack | I F*cking Hate You | SR0000329097 | UMG Recordings, Inc. |
| 46641 | Godsmack | I Stand Alone | SR0000329097 | UMG Recordings, Inc. |
| 46642 | Godsmack | Immune | SR0000616341 | UMG Recordings, Inc. |
| 46643 | Godsmack | Keep Away | SR0000351054 | UMG Recordings, Inc. |
| 46644 | Godsmack | Livin In Sin | SR0000387181 | UMG Recordings, Inc. |
| 46645 | Godsmack | Living In The Gray | SR0000755619 | UMG Recordings, Inc. |
| 46646 | Godsmack | Love-Hate-Sex-Pain | SR0000650871 | UMG Recordings, Inc. |
| 46647 | Godsmack | Make Me Believe | SR0000329097 | UMG Recordings, Inc. |
| 46648 | Godsmack | Mama | SR0000387181 | UMG Recordings, Inc. |
| 46649 | Godsmack | Mistakes | SR0000293376 | UMG Recordings, Inc. |
| 46650 | Godsmack | Moon Baby | SR0000702215 | UMG Recordings, Inc. |
| 46651 | Godsmack | No Rest For The Wicked | SR0000387181 | UMG Recordings, Inc. |
| 46652 | Godsmack | Nothing Comes Easy | SR0000755619 | UMG Recordings, Inc. |
| 46653 | Godsmack | Nothing Else Matters | SR0000702215 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46654 | Godsmack | Now Or Never | SR0000616341 | UMG Recordings, Inc. |
| 46655 | Godsmack | Realign | SR0000702215 | UMG Recordings, Inc. |
| 46656 | Godsmack | Releasing The Demons | SR0000329097 | UMG Recordings, Inc. |
| 46657 | Godsmack | Rocky Mountain Way | SR0000702214 | UMG Recordings, Inc. |
| 46658 | Godsmack | Running Blind (Acoustic) | SR0000351054 | UMG Recordings, Inc. |
| 46659 | Godsmack | Shadow Of A Soul | SR0000668958 | UMG Recordings, Inc. |
| 46660 | Godsmack | Shine Down | SR0000387181 | UMG Recordings, Inc. |
| 46661 | Godsmack | Sick Of Life | SR0000293376 | UMG Recordings, Inc. |
| 46662 | Godsmack | Situation | SR0000616341 | UMG Recordings, Inc. |
| 46663 | Godsmack | Someone In London | SR0000241879 / SR0000412036 | UMG Recordings, Inc. |
| 46664 | Godsmack | Speak (New Version) | SR0000387181 | UMG Recordings, Inc. |
| 46665 | Godsmack | Spiral | SR0000351054 | UMG Recordings, Inc. |
| 46666 | Godsmack | Straight Out Of Line | SR0000329097 | UMG Recordings, Inc. |
| 46667 | Godsmack | Stress | SR0000616341 | UMG Recordings, Inc. |
| 46668 | Godsmack | Temptation | SR0000387181 | UMG Recordings, Inc. |
| 46669 | Godsmack | The Awakening | SR0000329097 | UMG Recordings, Inc. |
| 46670 | Godsmack | The Enemy | SR0000387181 | UMG Recordings, Inc. |
| 46671 | Godsmack | The Oracle | SR0000668958 | UMG Recordings, Inc. |
| 46672 | Godsmack | Time | SR0000702215 | UMG Recordings, Inc. |
| 46673 | Godsmack | Time Bomb | SR0000616341 | UMG Recordings, Inc. |
| 46674 | Godsmack | Touché (Acoustic) | SR0000351054 | UMG Recordings, Inc. |
| 46675 | Godsmack | Trippin' | SR0000293376 | UMG Recordings, Inc. |
| 46676 | Godsmack | Turning To Stone | SR0000755619 | UMG Recordings, Inc. |
| 46677 | Godsmack | Vampires | SR0000293376 | UMG Recordings, Inc. |
| 46678 | Godsmack | Voices (Acoustic) | SR0000351054 | UMG Recordings, Inc. |
| 46679 | Godsmack | Voodoo | SR0000616341 | UMG Recordings, Inc. |
| 46680 | Godsmack | Voodoo Too | SR0000387181 | UMG Recordings, Inc. |
| 46681 | Godsmack | War And Peace | SR0000668958 | UMG Recordings, Inc. |
| 46682 | Godsmack | What’s Next? | SR0000755619 | UMG Recordings, Inc. |
| 46683 | Godsmack | Whatever | SR0000702215 | UMG Recordings, Inc. |
| 46684 | Goldie Hill | I Let The Stars Get In My Eyes (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 46685 | Gordon Jenkins | New York's My Home | 2022.07.12 | UMG Recordings, Inc. |
| 46686 | Gordon Jenkins | The Nightmare (The Sixth Dream) | 2021.08.27 | UMG Recordings, Inc. |
| 46687 | Gordon Jenkins And His Orchestra | Lichtenburg (Cosmo's Opening) (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 46688 | Gordon Jenkins And His Orchestra | The Ocarina (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 46689 | Gordon Jenkins And His Orchestra | They Like Ike (From "Call Me Madam") | 2022.07.12 | UMG Recordings, Inc. |
| 46690 | Gorgon City ft. Anne-Marie | Elevate | SR0000766143 | UMG Recordings, Inc. |
| 46691 | Gorgon City ft. Anne-Marie | Try Me Out | SR0000754276 | UMG Recordings, Inc. |
| 46692 | Gorgon City ft. Erik Hassle | FTPA | SR0000766143 | UMG Recordings, Inc. |
| 46693 | Gorgon City ft. Jennifer Hudson | Go All Night (Extended Mix) | SR0000759682 | UMG Recordings, Inc. |
| 46694 | Gorgon City ft. Laura Welsh | Here For You (Stripped Session) | SR0000754276 | UMG Recordings, Inc. |
| 46695 | Gorgon City ft. Liv | No More | SR0000754276 | UMG Recordings, Inc. |
| 46696 | Gorgon City ft. Maverick Sabre | Coming Home | SR0000766143 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46697 | Gorgon City ft. Maverick Sabre | Hard On Me | SR0000766143 | UMG Recordings, Inc. |
| 46698 | Grace Jones | Use Me | SR0000026578 | UMG Recordings, Inc. |
| 46699 | Grandpa Jones | All American Boy | 2021.08.27 | UMG Recordings, Inc. |
| 46700 | Grandpa Jones | Dark As A Dungeon | 2021.08.27 | UMG Recordings, Inc. |
| 46701 | Grandpa Jones | Daylight Saving Time | 2021.08.27 | UMG Recordings, Inc. |
| 46702 | Grandpa Jones | Don't Bring Your Banjo Home | 2021.08.27 | UMG Recordings, Inc. |
| 46703 | Grandpa Jones | Eight More Miles To Louisville | 2021.08.27 | UMG Recordings, Inc. |
| 46704 | Grandpa Jones | Mountain Dew | 2021.08.27 | UMG Recordings, Inc. |
| 46705 | Grandpa Jones | Old Rattler's Pup (AKA: Rattler's Pup) | 2021.08.27 | UMG Recordings, Inc. |
| 46706 | Grandpa Jones | Old Towzer | 2021.08.27 | UMG Recordings, Inc. |
| 46707 | Grandpa Jones | Pickin' Time | 2021.08.27 | UMG Recordings, Inc. |
| 46708 | Grandpa Jones | The Huntin's Over For Tonight | 2021.08.27 | UMG Recordings, Inc. |
| 46709 | Grandpa Jones | Waiting For A Train | 2021.08.27 | UMG Recordings, Inc. |
| 46710 | Grandpa Jones | When The Jones' Get Together | 2021.08.27 | UMG Recordings, Inc. |
| 46711 | Greeicy, Nacho | Destino | SR0000848475 | UMG Recordings, Inc. |
| 46712 | Groucho Marx ft. The Ken Lane Singers | Dr. Hackenbush | 2021.08.27 | UMG Recordings, Inc. |
| 46713 | Groucho Marx ft. The Ken Lane Singers | Father's Day | 2021.08.27 | UMG Recordings, Inc. |
| 46714 | Groucho Marx ft. The Ken Lane Singers | Go West, Young Man | 2021.08.27 | UMG Recordings, Inc. |
| 46715 | Groucho Marx ft. The Ken Lane Singers | Show Me A Rose | 2021.08.27 | UMG Recordings, Inc. |
| 46716 | Grupo Limite | Ay! Papacito | SR0000320327 | UMG Recordings, Inc. |
| 46717 | Grupo Mojado | Como No Creer En Dios | SR0000269173 | UMG Recordings, Inc. |
| 46718 | Gryffin, ILLENIUM, Daya | Feel Good | SR0000801412 | UMG Recordings, Inc. |
| 46719 | Guaynaa | Rompe Rodillas | SR0000871804 | UMG Recordings, Inc. |
| 46720 | G-Unit | Baby You Got | SR0000337759 | UMG Recordings, Inc. |
| 46721 | G-Unit | Beg For Mercy | SR0000337759 | UMG Recordings, Inc. |
| 46722 | G-Unit | Betta Ask Somebody | SR0000337759 | UMG Recordings, Inc. |
| 46723 | G-Unit | Eye For Eye | SR0000337759 | UMG Recordings, Inc. |
| 46724 | G-Unit | Footprints | SR0000337759 | UMG Recordings, Inc. |
| 46725 | G-Unit | Gangsta Shit | SR0000337759 | UMG Recordings, Inc. |
| 46726 | G-Unit | G'D Up | SR0000337759 | UMG Recordings, Inc. |
| 46727 | G-Unit | Groupie Love | SR0000337759 | UMG Recordings, Inc. |
| 46728 | G-Unit | G-Unit | SR0000337759 | UMG Recordings, Inc. |
| 46729 | G-Unit | I Smell Pussy | SR0000337759 | UMG Recordings, Inc. |
| 46730 | G-Unit | I'm So Hood | SR0000337759 | UMG Recordings, Inc. |
| 46731 | G-Unit | Kitty Kat | SR0000623049 | UMG Recordings, Inc. |
| 46732 | G-Unit | Lay You Down | SR0000337759 | UMG Recordings, Inc. |
| 46733 | G-Unit | My Buddy | SR0000337759 | UMG Recordings, Inc. |
| 46734 | G-Unit | Poppin' Them Thangs | SR0000337759 | UMG Recordings, Inc. |
| 46735 | G-Unit | Ready Or Not | SR0000623049 | UMG Recordings, Inc. |
| 46736 | G-Unit | Salute U | SR0000337759 | UMG Recordings, Inc. |
| 46737 | G-Unit | Smile | SR0000337759 | UMG Recordings, Inc. |
| 46738 | G-Unit ft. Joe | Wanna Get To Know You | SR0000337759 | UMG Recordings, Inc. |
| 46739 | Guns N' Roses | Anything Goes | SR0000085358 | UMG Recordings, Inc. |
| 46740 | Guns N' Roses | Back Off Bitch | SR0000134647 | UMG Recordings, Inc. |
| 46741 | Guns N' Roses | Bad Apples | SRu000206052 | UMG Recordings, Inc. |
| 46742 | Guns N' Roses | Better | SR0000622777 | UMG Recordings, Inc. |
| 46743 | Guns N' Roses | Black Leather | SR0000172390 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46744 | Guns N' Roses | Buick Makane / Big Dumb Sex | SR0000172390 | UMG Recordings, Inc. |
| 46745 | Guns N' Roses | Catcher In The Rye | SR0000622777 | UMG Recordings, Inc. |
| 46746 | Guns N' Roses | Chinese Democracy | SR0000622777 | UMG Recordings, Inc. |
| 46747 | Guns N' Roses | Coma | SR0000134647 | UMG Recordings, Inc. |
| 46748 | Guns N' Roses | Don't Cry (Original) | SR0000134647 | UMG Recordings, Inc. |
| 46749 | Guns N' Roses | Double Talkin' Jive | SR0000134647 | UMG Recordings, Inc. |
| 46750 | Guns N' Roses | Down On The Farm | SR0000172390 | UMG Recordings, Inc. |
| 46751 | Guns N' Roses | Estranged | SR0000134648 | UMG Recordings, Inc. |
| 46752 | Guns N' Roses | Garden Of Eden | SR0000134647 | UMG Recordings, Inc. |
| 46753 | Guns N' Roses | Get In The Ring | SR0000134648 | UMG Recordings, Inc. |
| 46754 | Guns N' Roses | Hair Of The Dog | SR0000172390 | UMG Recordings, Inc. |
| 46755 | Guns N' Roses | Human Being | SR0000172390 | UMG Recordings, Inc. |
| 46756 | Guns N' Roses | I.R.S. | SR0000622777 | UMG Recordings, Inc. |
| 46757 | Guns N' Roses | If The World | SR0000622777 | UMG Recordings, Inc. |
| 46758 | Guns N' Roses | It's Alright (Live In Houston / 1992) | SR0000277992 | UMG Recordings, Inc. |
| 46759 | Guns N' Roses | It's So Easy | SR0000085358 | UMG Recordings, Inc. |
| 46760 | Guns N' Roses | Jumpin' Jack Flash (1986 Sound City Session) | SR0000862150 | UMG Recordings, Inc. |
| 46761 | Guns N' Roses | Knockin' On Heaven's Door | SR0000134648 | UMG Recordings, Inc. |
| 46762 | Guns N' Roses | Live And Let Die | SR0000134647 | UMG Recordings, Inc. |
| 46763 | Guns N' Roses | Locomotive (Complicity) | SR0000134648 | UMG Recordings, Inc. |
| 46764 | Guns N' Roses | Madagascar | SR0000622777 | UMG Recordings, Inc. |
| 46765 | Guns N' Roses | Mama Kin (Live Version) | SR0000106057 | UMG Recordings, Inc. |
| 46766 | Guns N' Roses | Move To The City | SR0000862150 | UMG Recordings, Inc. |
| 46767 | Guns N' Roses | Mr. Brownstone | SR0000085358 | UMG Recordings, Inc. |
| 46768 | Guns N' Roses | My Michelle | SR0000085358 | UMG Recordings, Inc. |
| 46769 | Guns N' Roses | New Rose | SR0000172390 | UMG Recordings, Inc. |
| 46770 | Guns N' Roses | Nice Boys | SR0000106057 | UMG Recordings, Inc. |
| 46771 | Guns N' Roses | Nightrain | SR0000085358 | UMG Recordings, Inc. |
| 46772 | Guns N' Roses | November Rain | SR0000134647 | UMG Recordings, Inc. |
| 46773 | Guns N' Roses | One In A Million | SR0000101117 | UMG Recordings, Inc. |
| 46774 | Guns N' Roses | Out Ta Get Me | SR0000085358 | UMG Recordings, Inc. |
| 46775 | Guns N' Roses | Patience | SR0000101117 | UMG Recordings, Inc. |
| 46776 | Guns N' Roses | Pretty Tied Up (Live In Japan / 1992) | SR0000277992 | UMG Recordings, Inc. |
| 46777 | Guns N' Roses | Prostitute | SR0000622777 | UMG Recordings, Inc. |
| 46778 | Guns N' Roses | Raw Power | SR0000172390 | UMG Recordings, Inc. |
| 46779 | Guns N' Roses | Reckless Life | SR0000106057 | UMG Recordings, Inc. |
| 46780 | Guns N' Roses | Riad N' The Bedouins | SR0000622777 | UMG Recordings, Inc. |
| 46781 | Guns N' Roses | Rocket Queen | SR0000085358 | UMG Recordings, Inc. |
| 46782 | Guns N' Roses | Scraped | SR0000622777 | UMG Recordings, Inc. |
| 46783 | Guns N' Roses | Shackler's Revenge | SR0000622777 | UMG Recordings, Inc. |
| 46784 | Guns N' Roses | Shadow Of Your Love | SR0000862150 | UMG Recordings, Inc. |
| 46785 | Guns N' Roses | So Fine | SR0000134648 | UMG Recordings, Inc. |
| 46786 | Guns N' Roses | Sorry | SR0000622777 | UMG Recordings, Inc. |
| 46787 | Guns N' Roses | Street Of Dreams | SR0000622777 | UMG Recordings, Inc. |
| 46788 | Guns N' Roses | Sweet Child O' Mine (Live In Paris / 1992) | SR0000085358 | UMG Recordings, Inc. |
| 46789 | Guns N' Roses | Sympathy For The Devil | SR0000197258 | UMG Recordings, Inc. |
| 46790 | Guns N' Roses | The Plague | SR0000862150 | UMG Recordings, Inc. |
| 46791 | Guns N' Roses | There Was A Time | SR0000622777 | UMG Recordings, Inc. |
| 46792 | Guns N' Roses | Think About You | SR0000085358 | UMG Recordings, Inc. |
| 46793 | Guns N' Roses | This I Love | SR0000622777 | UMG Recordings, Inc. |
| 46794 | Guns N' Roses | Used To Love Her | SR0000101117 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46795 | Guns N' Roses | Welcome To The Jungle | SR0000085358 | UMG Recordings, Inc. |
| 46796 | Guns N' Roses | Yesterdays | SR0000134648 | UMG Recordings, Inc. |
| 46797 | Guns N' Roses | You Ain't The First | SR0000134647 | UMG Recordings, Inc. |
| 46798 | Guns N' Roses | You Can't Put Your Arms Around A Memory | SR0000172390 | UMG Recordings, Inc. |
| 46799 | Guns N' Roses | You Could Be Mine (Live In Japan / 1992) | SR0000277992 | UMG Recordings, Inc. |
| 46800 | Guns N' Roses | You're Crazy | SR0000085358 | UMG Recordings, Inc. |
| 46801 | Guy | Let's Chill | SR0000124611 | UMG Recordings, Inc. |
| 46802 | Guy | Tell Me What You Like | SR0000213923 | UMG Recordings, Inc. |
| 46803 | Guy Lombardo | (There'll Be A) Hot Time In The Old Town (Tonight) | 2021.08.27 | UMG Recordings, Inc. |
| 46804 | Guy Lombardo | Anniversary Song | 2021.08.27 | UMG Recordings, Inc. |
| 46805 | Guy Lombardo | Beer Barrel Polka (Roll Out The Barrel) | 2021.08.27 | UMG Recordings, Inc. |
| 46806 | Guy Lombardo | Easter Parade | 2021.08.27 | UMG Recordings, Inc. |
| 46807 | Guy Lombardo | Medley: (Lift Your Glass) Sing Until The Cows Come Home / Hail, Hail, The Gang's | 2021.08.27 | UMG Recordings, Inc. |
| 46808 | Guy Lombardo | Medley: Shine On Harvest Moon / My Gal Sal / Seems Like Old Times | 2021.08.27 | UMG Recordings, Inc. |
| 46809 | Guy Lombardo | Medley: The Band Played On / Meet Me In St. Louis, Louis | 2021.08.27 | UMG Recordings, Inc. |
| 46810 | Guy Lombardo | The Band Played On | 2021.08.27 | UMG Recordings, Inc. |
| 46811 | Guy Lombardo | When You're Smiling (The Whole World Smiles With You) | 2021.08.27 | UMG Recordings, Inc. |
| 46812 | Guy Lombardo & His Royal Canadians | Boo Hoo | 2021.08.27 | UMG Recordings, Inc. |
| 46813 | Guy Lombardo & His Royal Canadians | Frosty The Snowman | 2021.08.27 | UMG Recordings, Inc. |
| 46814 | Guy Lombardo & His Royal Canadians | I'll See You In My Dreams | 2021.08.27 | UMG Recordings, Inc. |
| 46815 | Guy Lombardo & His Royal Canadians | Jingle Bells | 2021.08.27 | UMG Recordings, Inc. |
| 46816 | Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| 46817 | Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| 46818 | Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| 46819 | Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| 46820 | Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| 46821 | Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| 46822 | Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| 46823 | Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| 46824 | Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| 46825 | Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| 46826 | Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| 46827 | Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| 46828 | Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| 46829 | Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| 46830 | Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| 46831 | Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| 46832 | Gwen Stefani ft. Akon | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| 46833 | Gwen Stefani ft. Eve | Rich Girl | SR0000364759 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46834 | Gwen Stefani ft. Johnny Vulture | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| 46835 | Gwen Stefani ft. Pharrell | Yummy | SR0000400614 | UMG Recordings, Inc. |
| 46836 | Gwen Stefani, André 3000 | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| 46837 | GZA | Liquid Swords | SR0000215419 | UMG Recordings, Inc. |
| 46838 | Hal McKusick | It Never Entered My Mind | 2021.08.27 | UMG Recordings, Inc. |
| 46839 | Hal McKusick | La Rue | 2021.08.27 | UMG Recordings, Inc. |
| 46840 | Hal McKusick | Now's the Time | 2021.08.27 | UMG Recordings, Inc. |
| 46841 | Hal McKusick | Stratusphunk | 2021.08.27 | UMG Recordings, Inc. |
| 46842 | Hal McKusick | The End Of A Love Affair | 2021.08.27 | UMG Recordings, Inc. |
| 46843 | Hal McKusick | The Last Day Of Fall | 2021.08.27 | UMG Recordings, Inc. |
| 46844 | Hal McKusick | Whisper Not | 2021.08.27 | UMG Recordings, Inc. |
| 46845 | Hal McKusick | You're My Thrill | 2021.08.27 | UMG Recordings, Inc. |
| 46846 | Halsey | 1121 | SR0000926243 | UMG Recordings, Inc. |
| 46847 | Halsey | Empty Gold | SR0000752722 | UMG Recordings, Inc. |
| 46848 | Halsey | Hurricane | SR0000752722 | UMG Recordings, Inc. |
| 46849 | Halsey | Is There Somewhere | SR0000752722 | UMG Recordings, Inc. |
| 46850 | Halsey | People disappear here | SR0000926243 | UMG Recordings, Inc. |
| 46851 | Hank Williams | (I'm) Going Home (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46852 | Hank Williams | A Home In Heaven (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46853 | Hank Williams | A Home In Heaven (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46854 | Hank Williams | A Teardrop On A Rose (Demo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46855 | Hank Williams | A Tramp On The Street (The Health And Happiness Show) | 2019.06.10 | UMG Recordings, Inc. |
| 46856 | Hank Williams | All The Love I Ever Had (1990 Original Singles Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46857 | Hank Williams | Alone And Forsaken (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46858 | Hank Williams | Are You Walkin' And A Talkin' For The Lord (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46859 | Hank Williams | At The First Fall Of Snow | 2019.06.10 | UMG Recordings, Inc. |
| 46860 | Hank Williams | Baby We're Really In Love | 2019.06.10 | UMG Recordings, Inc. |
| 46861 | Hank Williams | Be Careful Of Stones That You Throw (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46862 | Hank Williams | Beyond The Sunset (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46863 | Hank Williams | California Zephyr | 2019.06.10 | UMG Recordings, Inc. |
| 46864 | Hank Williams | Calling You (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46865 | Hank Williams | Cold, Cold Heart | 2019.06.10 | UMG Recordings, Inc. |
| 46866 | Hank Williams | Dear John | 2019.06.10 | UMG Recordings, Inc. |
| 46867 | Hank Williams | Dear John (Live At The Grand Ole Opry/1951) | 2019.06.10 | UMG Recordings, Inc. |
| 46868 | Hank Williams | Dixie Cannonball | 2019.06.10 | UMG Recordings, Inc. |
| 46869 | Hank Williams | Drifting Too Far From Shore (Rare Radio Performance) | 2019.06.10 | UMG Recordings, Inc. |
| 46870 | Hank Williams | Everything's Okay (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46871 | Hank Williams | First Year Blues | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46872 | Hank Williams | First Year Blues (Overdubbed Non-Session Demo) | 2019.06.10 | UMG Recordings, Inc. |
| 46873 | Hank Williams | Fly Trouble | 2019.06.10 | UMG Recordings, Inc. |
| 46874 | Hank Williams | Freight Train Blues (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46875 | Hank Williams | Half As Much | 2019.06.10 | UMG Recordings, Inc. |
| 46876 | Hank Williams | Happy Rovin' Cowboy (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46877 | Hank Williams | Heaven Holds All My Treasures | 2019.06.10 | UMG Recordings, Inc. |
| 46878 | Hank Williams | Help Me Understand (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46879 | Hank Williams | Help Me Understand (The March Of Dimes Show) | 2019.06.10 | UMG Recordings, Inc. |
| 46880 | Hank Williams | Hey Good Lookin' (Live At The Grand Ole Opry/1951) | 2019.06.10 | UMG Recordings, Inc. |
| 46881 | Hank Williams | Hey, Good Lookin' | 2019.06.10 | UMG Recordings, Inc. |
| 46882 | Hank Williams | Honey, Do You Love Me, Huh (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46883 | Hank Williams | Honky Tonk Blues | 2019.06.10 | UMG Recordings, Inc. |
| 46884 | Hank Williams | Honky Tonk Blues (Live At The Grand Ole Opry/1952) | 2019.06.10 | UMG Recordings, Inc. |
| 46885 | Hank Williams | Honky Tonk Blues (Non-Session Demo) | 2019.06.10 | UMG Recordings, Inc. |
| 46886 | Hank Williams | Honky Tonkin' (1947 Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46887 | Hank Williams | Honky Tonkin' (1948 Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46888 | Hank Williams | Honky Tonkin' (Radio Performance) | 2019.06.10 | UMG Recordings, Inc. |
| 46889 | Hank Williams | I Ain't Gonna Love You Anymore (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46890 | Hank Williams | I Ain't Got Nothin' But Time | 2019.06.10 | UMG Recordings, Inc. |
| 46891 | Hank Williams | I Can't Escape From You (Album Version/Dubbed) | 2019.06.10 | UMG Recordings, Inc. |
| 46892 | Hank Williams | I Can't Get You Off Of My Mind | 2019.06.10 | UMG Recordings, Inc. |
| 46893 | Hank Williams | I Can't Help It (If I'm Still In Love With You) | 2019.06.10 | UMG Recordings, Inc. |
| 46894 | Hank Williams | I Could Never Be Ashamed Of You (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46895 | Hank Williams | I Cried Again (Rare Radio Performance) | 2019.06.10 | UMG Recordings, Inc. |
| 46896 | Hank Williams | I Don't Care (If Tomorrow Never Comes) | 2019.06.10 | UMG Recordings, Inc. |
| 46897 | Hank Williams | I Dreamed About Mama Last Night (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46898 | Hank Williams | I Just Don't Like This Kind Of Livin' (Live At The AFRS Show #116/1950) | 2019.06.10 | UMG Recordings, Inc. |
| 46899 | Hank Williams | I Told A Lie To My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 46900 | Hank Williams | I Watched My Dream World Crumble Like Clay | 2019.06.10 | UMG Recordings, Inc. |
| 46901 | Hank Williams | If You'll Be A Baby To Me | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46902 | Hank Williams | I'll Have A New Body (I'll Have A New Life) (The Health And Happiness Show) | 2019.06.10 | UMG Recordings, Inc. |
| 46903 | Hank Williams | I'll Never Get Out Of This World Alive | 2019.06.10 | UMG Recordings, Inc. |
| 46904 | Hank Williams | I'm A Long Gone Daddy (The "Farmer Jim" Tapes) | 2019.06.10 | UMG Recordings, Inc. |
| 46905 | Hank Williams | I'm Free At Last (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46906 | Hank Williams | I'm Going Home (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46907 | Hank Williams | I'm Not Coming Home Anymore (1990 Original Singles Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46908 | Hank Williams | I'm Satisfied With You | 2019.06.10 | UMG Recordings, Inc. |
| 46909 | Hank Williams | In My Dreams You Still Belong To Me | 2019.06.10 | UMG Recordings, Inc. |
| 46910 | Hank Williams | It Just Don't Matter Now | 2019.06.10 | UMG Recordings, Inc. |
| 46911 | Hank Williams | I've Been Down That Road Before (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46912 | Hank Williams | Jambalaya (On The Bayou) | 2019.06.10 | UMG Recordings, Inc. |
| 46913 | Hank Williams | Jambalaya (On The Bayou) (Demo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46914 | Hank Williams | Jesus Died For Me (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46915 | Hank Williams | Jesus Is Calling (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46916 | Hank Williams | Kaw-Liga | 2019.06.10 | UMG Recordings, Inc. |
| 46917 | Hank Williams | Kaw-Liga (Demo With 2 False Starts) | 2019.06.10 | UMG Recordings, Inc. |
| 46918 | Hank Williams | Last Night I Dreamed Of Heaven | 2019.06.10 | UMG Recordings, Inc. |
| 46919 | Hank Williams | Let The Spirit Descend (Live At The Grand Ole Opry/1952) | 2019.06.10 | UMG Recordings, Inc. |
| 46920 | Hank Williams | Little Paper Boy | 2019.06.10 | UMG Recordings, Inc. |
| 46921 | Hank Williams | Long Gone Lonesome Blues (The "Farmer Jim" Tapes) | 2019.06.10 | UMG Recordings, Inc. |
| 46922 | Hank Williams | Lost Highway | 2019.06.10 | UMG Recordings, Inc. |
| 46923 | Hank Williams | Lost Highway (The "Farmer Jim" Tapes) | 2019.06.10 | UMG Recordings, Inc. |
| 46924 | Hank Williams | Lovesick Blues (Live At The Grand Ole Opry/1949) | 2019.06.10 | UMG Recordings, Inc. |
| 46925 | Hank Williams | Lovesick Blues (Live On Health & Happiness Shows, Nashville/1949/Edit) | 2019.06.10 | UMG Recordings, Inc. |
| 46926 | Hank Williams | Men With Broken Hearts (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46927 | Hank Williams | Move It On Over | 2019.06.10 | UMG Recordings, Inc. |
| 46928 | Hank Williams | My Main Trial Is Yet To Come (Undubbed Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46929 | Hank Williams | My Son Calls Another Man Daddy | 2019.06.10 | UMG Recordings, Inc. |
| 46930 | Hank Williams | Neath A Cold Gray Tomb Of Stone (Demo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46931 | Hank Williams | Neath A Cold Gray Tomb Of Stone (Single Version) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46932 | Hank Williams | Never Again (Will I Knock On Your Door) | 2019.06.10 | UMG Recordings, Inc. |
| 46933 | Hank Williams | No One Will Ever Know | 2019.06.10 | UMG Recordings, Inc. |
| 46934 | Hank Williams | No, No Joe (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46935 | Hank Williams | On The Banks Of The Old Pontchartrain | 2019.06.10 | UMG Recordings, Inc. |
| 46936 | Hank Williams | Pan American | 2019.06.10 | UMG Recordings, Inc. |
| 46937 | Hank Williams | Pictures From Life's Other Side (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46938 | Hank Williams | Please Don't Let Me Love You | 2019.06.10 | UMG Recordings, Inc. |
| 46939 | Hank Williams | Ready To Go Home | 2019.06.10 | UMG Recordings, Inc. |
| 46940 | Hank Williams | Rock My Cradle (Once Again) | 2019.06.10 | UMG Recordings, Inc. |
| 46941 | Hank Williams | San Antonio Rose (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46942 | Hank Williams | Sundown And Sorrow | 2019.06.10 | UMG Recordings, Inc. |
| 46943 | Hank Williams | Swing Wide Your Gate Of Love | 2019.06.10 | UMG Recordings, Inc. |
| 46944 | Hank Williams | Talk With Minnie Pearl - #1 | 2019.06.10 | UMG Recordings, Inc. |
| 46945 | Hank Williams | Ten Little Numbers (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46946 | Hank Williams | Tennessee Border | 2019.06.10 | UMG Recordings, Inc. |
| 46947 | Hank Williams | The Alabama Waltz | 2019.06.10 | UMG Recordings, Inc. |
| 46948 | Hank Williams | The Battle Of Armageddon | 2019.06.10 | UMG Recordings, Inc. |
| 46949 | Hank Williams | The Devil's Train | 2019.06.10 | UMG Recordings, Inc. |
| 46950 | Hank Williams | The Funeral (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46951 | Hank Williams | The Log Train | 2019.06.10 | UMG Recordings, Inc. |
| 46952 | Hank Williams | The Old Home | 2019.06.10 | UMG Recordings, Inc. |
| 46953 | Hank Williams | The Pale Horse And His Rider | 2019.06.10 | UMG Recordings, Inc. |
| 46954 | Hank Williams | The Prodigal Son (Health And Happiness Show) | 2019.06.10 | UMG Recordings, Inc. |
| 46955 | Hank Williams | The Waltz Of The Wind | 2019.06.10 | UMG Recordings, Inc. |
| 46956 | Hank Williams | There's A Tear In My Beer | 2019.06.10 | UMG Recordings, Inc. |
| 46957 | Hank Williams | There's No Room In My Heart For The Blues | 2019.06.10 | UMG Recordings, Inc. |
| 46958 | Hank Williams | There's Nothing As Sweet As My Baby | 2019.06.10 | UMG Recordings, Inc. |
| 46959 | Hank Williams | They'll Never Take Her Love From Me (Rare Radio Performance) | 2019.06.10 | UMG Recordings, Inc. |
| 46960 | Hank Williams | Thy Burdens Are Greater Than Mine | 2019.06.10 | UMG Recordings, Inc. |
| 46961 | Hank Williams | Too Many Parties And Too Many Pals (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46962 | Hank Williams | We Live In Two Different Worlds | 2019.06.10 | UMG Recordings, Inc. |
| 46963 | Hank Williams | Wealth Won't Save Your Soul | 2019.06.10 | UMG Recordings, Inc. |
| 46964 | Hank Williams | Wealth Won't Save Your Soul (Montgomery Radio Performance) | 2019.06.10 | UMG Recordings, Inc. |
| 46965 | Hank Williams | Wearin' Out Your Walkin' Shoes (Non-Session Demo) | 2019.06.10 | UMG Recordings, Inc. |
| 46966 | Hank Williams | We're Getting Closer To The Grave Each Day (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46967 | Hank Williams | When God Dips His Love In My Heart (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46968 | Hank Williams | When The Book Of Life Is Read | 2019.06.10 | UMG Recordings, Inc. |
| 46969 | Hank Williams | When You're Tired Of Breaking Others' Hearts | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46970 | Hank Williams | Why Should I Cry | 2019.06.10 | UMG Recordings, Inc. |
| 46971 | Hank Williams | Wild Side Of Life (Rare Radio Performance) | 2019.06.10 | UMG Recordings, Inc. |
| 46972 | Hank Williams | Window Shopping (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46973 | Hank Williams | With Tears In My Eyes | 2019.06.10 | UMG Recordings, Inc. |
| 46974 | Hank Williams | Won't You Sometimes Think Of Me | 2019.06.10 | UMG Recordings, Inc. |
| 46975 | Hank Williams | You Broke Your Own Heart (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46976 | Hank Williams | You Caused It All By Telling Lies (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46977 | Hank Williams | Your Cheatin' Heart | 2019.06.10 | UMG Recordings, Inc. |
| 46978 | Hank Williams | Your Cheatin' Heart (Demo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46979 | Hank Williams ft. Anita Carter | I Can't Help It (If I'm Still In Love With You) (The Kate Smith Evening Hour) | 2019.06.10 | UMG Recordings, Inc. |
| 46980 | Hank Williams ft. Curley Williams | No Not Now | 2019.06.10 | UMG Recordings, Inc. |
| 46981 | Hank Williams ft. Curley Williams | Time Has Proven I Was Wrong (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46982 | Hank Williams ft. Kitty Wells, Johnnie R. Wright | Dear Brother (1998 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46983 | Hank Williams, Audrey Williams | I Want To Live And Love (The Health & Happiness Show) | 2019.06.10 | UMG Recordings, Inc. |
| 46984 | Hank Williams, The Drifting Cowboys | (Last Night) I Heard You Crying In Your Sleep (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46985 | Hank Williams, The Drifting Cowboys | A House Of Gold | 2019.06.10 | UMG Recordings, Inc. |
| 46986 | Hank Williams, The Drifting Cowboys | Blue Love (In My Heart) | 2019.06.10 | UMG Recordings, Inc. |
| 46987 | Hank Williams, The Drifting Cowboys | Crazy Heart | 2019.06.10 | UMG Recordings, Inc. |
| 46988 | Hank Williams, The Drifting Cowboys | Howlin' At The Moon | 2019.06.10 | UMG Recordings, Inc. |
| 46989 | Hank Williams, The Drifting Cowboys | I Can't Escape From You (Undubbed Session Demo) | 2019.06.10 | UMG Recordings, Inc. |
| 46990 | Hank Williams, The Drifting Cowboys | I Could Never Be Ashamed Of You | 2019.06.10 | UMG Recordings, Inc. |
| 46991 | Hank Williams, The Drifting Cowboys | I Won't Be Home No More | 2019.06.10 | UMG Recordings, Inc. |
| 46992 | Hank Williams, The Drifting Cowboys | I'm Gonna Sing | 2019.06.10 | UMG Recordings, Inc. |
| 46993 | Hank Williams, The Drifting Cowboys | I'm Sorry For You My Friend | 2019.06.10 | UMG Recordings, Inc. |
| 46994 | Hank Williams, The Drifting Cowboys | Low Down Blues (Non-Session Demo) | 2019.06.10 | UMG Recordings, Inc. |
| 46995 | Hank Williams, The Drifting Cowboys | Message To My Mother | 2019.06.10 | UMG Recordings, Inc. |
| 46996 | Hank Williams, The Drifting Cowboys | Moanin' The Blues (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 46997 | Hank Williams, The Drifting Cowboys | My Bucket's Got A Hole In It | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 46998 | Hank Williams, The Drifting Cowboys | My Heart Would Know | 2019.06.10 | UMG Recordings, Inc. |
| 46999 | Hank Williams, The Drifting Cowboys | Nobody's Lonesome For Me (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 47000 | Hank Williams, The Drifting Cowboys | Rootie Tootie | 2019.06.10 | UMG Recordings, Inc. |
| 47001 | Hank Williams, The Drifting Cowboys | Singing Waterfall | 2019.06.10 | UMG Recordings, Inc. |
| 47002 | Hank Williams, The Drifting Cowboys | Six More Miles (To The Graveyard) | 2019.06.10 | UMG Recordings, Inc. |
| 47003 | Hank Williams, The Drifting Cowboys | Someday You'll Call My Name (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 47004 | Hank Williams, The Drifting Cowboys | Thank God | 2019.06.10 | UMG Recordings, Inc. |
| 47005 | Hank Williams, The Drifting Cowboys | The Angel Of Death | 2019.06.10 | UMG Recordings, Inc. |
| 47006 | Hank Williams, The Drifting Cowboys | The Blues Come Around (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 47007 | Hank Williams, The Drifting Cowboys | Wealth Won't Save Your Soul | 2019.06.10 | UMG Recordings, Inc. |
| 47008 | Hank Williams, The Drifting Cowboys | Weary Blues From Waitin' (Non-Session Demo / Undubbed) | 2019.06.10 | UMG Recordings, Inc. |
| 47009 | Hank Williams, The Drifting Cowboys | Wedding Bells | 2019.06.10 | UMG Recordings, Inc. |
| 47010 | Hank Williams, The Drifting Cowboys | You Better Keep It On Your Mind | 2019.06.10 | UMG Recordings, Inc. |
| 47011 | Hanson | MMMBop | SR0000238338 | UMG Recordings, Inc. |
| 47012 | Hanson | Save Me | SR0000280547 | UMG Recordings, Inc. |
| 47013 | Harold Morrison | (I'm) A Little Bit Sore | 2021.08.27 | UMG Recordings, Inc. |
| 47014 | Harold Morrison | An Acre Of Banjos | 2021.08.27 | UMG Recordings, Inc. |
| 47015 | Harold Morrison | Flat Top Hop | 2021.08.27 | UMG Recordings, Inc. |
| 47016 | Harold Morrison | Hoss, He's The Boss | 2021.08.27 | UMG Recordings, Inc. |
| 47017 | Harold Morrison | I'm A Bluebird | 2021.08.27 | UMG Recordings, Inc. |
| 47018 | Harold Morrison | John Don't Run The Dogs Tonight | 2021.08.27 | UMG Recordings, Inc. |
| 47019 | Harold Morrison | Life Of A Poor Boy | 2021.08.27 | UMG Recordings, Inc. |
| 47020 | Harold Morrison | Little Dobey | 2021.08.27 | UMG Recordings, Inc. |
| 47021 | Harold Morrison | Scotland Five | 2021.08.27 | UMG Recordings, Inc. |
| 47022 | Harold Morrison | That's The Way It Is | 2021.08.27 | UMG Recordings, Inc. |
| 47023 | Harold Morrison | The Bicycle Wreck | 2021.08.27 | UMG Recordings, Inc. |
| 47024 | Harold Morrison | Twenty-Nine Dollars | 2021.08.27 | UMG Recordings, Inc. |
| 47025 | Harry "Sweets" Edison, Ben Webster, Jimmy Rowles, Barney Kessel, Alvin Stoller, Red Mitchell | Just Friends | 2020.07.01 | UMG Recordings, Inc. |
| 47026 | Hearts Of Stone | When Push Comes To Shove | 2020.01.21 | UMG Recordings, Inc. |
| 47027 | Helena Bliss, Arthur Kay | I Love You | 2021.10.05 | UMG Recordings, Inc. |
| 47028 | Helena Bliss, Lawrence Brooks, Arthur Kay | Strange Music (Reissue of 1945 Original Cast Recording) | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47029 | Helena Bliss, Lawrence Brooks, Robert Shafer, Arthur Kay | Hill of Dreams | 2021.10.05 | UMG Recordings, Inc. |
| 47030 | Henry Jerome & His Orchestra | Alexander's Ragtime Band | 2021.08.27 | UMG Recordings, Inc. |
| 47031 | Henry Jerome & His Orchestra | Begin The Beguine | 2021.08.27 | UMG Recordings, Inc. |
| 47032 | Henry Jerome & His Orchestra | Blue Moon | 2021.08.27 | UMG Recordings, Inc. |
| 47033 | Henry Jerome & His Orchestra | Bugle Call Waltz | 2021.08.27 | UMG Recordings, Inc. |
| 47034 | Henry Jerome & His Orchestra | Cherokee | 2021.08.27 | UMG Recordings, Inc. |
| 47035 | Henry Jerome & His Orchestra | Ciribiribin | 2021.08.27 | UMG Recordings, Inc. |
| 47036 | Henry Jerome & His Orchestra | Colonel Bogey | 2021.08.27 | UMG Recordings, Inc. |
| 47037 | Henry Jerome & His Orchestra | Dance Of The Hours Cha Cha Cha | 2021.08.27 | UMG Recordings, Inc. |
| 47038 | Henry Jerome & His Orchestra | Darktown Strutters' Ball | 2021.08.27 | UMG Recordings, Inc. |
| 47039 | Henry Jerome & His Orchestra | Dipsy Doodle | 2021.08.27 | UMG Recordings, Inc. |
| 47040 | Henry Jerome & His Orchestra | Gigi | 2021.08.27 | UMG Recordings, Inc. |
| 47041 | Henry Jerome & His Orchestra | Glow Worm | 2021.08.27 | UMG Recordings, Inc. |
| 47042 | Henry Jerome & His Orchestra | High Noon | 2021.08.27 | UMG Recordings, Inc. |
| 47043 | Henry Jerome & His Orchestra | I Can't Get Started | 2021.08.27 | UMG Recordings, Inc. |
| 47044 | Henry Jerome & His Orchestra | I Can't Give You Anything But | 2021.08.27 | UMG Recordings, Inc. |
| 47045 | Henry Jerome & His Orchestra | In The Mood | 2021.08.27 | UMG Recordings, Inc. |
| 47046 | Henry Jerome & His Orchestra | Jeannine (I Dream Of Lilac Time) Cha Cha Cha | 2021.08.27 | UMG Recordings, Inc. |
| 47047 | Henry Jerome & His Orchestra | Love Is A Many Splendored Thing | 2021.08.27 | UMG Recordings, Inc. |
| 47048 | Henry Jerome & His Orchestra | Main Title (The Man With The Golden Arm) | 2021.08.27 | UMG Recordings, Inc. |
| 47049 | Henry Jerome & His Orchestra | Margie | 2021.08.27 | UMG Recordings, Inc. |
| 47050 | Henry Jerome & His Orchestra | Medley: I'll Get By / I Don't Know Why | 2021.08.27 | UMG Recordings, Inc. |
| 47051 | Henry Jerome & His Orchestra | Medley: I'll See You In My Dreams / Good Night Sweetheart | 2021.08.27 | UMG Recordings, Inc. |
| 47052 | Henry Jerome & His Orchestra | Medley: I'm In The Mood For Love / My Blue Heaven | 2021.08.27 | UMG Recordings, Inc. |
| 47053 | Henry Jerome & His Orchestra | Medley: Peg O' My Heart / The Gang That Sang "Heart Of My Heart" | 2021.08.27 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47054 | Henry Jerome & His Orchestra | Moonglow | 2021.08.27 | UMG Recordings, Inc. |
| 47055 | Henry Jerome & His Orchestra | Moonlight Serenade | 2021.08.27 | UMG Recordings, Inc. |
| 47056 | Henry Jerome & His Orchestra | Near You | 2021.08.27 | UMG Recordings, Inc. |
| 47057 | Henry Jerome & His Orchestra | On The Sunny Side Of The Street | 2021.08.27 | UMG Recordings, Inc. |
| 47058 | Henry Jerome & His Orchestra | One O'Clock Jump | 2021.08.27 | UMG Recordings, Inc. |
| 47059 | Henry Jerome & His Orchestra | Over The Rainbow | 2021.08.27 | UMG Recordings, Inc. |
| 47060 | Henry Jerome & His Orchestra | Sentimental Journey | 2021.08.27 | UMG Recordings, Inc. |
| 47061 | Henry Jerome & His Orchestra | Sing Sing Sing (With A Swing) | 2021.08.27 | UMG Recordings, Inc. |
| 47062 | Henry Jerome & His Orchestra | Sleepy Time Gal | 2021.08.27 | UMG Recordings, Inc. |
| 47063 | Henry Jerome & His Orchestra | Somebody Stole My Gal | 2021.08.27 | UMG Recordings, Inc. |
| 47064 | Henry Jerome & His Orchestra | Song Of India | 2021.08.27 | UMG Recordings, Inc. |
| 47065 | Henry Jerome & His Orchestra | Tammy - Cha-Cha-Cha | 2021.08.27 | UMG Recordings, Inc. |
| 47066 | Henry Jerome & His Orchestra | Temptation | 2021.08.27 | UMG Recordings, Inc. |
| 47067 | Henry Jerome & His Orchestra | The Song From Moulin Rouge | 2021.08.27 | UMG Recordings, Inc. |
| 47068 | Henry Jerome & His Orchestra | The Third Man Theme | 2021.08.27 | UMG Recordings, Inc. |
| 47069 | Henry Jerome & His Orchestra | Theme From "A Summer Place" | 2021.08.27 | UMG Recordings, Inc. |
| 47070 | Henry Jerome & His Orchestra | Theme From "Brazen Brass" | 2021.08.27 | UMG Recordings, Inc. |
| 47071 | Henry Jerome & His Orchestra | Three Coins In The Fountain - Cha Cha | 2021.08.27 | UMG Recordings, Inc. |
| 47072 | Henry Jerome & His Orchestra | When The Saints Go Marching In | 2021.08.27 | UMG Recordings, Inc. |
| 47073 | Henry Jerome & His Orchestra | Woodchopper's Ball | 2021.08.27 | UMG Recordings, Inc. |
| 47074 | Henry Jerome & His Orchestra | You Made Me Love You | 2021.08.27 | UMG Recordings, Inc. |
| 47075 | Henry Jerome & His Orchestra | You Were Meant For Me | 2021.08.27 | UMG Recordings, Inc. |
| 47076 | Hildegarde, Salvatore Gioe | Dites-Moi | 2021.08.27 | UMG Recordings, Inc. |
| 47077 | Hoagy Carmichael | Hong Kong Blues | 2021.08.27 | UMG Recordings, Inc. |
| 47078 | Hoagy Carmichael | Judy | 2021.08.27 | UMG Recordings, Inc. |
| 47079 | Hoagy Carmichael | My Resistance Is Low | 2021.08.27 | UMG Recordings, Inc. |
| 47080 | Hoagy Carmichael | Riverboat Shuffle | 2021.08.27 | UMG Recordings, Inc. |
| 47081 | Hoagy Carmichael | Rockin' Chair | 2021.08.27 | UMG Recordings, Inc. |
| 47082 | Hoagy Carmichael | Stardust | 2021.08.27 | UMG Recordings, Inc. |
| 47083 | Hoagy Carmichael | The Old Music Master | 2021.08.27 | UMG Recordings, Inc. |
| 47084 | Hoagy Carmichael | Washboard Blues | 2021.08.27 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47085 | Hollywood Undead | Apologize | SR0000674858 | UMG Recordings, Inc. |
| 47086 | Hollywood Undead | Been To Hell | SR0000674856 | UMG Recordings, Inc. |
| 47087 | Hollywood Undead | Bullet | SR0000674858 | UMG Recordings, Inc. |
| 47088 | Hollywood Undead | Comin' In Hot | SR0000674858 | UMG Recordings, Inc. |
| 47089 | Hollywood Undead | Coming Back Down | SR0000674857 | UMG Recordings, Inc. |
| 47090 | Hollywood Undead | Gangsta Sexy | SR0000674858 | UMG Recordings, Inc. |
| 47091 | Hollywood Undead | Glory | SR0000674858 | UMG Recordings, Inc. |
| 47092 | Hollywood Undead | Hear Me Now | SR0000674169 | UMG Recordings, Inc. |
| 47093 | Hollywood Undead | I Don't Wanna Die | SR0000674858 | UMG Recordings, Inc. |
| 47094 | Hollywood Undead | Le Deux | SR0000674858 | UMG Recordings, Inc. |
| 47095 | Hollywood Undead | Levitate | SR0000674858 | UMG Recordings, Inc. |
| 47096 | Hollywood Undead | Lights Out | SR0000674858 | UMG Recordings, Inc. |
| 47097 | Hollywood Undead | Lump Your Head | SR0000674858 | UMG Recordings, Inc. |
| 47098 | Hollywood Undead | Mother Murder | SR0000674858 | UMG Recordings, Inc. |
| 47099 | Hollywood Undead | My Town | SR0000674858 | UMG Recordings, Inc. |
| 47100 | Hollywood Undead | Pour Me | SR0000674858 | UMG Recordings, Inc. |
| 47101 | Hollywood Undead | S.C.A.V.A. | SR0000674858 | UMG Recordings, Inc. |
| 47102 | Hollywood Undead | Street Dreams | SR0000676451 | UMG Recordings, Inc. |
| 47103 | Hollywood Undead | Tendencies | SR0000674858 | UMG Recordings, Inc. |
| 47104 | Hoobastank | Did You (From "Spider Man 2" Soundtrack) | SR0000752591 | UMG Recordings, Inc. |
| 47105 | Hoobastank | Disappear | SR0000339555 | UMG Recordings, Inc. |
| 47106 | Hoobastank | Escape | SR0000339555 | UMG Recordings, Inc. |
| 47107 | Hoobastank | From The Heart | SR0000339555 | UMG Recordings, Inc. |
| 47108 | Hoobastank | Let It Out | SR0000339555 | UMG Recordings, Inc. |
| 47109 | Hoobastank | Lucky | SR0000339555 | UMG Recordings, Inc. |
| 47110 | Hoobastank | Out Of Control | SR0000339555 | UMG Recordings, Inc. |
| 47111 | Hoobastank | Right Before Your Eyes | SR0000865381 | UMG Recordings, Inc. |
| 47112 | Hoobastank | Same Direction | SR0000339555 | UMG Recordings, Inc. |
| 47113 | Hoobastank | The Reason (Acoustic) | SR0000865381 | UMG Recordings, Inc. |
| 47114 | Hoobastank | Unaffected | SR0000339555 | UMG Recordings, Inc. |
| 47115 | Hoobastank | What Happened To Us? | SR0000339555 | UMG Recordings, Inc. |
| 47116 | Howard Tate | Ain't Nobody Home (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47117 | Howard Tate | Baby, I Love You (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47118 | Howard Tate | Everyday I Have The Blues (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47119 | Howard Tate | Get It While You Can (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47120 | Howard Tate | Glad I Knew Better (Single Version (Mono)) | 2021.01.22 | UMG Recordings, Inc. |
| 47121 | Howard Tate | Half A Man (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47122 | Howard Tate | How Blue Can You Get? (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47123 | Howard Tate | How Come My Bulldog Don't Bark (Single Version (Mono)) | 2021.01.22 | UMG Recordings, Inc. |
| 47124 | Howard Tate | I Learned It All The Hard Way (Single Version (Mono)) | 2021.01.22 | UMG Recordings, Inc. |
| 47125 | Howard Tate | I'm Your Servant (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47126 | Howard Tate | Look At Granny Run Run (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47127 | Howard Tate | Night Owl (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47128 | Howard Tate | Part-Time Love (Album Version) | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47129 | Howard Tate | Shoot 'Em All Down (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47130 | Howard Tate | Stop (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47131 | Howard Tate | Sweet Love Child (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 47132 | Howlin' Wolf | (Well) That's All Right (1991 The Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47133 | Howlin' Wolf | (You) Can't Put Me Out | 2022.07.12 | UMG Recordings, Inc. |
| 47134 | Howlin' Wolf | Ain't Going Down That Dirt Road (2nd Acoustic Take) | 2022.07.12 | UMG Recordings, Inc. |
| 47135 | Howlin' Wolf | All Night Boogie (All Night Long) (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47136 | Howlin' Wolf | Baby How Long | 2022.07.12 | UMG Recordings, Inc. |
| 47137 | Howlin' Wolf | Back Door Man | 2022.07.12 | UMG Recordings, Inc. |
| 47138 | Howlin' Wolf | Bluebird (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47139 | Howlin' Wolf | Bluebird (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47140 | Howlin' Wolf | Break Of Day | 2022.07.12 | UMG Recordings, Inc. |
| 47141 | Howlin' Wolf | Built For Comfort | 2022.07.12 | UMG Recordings, Inc. |
| 47142 | Howlin' Wolf | California Blues #1 (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47143 | Howlin' Wolf | California Blues #2 (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47144 | Howlin' Wolf | California Boogie | 2022.07.12 | UMG Recordings, Inc. |
| 47145 | Howlin' Wolf | Call Me The Wolf (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47146 | Howlin' Wolf | Can't Put Me Out (Alternate 1) | 2022.07.12 | UMG Recordings, Inc. |
| 47147 | Howlin' Wolf | Can't Put Me Out (Alternate 2) | 2022.07.12 | UMG Recordings, Inc. |
| 47148 | Howlin' Wolf | Change My Way (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47149 | Howlin' Wolf | Color And Kind | 2022.07.12 | UMG Recordings, Inc. |
| 47150 | Howlin' Wolf | Come To Me Baby (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47151 | Howlin' Wolf | Commit A Crime (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47152 | Howlin' Wolf | Crazy About You Baby (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47153 | Howlin' Wolf | Decoration Day (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47154 | Howlin' Wolf | Do The Do | 2022.07.12 | UMG Recordings, Inc. |
| 47155 | Howlin' Wolf | Don't Laugh At Me (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47156 | Howlin' Wolf | Don't Laugh At Me (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47157 | Howlin' Wolf | Don't Mess With My Baby (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47158 | Howlin' Wolf | Dorothy Mae | 2022.07.12 | UMG Recordings, Inc. |
| 47159 | Howlin' Wolf | Dorothy Mae (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47160 | Howlin' Wolf | Dust My Broom | 2022.07.12 | UMG Recordings, Inc. |
| 47161 | Howlin' Wolf | Everybody's In The Mood (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47162 | Howlin' Wolf | Evil | 2022.07.12 | UMG Recordings, Inc. |
| 47163 | Howlin' Wolf | Evil (Is Going On) | 2022.07.12 | UMG Recordings, Inc. |
| 47164 | Howlin' Wolf | Forty Four | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47165 | Howlin' Wolf | Gettin' Old And Grey | 2022.07.12 | UMG Recordings, Inc. |
| 47166 | Howlin' Wolf | Getting Late (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47167 | Howlin' Wolf | Goin' Down Slow | 2022.07.12 | UMG Recordings, Inc. |
| 47168 | Howlin' Wolf | Going Back Home | 2022.07.12 | UMG Recordings, Inc. |
| 47169 | Howlin' Wolf | Hard Luck (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47170 | Howlin' Wolf | Highway My Friend (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47171 | Howlin' Wolf | Hold Your Money (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47172 | Howlin' Wolf | How Many More Years | 2022.07.12 | UMG Recordings, Inc. |
| 47173 | Howlin' Wolf | Howlin' Blues | 2022.07.12 | UMG Recordings, Inc. |
| 47174 | Howlin' Wolf | Howlin' For My Baby | 2022.07.12 | UMG Recordings, Inc. |
| 47175 | Howlin' Wolf | Howlin' For My Darlin' (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47176 | Howlin' Wolf | Howlin' Wolf Boogie (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47177 | Howlin' Wolf | Howlin' Wolf Talks #1 (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47178 | Howlin' Wolf | Howlin' Wolf Talks #2 (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47179 | Howlin' Wolf | Howlin' Wolf Talks #3 (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47180 | Howlin' Wolf | I Ain't Gonna Be Your Dog No More (Acoustic) | 2022.07.12 | UMG Recordings, Inc. |
| 47181 | Howlin' Wolf | I Ain't Superstitious (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47182 | Howlin' Wolf | I Better Go Now | 2022.07.12 | UMG Recordings, Inc. |
| 47183 | Howlin' Wolf | I Better Go Now (Howlin' Blues) | 2022.07.12 | UMG Recordings, Inc. |
| 47184 | Howlin' Wolf | I Didn't Know | 2022.07.12 | UMG Recordings, Inc. |
| 47185 | Howlin' Wolf | I Didn't Know (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47186 | Howlin' Wolf | I Didn't Know (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47187 | Howlin' Wolf | I Had A Dream (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47188 | Howlin' Wolf | I Had A Dream (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47189 | Howlin' Wolf | I Have A Little Girl (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47190 | Howlin' Wolf | I Love My Baby | 2022.07.12 | UMG Recordings, Inc. |
| 47191 | Howlin' Wolf | I Smell A Rat (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47192 | Howlin' Wolf | I Walked From Dallas (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47193 | Howlin' Wolf | If I Were A Bird | 2022.07.12 | UMG Recordings, Inc. |
| 47194 | Howlin' Wolf | I'm Leaving You | 2022.07.12 | UMG Recordings, Inc. |
| 47195 | Howlin' Wolf | I'm Leaving You (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 47196 | Howlin' Wolf | I'm Leaving You (Takes 7 - 10) | 2022.07.12 | UMG Recordings, Inc. |
| 47197 | Howlin' Wolf | I'm Not Joking (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47198 | Howlin' Wolf | I'm The Wolf (Acoustic) | 2022.07.12 | UMG Recordings, Inc. |
| 47199 | Howlin' Wolf | I've Been Abused | 2022.07.12 | UMG Recordings, Inc. |
| 47200 | Howlin' Wolf | I've Been Abused (Takes 4 - 10) | 2022.07.12 | UMG Recordings, Inc. |
| 47201 | Howlin' Wolf | I've Got A Woman | 2022.07.12 | UMG Recordings, Inc. |
| 47202 | Howlin' Wolf | Joy To My Soul (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47203 | Howlin' Wolf | Just As Long | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47204 | Howlin' Wolf | Just Like I Treat You (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47205 | Howlin' Wolf | Just My Kind | 2022.07.12 | UMG Recordings, Inc. |
| 47206 | Howlin' Wolf | Just Passing By (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47207 | Howlin' Wolf | Killing Floor | 2022.07.12 | UMG Recordings, Inc. |
| 47208 | Howlin' Wolf | Little Baby | 2022.07.12 | UMG Recordings, Inc. |
| 47209 | Howlin' Wolf | Long Green Stuff (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47210 | Howlin' Wolf | Look-A-Here Baby (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47211 | Howlin' Wolf | Louise (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47212 | Howlin' Wolf | Love Me Darlin' (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47213 | Howlin' Wolf | Mama Died And Left Me (1991 The Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47214 | Howlin' Wolf | Mama's Baby (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47215 | Howlin' Wolf | Mary Sue (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47216 | Howlin' Wolf | Mean Mistreater | 2022.07.12 | UMG Recordings, Inc. |
| 47217 | Howlin' Wolf | Message To The Young | 2022.07.12 | UMG Recordings, Inc. |
| 47218 | Howlin' Wolf | Miss James | 2022.07.12 | UMG Recordings, Inc. |
| 47219 | Howlin' Wolf | Moanin' At Midnight | 2022.07.12 | UMG Recordings, Inc. |
| 47220 | Howlin' Wolf | Moaning For My Baby | 2022.07.12 | UMG Recordings, Inc. |
| 47221 | Howlin' Wolf | Moaning For My Baby (Midnight Blues) | 2022.07.12 | UMG Recordings, Inc. |
| 47222 | Howlin' Wolf | More Howlin' Wolf Talks (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47223 | Howlin' Wolf | Mr. Airplane Man | 2022.07.12 | UMG Recordings, Inc. |
| 47224 | Howlin' Wolf | Mr. Airplane Man (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47225 | Howlin' Wolf | Mr. Airplane Man (Takes 1 &2) | 2022.07.12 | UMG Recordings, Inc. |
| 47226 | Howlin' Wolf | My Baby Told Me (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 47227 | Howlin' Wolf | My Country Sugar Mama (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47228 | Howlin' Wolf | My Last Affair (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47229 | Howlin' Wolf | My Life (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47230 | Howlin' Wolf | My Mind Is Ramblin' (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47231 | Howlin' Wolf | My People's Gone (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47232 | Howlin' Wolf | Nature | 2022.07.12 | UMG Recordings, Inc. |
| 47233 | Howlin' Wolf | Nature (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 47234 | Howlin' Wolf | New Crawlin' King Snake (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47235 | Howlin' Wolf | No Place To Go (You Gonna Wreck My Life) | 2022.07.12 | UMG Recordings, Inc. |
| 47236 | Howlin' Wolf | Oh! Red (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47237 | Howlin' Wolf | Ooh Baby (Hold Me) (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47238 | Howlin' Wolf | Poor Boy (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 47239 | Howlin' Wolf | Poor Boy (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47240 | Howlin' Wolf | Poor Wind That Never Change (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47241 | Howlin' Wolf | Pop It To Me (AKA Sock It To Me) (Single Version) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47242 | Howlin' Wolf | Rollin' And Tumblin' (Acoustic Fragment) | 2022.07.12 | UMG Recordings, Inc. |
| 47243 | Howlin' Wolf | Romance Without Finance | 2022.07.12 | UMG Recordings, Inc. |
| 47244 | Howlin' Wolf | Saddle My Pony (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47245 | Howlin' Wolf | Shake For Me (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47246 | Howlin' Wolf | She's Lookin' Good | 2022.07.12 | UMG Recordings, Inc. |
| 47247 | Howlin' Wolf | Sitting On Top Of The World (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47248 | Howlin' Wolf | Smile At Me | 2022.07.12 | UMG Recordings, Inc. |
| 47249 | Howlin' Wolf | Smokestack Lightning | 2022.07.12 | UMG Recordings, Inc. |
| 47250 | Howlin' Wolf | So Glad (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47251 | Howlin' Wolf | Somebody In My Home | 2022.07.12 | UMG Recordings, Inc. |
| 47252 | Howlin' Wolf | Spoonful | 2022.07.12 | UMG Recordings, Inc. |
| 47253 | Howlin' Wolf | Spoonful | 2020.10.16 | UMG Recordings, Inc. |
| 47254 | Howlin' Wolf | Stay Here Til My Baby Comes Back (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47255 | Howlin' Wolf | Streamline Woman (1991 Chess Box Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47256 | Howlin' Wolf | Sweet Woman (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47257 | Howlin' Wolf | Tail Dragger | 2022.07.12 | UMG Recordings, Inc. |
| 47258 | Howlin' Wolf | Tail Dragger (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47259 | Howlin' Wolf | Tell Me (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47260 | Howlin' Wolf | Tell Me What I've Done (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47261 | Howlin' Wolf | The Big House (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47262 | Howlin' Wolf | The Big House (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47263 | Howlin' Wolf | The Red Rooster | 2022.07.12 | UMG Recordings, Inc. |
| 47264 | Howlin' Wolf | The Red Rooster (1970 Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47265 | Howlin' Wolf | The Wolf Is At Your Door (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47266 | Howlin' Wolf | Three Hundred Pounds Of Joy | 2022.07.12 | UMG Recordings, Inc. |
| 47267 | Howlin' Wolf | Tired Of Crying (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47268 | Howlin' Wolf | Turn Me On | 2022.07.12 | UMG Recordings, Inc. |
| 47269 | Howlin' Wolf | Walk To Camp Hall (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47270 | Howlin' Wolf | When I Laid Down I Was Troubled (Live At Alice's Revisited, 1972) | 2022.07.12 | UMG Recordings, Inc. |
| 47271 | Howlin' Wolf | Who's Been Talking? (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47272 | Howlin' Wolf | Woke Up This Morning (Acoustic) | 2022.07.12 | UMG Recordings, Inc. |
| 47273 | Howlin' Wolf | Wolf In The Mood (1994 Chess Collectibles Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47274 | Howlin' Wolf | Work For Your Money | 2022.07.12 | UMG Recordings, Inc. |
| 47275 | Howlin' Wolf | Worried All The Time (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47276 | Howlin' Wolf | You Can't Be Beat | 2022.07.12 | UMG Recordings, Inc. |
| 47277 | Howlin' Wolf | You Gonna Wreck My Life (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47278 | Howlin' Wolf | You Ought To Know (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47279 | Howlin' Wolf ft. Eric Clapton | The Red Rooster (False Start And Dialogue) | 2022.07.12 | UMG Recordings, Inc. |
| 47280 | Howlin' Wolf ft. Eric Clapton, Bill Wyman, Charlie Watts | Built For Comfort | 2022.07.12 | UMG Recordings, Inc. |
| 47281 | Howlin' Wolf ft. Eric Clapton, Charlie Watts | Rockin' Daddy | 2022.07.12 | UMG Recordings, Inc. |
| 47282 | Howlin' Wolf ft. Eric Clapton, Charlie Watts | Rockin' Daddy (Alternate Mix) | 2022.07.12 | UMG Recordings, Inc. |
| 47283 | Howlin' Wolf ft. Eric Clapton, Charlie Watts, Bill Wyman | Do The Do | 2022.07.12 | UMG Recordings, Inc. |
| 47284 | Howlin' Wolf ft. Eric Clapton, Charlie Watts, Bill Wyman | Killing Floor (London Revisited Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47285 | Howlin' Wolf ft. Eric Clapton, Charlie Watts, Bill Wyman | Sitting On Top Of The World | 2022.07.12 | UMG Recordings, Inc. |
| 47286 | Howlin' Wolf ft. Eric Clapton, Charlie Watts, Bill Wyman | The Red Rooster | 2022.07.12 | UMG Recordings, Inc. |
| 47287 | Howlin' Wolf ft. Eric Clapton, Charlie Watts, Bill Wyman | Wang Dang Doodle | 2022.07.12 | UMG Recordings, Inc. |
| 47288 | Howlin' Wolf ft. Eric Clapton, Charlie Watts, Bill Wyman | Worried About My Baby | 2022.07.12 | UMG Recordings, Inc. |
| 47289 | Howlin' Wolf ft. Eric Clapton, Ringo Starr | Goin' Down Slow (London Revisited Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47290 | Howlin' Wolf ft. Eric Clapton, Ringo Starr | I Want To Have A Word With You (London Revisited Version) | 2022.07.12 | UMG Recordings, Inc. |
| 47291 | Howlin' Wolf ft. Eric Clapton, Steve Winwood, Bill Wyman, Charlie Watts | Poor Boy | 2022.07.12 | UMG Recordings, Inc. |
| 47292 | Howlin' Wolf ft. Eric Clapton, Steve Winwood, Charlie Watts, Bill Wyman | What A Woman | 2022.07.12 | UMG Recordings, Inc. |
| 47293 | Howlin' Wolf ft. Eric Clapton, Steve Winwood, Charlie Watts, Bill Wyman | What A Woman! (AKA Commit A Crime) (Alternate Mix With Organ Overdub) | 2022.07.12 | UMG Recordings, Inc. |
| 47294 | Howlin' Wolf ft. Eric Clapton, Steve Winwood, Charlie Watts, Bill Wyman | Who's Been Talking? | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47295 | Howlin' Wolf ft. Eric Clapton, Steve Winwood, Ringo Starr, Bill Wyman | I Ain't Superstitious | 2022.07.12 | UMG Recordings, Inc. |
| 47296 | HRVY | Personal | SR0000832757 | UMG Recordings, Inc. |
| 47297 | Humble Pie | 79th And Sunset | 2025.08.28 | UMG Recordings, Inc. |
| 47298 | Humble Pie | A Song For Jenny | 2025.08.28 | UMG Recordings, Inc. |
| 47299 | Humble Pie | Big Black Dog | 2025.08.28 | UMG Recordings, Inc. |
| 47300 | Humble Pie | Big George | 2025.08.28 | UMG Recordings, Inc. |
| 47301 | Humble Pie | Earth And Water Song | 2025.08.28 | UMG Recordings, Inc. |
| 47302 | Humble Pie | Four Day Creep (1st Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47303 | Humble Pie | Four Day Creep (2nd Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47304 | Humble Pie | Hallelujah (I Love Her So) (Live At Fillmore East / 5/29/71 2nd Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47305 | Humble Pie | Hallelujah (I Love Her So) (Live At Fillmore East 5/28/71 / 2nd Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47306 | Humble Pie | I Don't Need No Doctor (Live At Fillmore East / 5/28/71 1st Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47307 | Humble Pie | I Don't Need No Doctor (Live At Fillmore East/1971) | 2025.08.28 | UMG Recordings, Inc. |
| 47308 | Humble Pie | I Walk On Gilded Splinters | 2025.08.28 | UMG Recordings, Inc. |
| 47309 | Humble Pie | I'm Ready | 2025.08.28 | UMG Recordings, Inc. |
| 47310 | Humble Pie | I'm Ready (Live At Fillmore East 5/28/71 1st Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47311 | Humble Pie | I'm Ready (Live At Fillmore East 5/29/71 / 1st Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47312 | Humble Pie | Live With Me | 2025.08.28 | UMG Recordings, Inc. |
| 47313 | Humble Pie | Mister Ring | 2025.08.28 | UMG Recordings, Inc. |
| 47314 | Humble Pie | One-Eyed Trouser-Snake Rumba | 2025.08.28 | UMG Recordings, Inc. |
| 47315 | Humble Pie | Only A Roach | 2025.08.28 | UMG Recordings, Inc. |
| 47316 | Humble Pie | Red Light Mamma, Red Hot! | 2025.08.28 | UMG Recordings, Inc. |
| 47317 | Humble Pie | Red Neck Jump | 2025.08.28 | UMG Recordings, Inc. |
| 47318 | Humble Pie | Rollin' Stone | 2025.08.28 | UMG Recordings, Inc. |
| 47319 | Humble Pie | Rollining Stone | 2025.08.28 | UMG Recordings, Inc. |
| 47320 | Humble Pie | Shine On | 2025.08.28 | UMG Recordings, Inc. |
| 47321 | Humble Pie | Sour Grain | 2025.08.28 | UMG Recordings, Inc. |
| 47322 | Humble Pie | Stone Cold Fever | 2025.08.28 | UMG Recordings, Inc. |
| 47323 | Humble Pie | Stone Cold Fever (Live At Fillmore East 5/29/71 / 1st Show) | 2025.08.28 | UMG Recordings, Inc. |
| 47324 | Humble Pie | Strange Days | 2025.08.28 | UMG Recordings, Inc. |
| 47325 | Humble Pie | Sucking On The Sweet Vine | 2025.08.28 | UMG Recordings, Inc. |
| 47326 | Humble Pie | The Light | 2025.08.28 | UMG Recordings, Inc. |
| 47327 | Humble Pie | Theme From Skint (See You Later Liquidator) | 2025.08.28 | UMG Recordings, Inc. |
| 47328 | Hush ft. Eminem, Kuniva, Swifty McVay | Off To Tijuana | SR0000380914 | UMG Recordings, Inc. |
| 47329 | Ian Gillan, Alan Doggett, Andrew Lloyd Webber, Tim Rice | The Crucifixion | 2022.11.23 | UMG Recordings, Inc. |
| 47330 | Ian Gillan, Alan Doggett, Andrew Lloyd Webber, Tim Rice | The Temple | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47331 | Ian Gillan, Andrew Lloyd Webber, Tim Rice | Gethsemane (I Only Want To Say) | 2022.11.23 | UMG Recordings, Inc. |
| 47332 | Ian Gillan, Barry Dennen, Andrew Lloyd Webber, Tim Rice | Pilate And Christ | 2022.11.23 | UMG Recordings, Inc. |
| 47333 | Ian Gillan, John Gustafson, Andrew Lloyd Webber, Tim Rice | Simon Zealotes / Poor Jerusalem | 2022.11.23 | UMG Recordings, Inc. |
| 47334 | Ice Cube | Dominate The Weak | SR0000807134 | UMG Recordings, Inc. |
| 47335 | Ice Cube | Only One Me | SR0000807132 | UMG Recordings, Inc. |
| 47336 | Iggy Azalea | Rolex | SR0000748652 | UMG Recordings, Inc. |
| 47337 | Iggy Azalea | Team | SR0000790901 | UMG Recordings, Inc. |
| 47338 | Iggy Azalea | We In This | SR0000763241 | UMG Recordings, Inc. |
| 47339 | Iggy Azalea | Work | SR0000720743 | UMG Recordings, Inc. |
| 47340 | Iggy Azalea ft. Charli XCX | Fancy | SR0000748651 | UMG Recordings, Inc. |
| 47341 | Iggy Azalea ft. Ellie Goulding | Heavy Crown | SR0000763241 | UMG Recordings, Inc. |
| 47342 | Iggy Azalea ft. Jennifer Hudson | Trouble | SR0000763241 | UMG Recordings, Inc. |
| 47343 | Iggy Azalea ft. MØ | Beg For It | SR0000763242 | UMG Recordings, Inc. |
| 47344 | Iggy Azalea ft. Rita Ora | Black Widow | SR0000748652 | UMG Recordings, Inc. |
| 47345 | Iggy Azalea ft. T.I. | Change Your Life | SR0000733363 | UMG Recordings, Inc. |
| 47346 | Iggy Pop | High On You | SR0000093568 | UMG Recordings, Inc. |
| 47347 | Imagine Dragons | #1 | SR0000934096 | UMG Recordings, Inc. |
| 47348 | Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| 47349 | Imagine Dragons | Bad Liar | SR0000841484 | UMG Recordings, Inc. |
| 47350 | Imagine Dragons | Battle Cry | SR0000745068 | UMG Recordings, Inc. |
| 47351 | Imagine Dragons | Believer | SR0000800286 | UMG Recordings, Inc. |
| 47352 | Imagine Dragons | Bleeding Out | SR0000707482 | UMG Recordings, Inc. |
| 47353 | Imagine Dragons | Bones | SR0000927616 | UMG Recordings, Inc. |
| 47354 | Imagine Dragons | Bullet In A Gun | SR0000841488 | UMG Recordings, Inc. |
| 47355 | Imagine Dragons | Burn Out | SR0000841488 | UMG Recordings, Inc. |
| 47356 | Imagine Dragons | Cha-Ching (Till We Grow Older) | SR0000706681 | UMG Recordings, Inc. |
| 47357 | Imagine Dragons | Cool Out | SR0000841488 | UMG Recordings, Inc. |
| 47358 | Imagine Dragons | Cover Up | SR0000717800 | UMG Recordings, Inc. |
| 47359 | Imagine Dragons | Dancing In The Dark | SR0000805264 | UMG Recordings, Inc. |
| 47360 | Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| 47361 | Imagine Dragons | Digital | SR0000841488 | UMG Recordings, Inc. |
| 47362 | Imagine Dragons | Dream | SR0000791028 | UMG Recordings, Inc. |
| 47363 | Imagine Dragons | Dull Knives | SR0000934096 | UMG Recordings, Inc. |
| 47364 | Imagine Dragons | Easy Come Easy Go | SR0000934096 | UMG Recordings, Inc. |
| 47365 | Imagine Dragons | Every Night | SR0000707482 | UMG Recordings, Inc. |
| 47366 | Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| 47367 | Imagine Dragons | Giants | SR0000934096 | UMG Recordings, Inc. |
| 47368 | Imagine Dragons | Hear Me | SR0000707482 | UMG Recordings, Inc. |
| 47369 | Imagine Dragons | I Don’t Know Why | SR0000805264 | UMG Recordings, Inc. |
| 47370 | Imagine Dragons | I Was Me | SR0000776257 | UMG Recordings, Inc. |
| 47371 | Imagine Dragons | I’ll Make It Up To You | SR0000805264 | UMG Recordings, Inc. |
| 47372 | Imagine Dragons | I’m So Sorry | SR0000791028 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47373 | Imagine Dragons | It Comes Back To You | SR0000791028 | UMG Recordings, Inc. |
| 47374 | Imagine Dragons | It's Ok | SR0000934096 | UMG Recordings, Inc. |
| 47375 | Imagine Dragons | Levitate | SR0000797714 | UMG Recordings, Inc. |
| 47376 | Imagine Dragons | Lonely | SR0000934096 | UMG Recordings, Inc. |
| 47377 | Imagine Dragons | Love | SR0000841488 | UMG Recordings, Inc. |
| 47378 | Imagine Dragons | Machine | SR0000841486 | UMG Recordings, Inc. |
| 47379 | Imagine Dragons | Monday | SR0000934096 | UMG Recordings, Inc. |
| 47380 | Imagine Dragons | Monster | SR0000730378 | UMG Recordings, Inc. |
| 47381 | Imagine Dragons | Mouth Of The River | SR0000805264 | UMG Recordings, Inc. |
| 47382 | Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| 47383 | Imagine Dragons | My Life | SR0000934096 | UMG Recordings, Inc. |
| 47384 | Imagine Dragons | Natural | SR0000829663 | UMG Recordings, Inc. |
| 47385 | Imagine Dragons | Next To Me | SR0000818218 | UMG Recordings, Inc. |
| 47386 | Imagine Dragons | No Time For Toxic People | SR0000934096 | UMG Recordings, Inc. |
| 47387 | Imagine Dragons | Not Today | SR0000781003 | UMG Recordings, Inc. |
| 47388 | Imagine Dragons | Nothing Left To Say / Rocks | SR0000707482 | UMG Recordings, Inc. |
| 47389 | Imagine Dragons | On Top Of The World | SR0000695196 | UMG Recordings, Inc. |
| 47390 | Imagine Dragons | One Day | SR0000934096 | UMG Recordings, Inc. |
| 47391 | Imagine Dragons | Only | SR0000841488 | UMG Recordings, Inc. |
| 47392 | Imagine Dragons | Real Life | SR0000841488 | UMG Recordings, Inc. |
| 47393 | Imagine Dragons | Rise Up | SR0000805264 | UMG Recordings, Inc. |
| 47394 | Imagine Dragons | Roots | SR0000773046 | UMG Recordings, Inc. |
| 47395 | Imagine Dragons | Round And Round | SR0000695196 | UMG Recordings, Inc. |
| 47396 | Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| 47397 | Imagine Dragons | Sharks | SR0000951200 | UMG Recordings, Inc. |
| 47398 | Imagine Dragons | Smoke And Mirrors | SR0000791028 | UMG Recordings, Inc. |
| 47399 | Imagine Dragons | Start Over | SR0000805264 | UMG Recordings, Inc. |
| 47400 | Imagine Dragons | Stuck | SR0000841488 | UMG Recordings, Inc. |
| 47401 | Imagine Dragons | Summer | SR0000791028 | UMG Recordings, Inc. |
| 47402 | Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| 47403 | Imagine Dragons | Thunder | SR0000805261 | UMG Recordings, Inc. |
| 47404 | Imagine Dragons | Tiptoe | SR0000707482 | UMG Recordings, Inc. |
| 47405 | Imagine Dragons | Underdog | SR0000707482 | UMG Recordings, Inc. |
| 47406 | Imagine Dragons | Walking The Wire | SR0000805263 | UMG Recordings, Inc. |
| 47407 | Imagine Dragons | Warriors | SR0000750136 | UMG Recordings, Inc. |
| 47408 | Imagine Dragons | West Coast | SR0000841488 | UMG Recordings, Inc. |
| 47409 | Imagine Dragons | Whatever It Takes | SR0000805262 | UMG Recordings, Inc. |
| 47410 | Imagine Dragons | Who We Are | SR0000743413 | UMG Recordings, Inc. |
| 47411 | Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| 47412 | Imagine Dragons | Wrecked | SR0000934097 | UMG Recordings, Inc. |
| 47413 | Imagine Dragons | Yesterday | SR0000805264 | UMG Recordings, Inc. |
| 47414 | Imagine Dragons | Zero | SR0000869970 | UMG Recordings, Inc. |
| 47415 | Imagine Dragons ft. Elisa | Birds | SR0000867842 | UMG Recordings, Inc. |
| 47416 | Imagine Dragons ft. Lil Wayne | Believer | SR0000842971 | UMG Recordings, Inc. |
| 47417 | Imagine Dragons, Khalid | Thunder / Young Dumb & Broke | SR0000815791 | UMG Recordings, Inc. |
| 47418 | India.Arie | A Beautiful Day | SR0000625716 | UMG Recordings, Inc. |
| 47419 | India.Arie | Always In My Head | SR0000295599 | UMG Recordings, Inc. |
| 47420 | India.Arie | Beautiful | SR0000295599 | UMG Recordings, Inc. |
| 47421 | India.Arie | Beautiful Flower | SR0000407755 | UMG Recordings, Inc. |
| 47422 | India.Arie | Beautiful Surprise | SR0000317750 | UMG Recordings, Inc. |
| 47423 | India.Arie | Better People | SR0000391512 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47424 | India.Arie | Brown Skin | SR0000295599 | UMG Recordings, Inc. |
| 47425 | India.Arie | Butterfly (Remix) | SR0000324667 | UMG Recordings, Inc. |
| 47426 | India.Arie | Can I Walk With You | SR0000317750 | UMG Recordings, Inc. |
| 47427 | India.Arie | Complicated Melody | SR0000317750 | UMG Recordings, Inc. |
| 47428 | India.Arie | Get It Together | SR0000317750 | UMG Recordings, Inc. |
| 47429 | India.Arie | God Is Real | SR0000317750 | UMG Recordings, Inc. |
| 47430 | India.Arie | Good Man | SR0000317750 | UMG Recordings, Inc. |
| 47431 | India.Arie | Good Mourning | SR0000391512 | UMG Recordings, Inc. |
| 47432 | India.Arie | Gratitude | SR0000317750 | UMG Recordings, Inc. |
| 47433 | India.Arie | Growth | SR0000317750 | UMG Recordings, Inc. |
| 47434 | India.Arie | He Heals Me | SR0000625716 | UMG Recordings, Inc. |
| 47435 | India.Arie | Headed In The Right Direction | SR0000317750 | UMG Recordings, Inc. |
| 47436 | India.Arie | Healing | SR0000317750 | UMG Recordings, Inc. |
| 47437 | India.Arie | I Am Not My Hair | SR0000382821 | UMG Recordings, Inc. |
| 47438 | India.Arie | India'Song | SR0000391512 | UMG Recordings, Inc. |
| 47439 | India.Arie | Interested | SR0000317750 | UMG Recordings, Inc. |
| 47440 | India.Arie | Interlude (India.Arie/Acoustic Soul) | SR0000295599 | UMG Recordings, Inc. |
| 47441 | India.Arie | Intro (India.Arie/Acoustic Soul) | SR0000295599 | UMG Recordings, Inc. |
| 47442 | India.Arie | Intro: Loving | SR0000391512 | UMG Recordings, Inc. |
| 47443 | India.Arie | Little Things (Main) | SR0000319079 | UMG Recordings, Inc. |
| 47444 | India.Arie | Long Goodbye | SR0000625716 | UMG Recordings, Inc. |
| 47445 | India.Arie | Nature | SR0000295599 | UMG Recordings, Inc. |
| 47446 | India.Arie | Outro (India.Arie/Acoustic Soul) | SR0000295599 | UMG Recordings, Inc. |
| 47447 | India.Arie | Part Of My Life | SR0000295599 | UMG Recordings, Inc. |
| 47448 | India.Arie | Private Party | SR0000391512 | UMG Recordings, Inc. |
| 47449 | India.Arie | Ready For Love | SR0000295599 | UMG Recordings, Inc. |
| 47450 | India.Arie | River Rise | SR0000625716 | UMG Recordings, Inc. |
| 47451 | India.Arie | Simple | SR0000295599 | UMG Recordings, Inc. |
| 47452 | India.Arie | Slow Down | SR0000317750 | UMG Recordings, Inc. |
| 47453 | India.Arie | Talk To Her | SR0000317750 | UMG Recordings, Inc. |
| 47454 | India.Arie | The One | SR0000317750 | UMG Recordings, Inc. |
| 47455 | India.Arie | The Truth | SR0000317750 | UMG Recordings, Inc. |
| 47456 | India.Arie | There's Hope | SR0000391512 | UMG Recordings, Inc. |
| 47457 | India.Arie | This Too Shall Pass | SR0000391512 | UMG Recordings, Inc. |
| 47458 | India.Arie | Video | SR0000295599 | UMG Recordings, Inc. |
| 47459 | India.Arie | Wings Of Forgiveness | SR0000391512 | UMG Recordings, Inc. |
| 47460 | India.Arie | Wonderful (Stevie Wonder Dedication) | SR0000295599 | UMG Recordings, Inc. |
| 47461 | India.Arie ft. Bonnie Raitt | I Choose | SR0000391512 | UMG Recordings, Inc. |
| 47462 | India.Arie ft. Dobet Gnahoré | Pearls | SR0000625716 | UMG Recordings, Inc. |
| 47463 | India.Arie ft. Gramps Morgan | Therapy | SR0000625716 | UMG Recordings, Inc. |
| 47464 | India.Arie ft. MC Lyte | Psalms 23 | SR0000625716 | UMG Recordings, Inc. |
| 47465 | India.Arie ft. Rascal Flatts, Victor Wooten | Summer | SR0000391512 | UMG Recordings, Inc. |
| 47466 | India.Arie ft. Terrell Carter | Yellow | SR0000625716 | UMG Recordings, Inc. |
| 47467 | Isaac Hayes | A Few More Kisses To Go | SR0000014528 | UMG Recordings, Inc. |
| 47468 | Isaac Hayes | I Ain't Never | SR0000017461 | UMG Recordings, Inc. |
| 47469 | Isaac Hayes | Moonlight Lovin' (Menage A Trois) | SR0000009140 | UMG Recordings, Inc. |
| 47470 | Isabel Bigley | If I Were A Bell | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47471 | Isabel Bigley, Robert Alda | I've Never Been In Love Before ("Guys & Dolls" Original Broadway Cast) | 2022.07.12 | UMG Recordings, Inc. |
| 47472 | Ivy Scott, Robert Shafer, Kitty Carlisle, Lawrence Brooks, Arthur Kay | Hymn of Betrothal | 2021.10.05 | UMG Recordings, Inc. |
| 47473 | J Balvin | Amarillo | SR0000904838 | UMG Recordings, Inc. |
| 47474 | J Balvin | Azul | SR0000904838 | UMG Recordings, Inc. |
| 47475 | J Balvin | Morado | SR0000869084 | UMG Recordings, Inc. |
| 47476 | J Balvin | Sigo Extrañándote | SR0000785533 | UMG Recordings, Inc. |
| 47477 | J Balvin ft. Farruko | 06:00:00 | SR0000745938 | UMG Recordings, Inc. |
| 47478 | J Balvin ft. Pharrell Williams, BIA, Sky | Safari | SR0000785538 | UMG Recordings, Inc. |
| 47479 | J Balvin, Bad Bunny ft. Marciano Cantero | UN PESO | SR0000855582 | UMG Recordings, Inc. |
| 47480 | J Balvin, Sky | Verde | SR0000904838 | UMG Recordings, Inc. |
| 47481 | J King y Maximan | Estrellita | SR0000653586 | UMG Recordings, Inc. |
| 47482 | J King y Maximan | Porque Tu | SR0000653586 | UMG Recordings, Inc. |
| 47483 | Ja Rule | Clap Back | SR0000345007 | UMG Recordings, Inc. |
| 47484 | Ja Rule | It's Murda (Instrumental) | SR0000263374 | UMG Recordings, Inc. |
| 47485 | Ja Rule | Niggas & Bitches | SR0000345385 | UMG Recordings, Inc. |
| 47486 | Ja Rule | Story To Tell | SR0000174722 | UMG Recordings, Inc. |
| 47487 | Ja Rule ft. Hussein Fatal | The Wrap (Freestyle) | SR0000345385 | UMG Recordings, Inc. |
| 47488 | Ja Rule ft. JAY-Z | Kill 'Em All | SR0000263374 | UMG Recordings, Inc. |
| 47489 | Jack Carter | Charlie Welch | 2021.10.05 | UMG Recordings, Inc. |
| 47490 | Jack Carter, Sammy Davis Jr. | Without You I'm Nothing (Reprise) | 2021.10.05 | UMG Recordings, Inc. |
| 47491 | Jack Greene | Statue Of A Fool | 2021.08.27 | UMG Recordings, Inc. |
| 47492 | Jack Johnson | Adrift | SR0000653690 | UMG Recordings, Inc. |
| 47493 | Jack Johnson | Enemy | SR0000653690 | UMG Recordings, Inc. |
| 47494 | Jack Johnson | Go On | SR0000653690 | UMG Recordings, Inc. |
| 47495 | Jack Johnson | If I Had Eyes | SR0000636840 | UMG Recordings, Inc. |
| 47496 | Jack Johnson | Losing Keys | SR0000653690 | UMG Recordings, Inc. |
| 47497 | Jack Johnson | Monsoon | SR0000653690 | UMG Recordings, Inc. |
| 47498 | Jack Johnson | Same Girl | SR0000653690 | UMG Recordings, Inc. |
| 47499 | Jack Johnson | Sleep Through The Static | SR0000653690 | UMG Recordings, Inc. |
| 47500 | Jack Johnson | While We Wait | SR0000653690 | UMG Recordings, Inc. |
| 47501 | Jackie Brenston & His Delta Cats | Rocket 88 (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 47502 | Jackson 5 | (Come 'Round Here) I'm The One You Need (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47503 | Jackson 5 | (I Know) I'm Losing You (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47504 | Jackson 5 | (We've Got) Blue Skies | 2019.08.26 | UMG Recordings, Inc. |
| 47505 | Jackson 5 | (You Were Made) Especially For Me | N00000024035 / RE0000888494 | UMG Recordings, Inc. |
| 47506 | Jackson 5 | 2-4-6-8 | 2019.08.26 | UMG Recordings, Inc. |
| 47507 | Jackson 5 | A Fool For You | SR0000191250 | UMG Recordings, Inc. |
| 47508 | Jackson 5 | ABC | 2019.08.26 | UMG Recordings, Inc. |
| 47509 | Jackson 5 | ABC (Alternate Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47510 | Jackson 5 | ABC (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47511 | Jackson 5 | All I Do Is Think Of You | RE0000888494; N00000024035 | UMG Recordings, Inc. |
| 47512 | Jackson 5 | Born To Love You (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47513 | Jackson 5 | Breezy | N00000024035 / RE0000888494 | UMG Recordings, Inc. |
| 47514 | Jackson 5 | Bridge Over Troubled Water (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47515 | Jackson 5 | Call Of The Wild | N00000024035 / RE0000888494 | UMG Recordings, Inc. |
| 47516 | Jackson 5 | Can I See You In The Morning (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47517 | Jackson 5 | Can You Remember (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47518 | Jackson 5 | Chained (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47519 | Jackson 5 | Christmas Won't Be The Same This Year | 2019.08.26 | UMG Recordings, Inc. |
| 47520 | Jackson 5 | Coming Home | SR0000191250 | UMG Recordings, Inc. |
| 47521 | Jackson 5 | Corner Of The Sky | N00000005103 / RE0000852339 | UMG Recordings, Inc. |
| 47522 | Jackson 5 | Darling Dear | 2019.08.26 | UMG Recordings, Inc. |
| 47523 | Jackson 5 | Don't Know Why I Love You | 2019.08.26 | UMG Recordings, Inc. |
| 47524 | Jackson 5 | Don't Know Why I Love You (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47525 | Jackson 5 | Don't Say Good Bye Again | N00000011863 / RE0000860655 | UMG Recordings, Inc. |
| 47526 | Jackson 5 | Everybody Is A Star | SR0000191250 | UMG Recordings, Inc. |
| 47527 | Jackson 5 | Feelin' Alright (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47528 | Jackson 5 | Feelin' Alright (Live In Gary, Indiana / 1971) | 2019.08.26 | UMG Recordings, Inc. |
| 47529 | Jackson 5 | Feelin' Alright (Studio Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47530 | Jackson 5 | Frosty The Snowman | 2019.08.26 | UMG Recordings, Inc. |
| 47531 | Jackson 5 | Get It Together | N00000008907 / RE0000860350 | UMG Recordings, Inc. |
| 47532 | Jackson 5 | Give Love On Christmas Day | 2019.08.26 | UMG Recordings, Inc. |
| 47533 | Jackson 5 | Give Me Half A Chance | 2025.02.04 | UMG Recordings, Inc. |
| 47534 | Jackson 5 | Goin' Back To Indiana (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47535 | Jackson 5 | Goin' Back To Indiana (Live In Gary, Indiana / 1971) | 2019.08.26 | UMG Recordings, Inc. |
| 47536 | Jackson 5 | Hallelujah Day | N00000005014 / RE0000860481 | UMG Recordings, Inc. |
| 47537 | Jackson 5 | Have Yourself A Merry Little Christmas | 2019.08.26 | UMG Recordings, Inc. |
| 47538 | Jackson 5 | Honey Chile | 2019.08.26 | UMG Recordings, Inc. |
| 47539 | Jackson 5 | How Funky Is Your Chicken | 2019.08.26 | UMG Recordings, Inc. |
| 47540 | Jackson 5 | Hum Along And Dance | N00000011863 / RE0000860655 | UMG Recordings, Inc. |
| 47541 | Jackson 5 | I Found That Girl (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47542 | Jackson 5 | I Found That Girl (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47543 | Jackson 5 | I Hear A Symphony | 2025.02.04 | UMG Recordings, Inc. |
| 47544 | Jackson 5 | I Saw Mommy Kissing Santa Claus | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47545 | Jackson 5 | I Want To Take You Higher (Live In Gary, Indiana / 1971) | 2019.08.26 | UMG Recordings, Inc. |
| 47546 | Jackson 5 | I Want You Back | 2019.08.26 | UMG Recordings, Inc. |
| 47547 | Jackson 5 | I Want You Back (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47548 | Jackson 5 | I Will Find A Way | 2019.08.26 | UMG Recordings, Inc. |
| 47549 | Jackson 5 | If I Don't Love You This Way | N00000018206 / RE0000867366 | UMG Recordings, Inc. |
| 47550 | Jackson 5 | I'll Be There | 2019.08.26 | UMG Recordings, Inc. |
| 47551 | Jackson 5 | I'll Bet You | 2019.08.26 | UMG Recordings, Inc. |
| 47552 | Jackson 5 | I'm So Happy (Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47553 | Jackson 5 | Intro / It's Your Thing (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47554 | Jackson 5 | Intro / Thank You Falettinme Be Mice Elf Agin (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47555 | Jackson 5 | Introduction (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47556 | Jackson 5 | It All Begins And Ends With Love | N00000018206 / RE0000867366 | UMG Recordings, Inc. |
| 47557 | Jackson 5 | It's Great To Be Here (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47558 | Jackson 5 | It's Your Thing (Soulsation! Version) | SR0000191250 | UMG Recordings, Inc. |
| 47559 | Jackson 5 | Just A Little Misunderstanding | SR0000191250 | UMG Recordings, Inc. |
| 47560 | Jackson 5 | Let's Have A Party | 2020.07.01 | UMG Recordings, Inc. |
| 47561 | Jackson 5 | Little Drummer Boy | 2019.08.26 | UMG Recordings, Inc. |
| 47562 | Jackson 5 | Love Scenes | SR0000191250 | UMG Recordings, Inc. |
| 47563 | Jackson 5 | Love's Gone Bad | SR0000006347 | UMG Recordings, Inc. |
| 47564 | Jackson 5 | Mama I Gotta Brand New Thing (Don't Say No) | N00000011863 / RE0000860655 | UMG Recordings, Inc. |
| 47565 | Jackson 5 | Mama's Pearl | 2019.08.26 | UMG Recordings, Inc. |
| 47566 | Jackson 5 | Mama's Pearl (demo) | 2019.08.26 | UMG Recordings, Inc. |
| 47567 | Jackson 5 | Mama's Pearl (Live in Indiana, 1971) | 2019.08.26 | UMG Recordings, Inc. |
| 47568 | Jackson 5 | Maybe Tomorrow | 2019.08.26 | UMG Recordings, Inc. |
| 47569 | Jackson 5 | Maybe Tomorrow (Promo Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47570 | Jackson 5 | Medley: I Want You Back/ABC/Mama's Pearl (Live at the Forum, 1972) | SR0000656626 | UMG Recordings, Inc. |
| 47571 | Jackson 5 | Medley: Walk On / The Love You Save (Live In Gary, Indiana / 1971) | 2019.08.26 | UMG Recordings, Inc. |
| 47572 | Jackson 5 | Money Honey | SR0000191250 | UMG Recordings, Inc. |
| 47573 | Jackson 5 | Moving Violation | N00000024035 / RE0000888494 | UMG Recordings, Inc. |
| 47574 | Jackson 5 | My Cherie Amour (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47575 | Jackson 5 | My Little Baby (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47576 | Jackson 5 | Never Can Say Goodbye (Alternate Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47577 | Jackson 5 | Never Can Say Goodbye (Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47578 | Jackson 5 | Never Had A Dream Come True (Album Version) | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47579 | Jackson 5 | Nobody (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47580 | Jackson 5 | Oh How Happy | 2019.08.26 | UMG Recordings, Inc. |
| 47581 | Jackson 5 | One More Chance (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47582 | Jackson 5 | Ooh, I'd Love To Be With You | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 47583 | Jackson 5 | Petals (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47584 | Jackson 5 | Reach In (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47585 | Jackson 5 | Ready Or Not (Here I Come) | 2019.08.26 | UMG Recordings, Inc. |
| 47586 | Jackson 5 | Reflections | N00000011863 / RE0000860655 | UMG Recordings, Inc. |
| 47587 | Jackson 5 | Rudolph The Red-Nosed Reindeer | 2019.08.26 | UMG Recordings, Inc. |
| 47588 | Jackson 5 | Santa Claus Is Coming To Town | 2019.08.26 | UMG Recordings, Inc. |
| 47589 | Jackson 5 | She's A Rhythm Child | N00000018206 / RE0000867366 | UMG Recordings, Inc. |
| 47590 | Jackson 5 | She's Good (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47591 | Jackson 5 | Sixteen Candles | 2019.08.26 | UMG Recordings, Inc. |
| 47592 | Jackson 5 | Skywriter | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 47593 | Jackson 5 | Someday At Christmas | 2019.08.26 | UMG Recordings, Inc. |
| 47594 | Jackson 5 | Stand! (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47595 | Jackson 5 | Standing In The Shadows Of Love | 2019.08.26 | UMG Recordings, Inc. |
| 47596 | Jackson 5 | Sugar Daddy (Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47597 | Jackson 5 | The Christmas Song | 2019.08.26 | UMG Recordings, Inc. |
| 47598 | Jackson 5 | The Day Basketball Was Saved | 2019.08.26 | UMG Recordings, Inc. |
| 47599 | Jackson 5 | The Love I Saw In You Was Just A Mirage (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47600 | Jackson 5 | The Love You Save | 2019.08.26 | UMG Recordings, Inc. |
| 47601 | Jackson 5 | The Love You Save (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47602 | Jackson 5 | The Mirrors Of My Mind | N00000018206 / RE0000867366 | UMG Recordings, Inc. |
| 47603 | Jackson 5 | The Wall | 2019.08.26 | UMG Recordings, Inc. |
| 47604 | Jackson 5 | The Young Folks (Longer Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47605 | Jackson 5 | The Young Folks (Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47606 | Jackson 5 | There Was A Time (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47607 | Jackson 5 | Time Explosion | N00000024035 / RE0000888494 | UMG Recordings, Inc. |
| 47608 | Jackson 5 | Touch | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 47609 | Jackson 5 | True Love Can Be Beautiful | 2019.08.26 | UMG Recordings, Inc. |
| 47610 | Jackson 5 | Up On The House Top | 2019.08.26 | UMG Recordings, Inc. |
| 47611 | Jackson 5 | Uppermost | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 47612 | Jackson 5 | Walk On (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47613 | Jackson 5 | We Can Have Fun | SR0000191250 | UMG Recordings, Inc. |
| 47614 | Jackson 5 | What You Don't Know | N00000018206 / RE0000867366 | UMG Recordings, Inc. |
| 47615 | Jackson 5 | Whatever You Got, I Want | N00000018206 / RE0000867366 | UMG Recordings, Inc. |
| 47616 | Jackson 5 | Who's Lovin' You | 2019.08.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47617 | Jackson 5 | Who's Lovin' You (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47618 | Jackson 5 | Who's Lovin' You (Single Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47619 | Jackson 5 | Who's Loving You | UMG filed 6.7.2019 - USMO16982624 | UMG Recordings, Inc. |
| 47620 | Jackson 5 | World Of Sunshine | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 47621 | Jackson 5 | You Ain't Giving Me What I Want (So I'm Taking It All Back) | SR0000191250 | UMG Recordings, Inc. |
| 47622 | Jackson 5 | You Made Me What I Am | N00000006010 / RE0000860512 | UMG Recordings, Inc. |
| 47623 | Jackson 5 | You've Changed (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47624 | Jackson 5 | Zip A Dee Doo Dah (Album Version) | 2019.08.26 | UMG Recordings, Inc. |
| 47625 | Jackson 5 | Zip-A-Dee-Doo-Dah (Live at the Forum, 1970) | 2019.08.26 | UMG Recordings, Inc. |
| 47626 | Jackson 5 ft. Michael Jackson | Joyful Jukebox Music | N00000036834 / RE0000908682 | UMG Recordings, Inc. |
| 47627 | Jackson 5 ft. Michael Jackson | Love Is The Thing You Need | N00000036834 / RE0000908682 | UMG Recordings, Inc. |
| 47628 | Jackson 5 ft. Michael Jackson | Make Tonight All Mine | N00000036834 / RE0000908682 | UMG Recordings, Inc. |
| 47629 | Jackson 5 ft. Michael Jackson | Pride And Joy | N00000036834 / RE0000908682 | UMG Recordings, Inc. |
| 47630 | Jackson 5 ft. Michael Jackson | The Eternal Light | N00000036834 / RE0000908682 | UMG Recordings, Inc. |
| 47631 | Jackson 5 ft. Michael Jackson | You're My Best Friend, My Love | N00000036834 / RE0000908682 | UMG Recordings, Inc. |
| 47632 | Jacquees | B.E.D. | SR0000790176 | UMG Recordings, Inc. |
| 47633 | Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| 47634 | Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| 47635 | Jadakiss | By Your Side | SR0000356267 | UMG Recordings, Inc. |
| 47636 | Jadakiss | Can't Stop Me (Main) | SR0000628322 | UMG Recordings, Inc. |
| 47637 | Jadakiss | Intro (Jadakiss / Kiss Tha Game Goodbye) | SR0000301467 | UMG Recordings, Inc. |
| 47638 | Jadakiss | Intro (Jadakiss/Kiss Of Death) | SR0000356267 | UMG Recordings, Inc. |
| 47639 | Jadakiss | Kiss Of Death | SR0000356267 | UMG Recordings, Inc. |
| 47640 | Jadakiss | What You So Mad At?? | SR0000356267 | UMG Recordings, Inc. |
| 47641 | Jadakiss ft. Anthony Hamilton | Why | SR0000356267 | UMG Recordings, Inc. |
| 47642 | Jadakiss ft. Eminem, Styles P, Sheek Louch | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| 47643 | Jadakiss ft. Kanye West | Gettin' It In | SR0000356267 | UMG Recordings, Inc. |
| 47644 | Jadakiss ft. Mariah Carey | U Make Me Wanna | SR0000356267 | UMG Recordings, Inc. |
| 47645 | Jadakiss ft. Nate Dogg | Time's Up | SR0000359032 | UMG Recordings, Inc. |
| 47646 | Jadakiss ft. Nesha | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| 47647 | Jadakiss ft. Pharrell | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| 47648 | Jadakiss ft. Sheek Louch | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47649 | Jadakiss ft. Snoop Dogg, DJ Quik | Shine | SR0000356267 | UMG Recordings, Inc. |
| 47650 | James Bay | If You Ever Want To Be In Love | SR0000750586 | UMG Recordings, Inc. |
| 47651 | James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| 47652 | James Brown | (Call Me) Super Bad (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47653 | James Brown | (Can You) Feel It (Part 1) (Pt. 1 / 1963 Edit) | 2019.11.26 | UMG Recordings, Inc. |
| 47654 | James Brown | (I Love You) For Sentimental Reasons | 2019.11.26 | UMG Recordings, Inc. |
| 47655 | James Brown | 634-5789 | 2019.11.26 | UMG Recordings, Inc. |
| 47656 | James Brown | A Lonely Little Boy Around One Little Christmas Toy | 2019.11.26 | UMG Recordings, Inc. |
| 47657 | James Brown | A Man Has To Go Back To The Crossroads | 2019.11.26 | UMG Recordings, Inc. |
| 47658 | James Brown | A Message To Michael | 2019.11.26 | UMG Recordings, Inc. |
| 47659 | James Brown | A Note Or Two (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47660 | James Brown | A Note Or Two (Pt. I) | 2019.11.26 | UMG Recordings, Inc. |
| 47661 | James Brown | A Song For My Father (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47662 | James Brown | A Song For My Father (Pt. I) | 2019.11.26 | UMG Recordings, Inc. |
| 47663 | James Brown | After You're Through | 2019.11.26 | UMG Recordings, Inc. |
| 47664 | James Brown | Again | 2019.11.26 | UMG Recordings, Inc. |
| 47665 | James Brown | Ain’t Nobody Here But Us Chickens | 2019.11.26 | UMG Recordings, Inc. |
| 47666 | James Brown | Ain't It Funky Now (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47667 | James Brown | Ain't It Funky Now (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47668 | James Brown | Any Day Now | 2019.11.26 | UMG Recordings, Inc. |
| 47669 | James Brown | Baby, Baby, Baby, Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47670 | James Brown | Believers Shall Enjoy (Non Believers Shall Suffer) | 2019.11.26 | UMG Recordings, Inc. |
| 47671 | James Brown | Bewildered | 2019.11.26 | UMG Recordings, Inc. |
| 47672 | James Brown | Bewildered (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47673 | James Brown | Billy Bailey | 2019.11.26 | UMG Recordings, Inc. |
| 47674 | James Brown | Blues & Pants | 2019.11.26 | UMG Recordings, Inc. |
| 47675 | James Brown | Blues For My Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47676 | James Brown | Bob Scoward | 2019.11.26 | UMG Recordings, Inc. |
| 47677 | James Brown | Brother Rapp (Pt. 1 &. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47678 | James Brown | Caldonia | 2019.11.26 | UMG Recordings, Inc. |
| 47679 | James Brown | Caldonia (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47680 | James Brown | Can Mind | 2019.11.26 | UMG Recordings, Inc. |
| 47681 | James Brown | Can't Stand It | 2019.11.26 | UMG Recordings, Inc. |
| 47682 | James Brown | Chicago | 2019.11.26 | UMG Recordings, Inc. |
| 47683 | James Brown | Christmas Is Coming | 2019.11.26 | UMG Recordings, Inc. |
| 47684 | James Brown | Christmas Is Love | 2019.11.26 | UMG Recordings, Inc. |
| 47685 | James Brown | Cold Sweat | 2019.11.26 | UMG Recordings, Inc. |
| 47686 | James Brown | Coldblooded | N00000018792 / RE0000866869 | UMG Recordings, Inc. |
| 47687 | James Brown | Devil's Hideaway | 2019.11.26 | UMG Recordings, Inc. |
| 47688 | James Brown | Doin' The Limbo (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47689 | James Brown | Don’t Cry Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47690 | James Brown | Don’t Mind | 2019.11.26 | UMG Recordings, Inc. |
| 47691 | James Brown | Don't Be A Dropout (Single Version) | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47692 | James Brown | Escape-Ism (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47693 | James Brown | Escape-Ism (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47694 | James Brown | Escape-Ism (Pt. 2 & 3) | 2019.11.26 | UMG Recordings, Inc. |
| 47695 | James Brown | Escape-Ism (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47696 | James Brown | Every Beat Of My Heart (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47697 | James Brown | Evil | 2019.11.26 | UMG Recordings, Inc. |
| 47698 | James Brown | Fast Medley: I Can't Stand It (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47699 | James Brown | Fat Eddie | 2019.11.26 | UMG Recordings, Inc. |
| 47700 | James Brown | For You My Love | 2019.11.26 | UMG Recordings, Inc. |
| 47701 | James Brown | Funky Drummer (Instrumental / The Original Tambourine Mix) | 2019.11.26 | UMG Recordings, Inc. |
| 47702 | James Brown | Funky Drummer (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47703 | James Brown | Georgia On My Mind (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47704 | James Brown | Get Loose | 2019.11.26 | UMG Recordings, Inc. |
| 47705 | James Brown | Get Up I Feel Like Being A Sex Machine | 2019.11.26 | UMG Recordings, Inc. |
| 47706 | James Brown | Get Up I Feel Like Being A Sex Machine (Pt. 1 / Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47707 | James Brown | Get Up I Feel Like Being A Sex Machine (Pt. 2 / Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47708 | James Brown | Get Up, Get Into It, Get Involved (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47709 | James Brown | Get Up, Get Into It, Get Involved (Pt.1) | 2019.11.26 | UMG Recordings, Inc. |
| 47710 | James Brown | Give It Up Or Turnit A Loose (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47711 | James Brown | Go Power At Christmas Time | 2019.11.26 | UMG Recordings, Inc. |
| 47712 | James Brown | Good Rockin Tonight | 2019.11.26 | UMG Recordings, Inc. |
| 47713 | James Brown | Good, Good Lovin' (Live At The Royal Theatre/1964) | 2019.11.26 | UMG Recordings, Inc. |
| 47714 | James Brown | Goodbye My Love | 2019.11.26 | UMG Recordings, Inc. |
| 47715 | James Brown | Grits | 2019.11.26 | UMG Recordings, Inc. |
| 47716 | James Brown | Have Mercy Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47717 | James Brown | Headache (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47718 | James Brown | Heart Break (It’s Hurtin’ Me) | 2019.11.26 | UMG Recordings, Inc. |
| 47719 | James Brown | Hey America | 2019.11.26 | UMG Recordings, Inc. |
| 47720 | James Brown | Hold It | 2019.11.26 | UMG Recordings, Inc. |
| 47721 | James Brown | Hold It (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47722 | James Brown | Hold On, I’m Comin’ | 2019.11.26 | UMG Recordings, Inc. |
| 47723 | James Brown | Hot Mix | 2019.11.26 | UMG Recordings, Inc. |
| 47724 | James Brown | Hot Pants (She Got To Use What She Got To Get What She Wants) (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47725 | James Brown | How Long Darling | 2019.11.26 | UMG Recordings, Inc. |
| 47726 | James Brown | I Can't Stand Myself (When You Touch Me), Pt. 2 | 2019.11.26 | UMG Recordings, Inc. |
| 47727 | James Brown | I Cried | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47728 | James Brown | I Don't Want Nobody To Give Me Nothing (Open Up The Door I'll Get It Myself) (Pt.1 / Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47729 | James Brown | I Got The Feelin' (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47730 | James Brown | I Love You | 2019.11.26 | UMG Recordings, Inc. |
| 47731 | James Brown | I Need Your Key (To Turn Me On) | 2019.11.26 | UMG Recordings, Inc. |
| 47732 | James Brown | I’ll Lose My Mind | 2019.11.26 | UMG Recordings, Inc. |
| 47733 | James Brown | If I Ruled The World | 2019.11.26 | UMG Recordings, Inc. |
| 47734 | James Brown | I'll Go Crazy | 2019.11.26 | UMG Recordings, Inc. |
| 47735 | James Brown | I'll Lose My Mind | 2019.11.26 | UMG Recordings, Inc. |
| 47736 | James Brown | I'll Never Let You Go | 2019.11.26 | UMG Recordings, Inc. |
| 47737 | James Brown | I'm A Greedy Man | 2019.11.26 | UMG Recordings, Inc. |
| 47738 | James Brown | I'm Not Demanding (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47739 | James Brown | I'm Shook | 2019.11.26 | UMG Recordings, Inc. |
| 47740 | James Brown | I'm Tired But I'm Clean | 2019.11.26 | UMG Recordings, Inc. |
| 47741 | James Brown | I'm Your Christmas Friend, Don't Be Hungry | 2019.11.26 | UMG Recordings, Inc. |
| 47742 | James Brown | In The Middle (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47743 | James Brown | Infatuation | 2019.11.26 | UMG Recordings, Inc. |
| 47744 | James Brown | Intro | 2019.11.26 | UMG Recordings, Inc. |
| 47745 | James Brown | Intro/ It's A New Day (So Let A Man Come In And Do The Popcorn) (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47746 | James Brown | It Was You | 2019.11.26 | UMG Recordings, Inc. |
| 47747 | James Brown | It's A Man's, Man's, Man's World | 2019.11.26 | UMG Recordings, Inc. |
| 47748 | James Brown | It's A New Day (Pt. 1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47749 | James Brown | It's Christmas Time (Pt.1) | 2019.11.26 | UMG Recordings, Inc. |
| 47750 | James Brown | It's Christmas Time (Pt.2) | 2019.11.26 | UMG Recordings, Inc. |
| 47751 | James Brown | It's Magic | 2019.11.26 | UMG Recordings, Inc. |
| 47752 | James Brown | I've Got Money (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47753 | James Brown | James Brown House Party | 2019.11.26 | UMG Recordings, Inc. |
| 47754 | James Brown | James Brown Thanks | 2019.11.26 | UMG Recordings, Inc. |
| 47755 | James Brown | Just Enough Room For Storage | 2019.11.26 | UMG Recordings, Inc. |
| 47756 | James Brown | Just Plain Funk | 2019.11.26 | UMG Recordings, Inc. |
| 47757 | James Brown | Just Won’t Do Right (I Stay In The Chapel Every Night) | 2019.11.26 | UMG Recordings, Inc. |
| 47758 | James Brown | Let A Man Come In And Do The Popcorn (Pt. 1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47759 | James Brown | Let A Man Come In And Do The Popcorn (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47760 | James Brown | Let Them Talk | 2019.11.26 | UMG Recordings, Inc. |
| 47761 | James Brown | Let's Go Get Stoned | 2019.11.26 | UMG Recordings, Inc. |
| 47762 | James Brown | Let's Unite The Whole World At Christmas | 2019.11.26 | UMG Recordings, Inc. |
| 47763 | James Brown | Like A Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47764 | James Brown | Lost Someone | 2019.11.26 | UMG Recordings, Inc. |
| 47765 | James Brown | Lost Someone (1961 Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47766 | James Brown | Lost Someone (Strings Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47767 | James Brown | Love Or A Game | 2019.11.26 | UMG Recordings, Inc. |
| 47768 | James Brown | Lowdown Popcorn | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47769 | James Brown | Make It Funky (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47770 | James Brown | Mashed Potato Popcorn (Part 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47771 | James Brown | Mashed Potato Popcorn (Part 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47772 | James Brown | Maybe I'll Understand | 2019.11.26 | UMG Recordings, Inc. |
| 47773 | James Brown | Maybe The Last Time (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47774 | James Brown | Merry Christmas My Baby And A Very, Very Happy New Year | 2019.11.26 | UMG Recordings, Inc. |
| 47775 | James Brown | Mister Hip | 2019.11.26 | UMG Recordings, Inc. |
| 47776 | James Brown | Mona Lisa | 2019.11.26 | UMG Recordings, Inc. |
| 47777 | James Brown | Mother Popcorn | 2019.11.26 | UMG Recordings, Inc. |
| 47778 | James Brown | Mother Popcorn (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47779 | James Brown | Mother Popcorn (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47780 | James Brown | My Part / Make It Funky (Pt. 3) | 2019.11.26 | UMG Recordings, Inc. |
| 47781 | James Brown | My Rapp | 2019.11.26 | UMG Recordings, Inc. |
| 47782 | James Brown | Need Your Love So Bad | 2019.11.26 | UMG Recordings, Inc. |
| 47783 | James Brown | New Breed (The Boo-Ga-Loo) (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47784 | James Brown | Night Flying | 2019.11.26 | UMG Recordings, Inc. |
| 47785 | James Brown | Oh Baby Don’t You Weep (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47786 | James Brown | Oh Baby, Don't You Weep | 2019.11.26 | UMG Recordings, Inc. |
| 47787 | James Brown | Oh! Henry | 2019.11.26 | UMG Recordings, Inc. |
| 47788 | James Brown | Only You | 2019.11.26 | UMG Recordings, Inc. |
| 47789 | James Brown | Our Day Will Come | 2019.11.26 | UMG Recordings, Inc. |
| 47790 | James Brown | Out Of Sight (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47791 | James Brown | Out Of Sight (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47792 | James Brown | Out Of The Blue | 2019.11.26 | UMG Recordings, Inc. |
| 47793 | James Brown | Papa's Got A Brand New Bag (Pt. 1 / Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47794 | James Brown | Papa's Got A Brand New Bag (Pt. 2 / Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47795 | James Brown | Part Two (Let A Man Come In And Do The Popcorn) | 2019.11.26 | UMG Recordings, Inc. |
| 47796 | James Brown | Please, Please, Please | 2019.11.26 | UMG Recordings, Inc. |
| 47797 | James Brown | Popcorn With A Feeling | 2019.11.26 | UMG Recordings, Inc. |
| 47798 | James Brown | Santa Claus Gave Me A Brand New Start | 2019.11.26 | UMG Recordings, Inc. |
| 47799 | James Brown | Santa Claus Go Straight To The Ghetto | 2019.11.26 | UMG Recordings, Inc. |
| 47800 | James Brown | Santa Claus Is Definitely Here To Stay | 2019.11.26 | UMG Recordings, Inc. |
| 47801 | James Brown | Santa Claus Is Definitely Here To Stay (Vocal Single) | 2019.11.26 | UMG Recordings, Inc. |
| 47802 | James Brown | Santa Claus, Santa Claus | 2019.11.26 | UMG Recordings, Inc. |
| 47803 | James Brown | Say It Loud - I'm Black And I'm Proud (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47804 | James Brown | Say It Loud - I'm Black And I'm Proud (Pts.1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47805 | James Brown | Sex Machine (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47806 | James Brown | Sho Is Funky Down Here | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47807 | James Brown | Shout And Shimmy (Live At The Royal Theatre/1964) | 2019.11.26 | UMG Recordings, Inc. |
| 47808 | James Brown | Sidewinder | 2019.11.26 | UMG Recordings, Inc. |
| 47809 | James Brown | Signed, Sealed And Delivered | 2019.11.26 | UMG Recordings, Inc. |
| 47810 | James Brown | So Long (Strings Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47811 | James Brown | Somebody Changed The Lock On My Door | 2019.11.26 | UMG Recordings, Inc. |
| 47812 | James Brown | Somethin' Else | 2019.11.26 | UMG Recordings, Inc. |
| 47813 | James Brown | Sometime (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47814 | James Brown | Soul Power (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 47815 | James Brown | Soul Power (Pt. 1 (Promo Version)) | 2019.11.26 | UMG Recordings, Inc. |
| 47816 | James Brown | Soul Power (Pt.1 / Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47817 | James Brown | Soulful Christmas | 2019.11.26 | UMG Recordings, Inc. |
| 47818 | James Brown | Strangers In The Night | 2019.11.26 | UMG Recordings, Inc. |
| 47819 | James Brown | Suffering With The Blues | 2019.11.26 | UMG Recordings, Inc. |
| 47820 | James Brown | Super Bad (Part 1, 2 And 3) (Live) | 2019.11.26 | UMG Recordings, Inc. |
| 47821 | James Brown | Super Bad (Pt. 3) | 2019.11.26 | UMG Recordings, Inc. |
| 47822 | James Brown | Sweet Lorraine | 2019.11.26 | UMG Recordings, Inc. |
| 47823 | James Brown | Talk To Me, Talk To Me | 2019.11.26 | UMG Recordings, Inc. |
| 47824 | James Brown | Talking Loud And Saying Nothing (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47825 | James Brown | Tell Me What You’re Gonna Do | 2019.11.26 | UMG Recordings, Inc. |
| 47826 | James Brown | Tempted | 2019.11.26 | UMG Recordings, Inc. |
| 47827 | James Brown | That's Life | 2019.11.26 | UMG Recordings, Inc. |
| 47828 | James Brown | That's Life (Live At Dallas Memorial Auditorium / 1968) | 2020.01.21 | UMG Recordings, Inc. |
| 47829 | James Brown | That's My Desire | 2019.11.26 | UMG Recordings, Inc. |
| 47830 | James Brown | The Brother Got To Rap (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47831 | James Brown | The Brother Got To Rap (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47832 | James Brown | The King (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47833 | James Brown | The Little Groove Maker Me | 2019.11.26 | UMG Recordings, Inc. |
| 47834 | James Brown | The Little Groove Maker Me (Part 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47835 | James Brown | The Man In The Glass | 2019.11.26 | UMG Recordings, Inc. |
| 47836 | James Brown | The Man In The Glass (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47837 | James Brown | The Nearness Of You | 2019.11.26 | UMG Recordings, Inc. |
| 47838 | James Brown | The Popcorn | 2020.01.21 | UMG Recordings, Inc. |
| 47839 | James Brown | The Soul Of J.B. | 2019.11.26 | UMG Recordings, Inc. |
| 47840 | James Brown | The Thing In "G" | 2019.11.26 | UMG Recordings, Inc. |
| 47841 | James Brown | The Things That I Used To Do | 2019.11.26 | UMG Recordings, Inc. |
| 47842 | James Brown | Then You Can Tell Me Goodbye | 2019.11.26 | UMG Recordings, Inc. |
| 47843 | James Brown | There | 2019.11.26 | UMG Recordings, Inc. |
| 47844 | James Brown | There Was A Time (Live At Bell Auditorium, Augusta, GA/1969) | 2019.11.26 | UMG Recordings, Inc. |
| 47845 | James Brown | These Foolish Things | 2019.11.26 | UMG Recordings, Inc. |
| 47846 | James Brown | Till Then | 2019.11.26 | UMG Recordings, Inc. |
| 47847 | James Brown | Time After Time | 2019.11.26 | UMG Recordings, Inc. |
| 47848 | James Brown | Tit For Tat (Ain't No Taking Back) | 2019.11.26 | UMG Recordings, Inc. |
| 47849 | James Brown | Top Of The Stack | 2019.11.26 | UMG Recordings, Inc. |
| 47850 | James Brown | Try Me (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47851 | James Brown | Try Me (Live At The Apollo Theater/1971) | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47852 | James Brown | Try Me (Strings Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47853 | James Brown | Wee Wee | 2019.11.26 | UMG Recordings, Inc. |
| 47854 | James Brown | What Kind Of Fool Am I? | 2019.11.26 | UMG Recordings, Inc. |
| 47855 | James Brown | What Kind Of Man | 2019.11.26 | UMG Recordings, Inc. |
| 47856 | James Brown | When A Man Loves A Woman | 2019.11.26 | UMG Recordings, Inc. |
| 47857 | James Brown | Who's Afraid Of Virginia Woolf? | 2019.11.26 | UMG Recordings, Inc. |
| 47858 | James Brown | Why Did You Take Your Love Away From Me | 2019.11.26 | UMG Recordings, Inc. |
| 47859 | James Brown | Willow Weep For Me | 2019.11.26 | UMG Recordings, Inc. |
| 47860 | James Brown | World (Pt. 1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47861 | James Brown | You Gave My Heart A Song To Sing | 2019.11.26 | UMG Recordings, Inc. |
| 47862 | James Brown | You Got To Have A Mother For Me (Long Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47863 | James Brown | You Know It | 2019.11.26 | UMG Recordings, Inc. |
| 47864 | James Brown | You Mother You | 2019.11.26 | UMG Recordings, Inc. |
| 47865 | James Brown | You’re Nobody ‘Til Somebody Loves You | 2019.11.26 | UMG Recordings, Inc. |
| 47866 | James Brown | Your Cheatin' Heart | 2019.11.26 | UMG Recordings, Inc. |
| 47867 | James Brown | You're Still Out Of Sight (Album Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47868 | James Brown & The Famous Flames | Ain't That A Groove (Part 1 and 2) (Live at The Latin Casino / 1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47869 | James Brown & The Famous Flames | Ain't That A Groove (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47870 | James Brown & The Famous Flames | Ain't That A Groove (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47871 | James Brown & The Famous Flames | America Is My Home (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47872 | James Brown & The Famous Flames | Baby Cries Over The Ocean | 2019.11.26 | UMG Recordings, Inc. |
| 47873 | James Brown & The Famous Flames | Back Stabbin' | 2019.11.26 | UMG Recordings, Inc. |
| 47874 | James Brown & The Famous Flames | Bewildered | 2019.11.26 | UMG Recordings, Inc. |
| 47875 | James Brown & The Famous Flames | Bewildered (Demo Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47876 | James Brown & The Famous Flames | Bring It Up | 2019.11.26 | UMG Recordings, Inc. |
| 47877 | James Brown & The Famous Flames | Bring It Up (Finale) (Live At The Latin Casino/1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47878 | James Brown & The Famous Flames | Bring It Up (Live At The Latin Casino/1967 - Star Time! Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47879 | James Brown & The Famous Flames | Bring It Up (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47880 | James Brown & The Famous Flames | Can't Be The Same | 2019.11.26 | UMG Recordings, Inc. |
| 47881 | James Brown & The Famous Flames | Choo-Choo Locomotion | 2019.11.26 | UMG Recordings, Inc. |
| 47882 | James Brown & The Famous Flames | Christmas In Heaven | 2019.11.26 | UMG Recordings, Inc. |
| 47883 | James Brown & The Famous Flames | Cold Sweat | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47884 | James Brown & The Famous Flames | Cold Sweat (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47885 | James Brown & The Famous Flames | Cold Sweat (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47886 | James Brown & The Famous Flames | Cold Sweat Part 1 | 2019.11.26 | UMG Recordings, Inc. |
| 47887 | James Brown & The Famous Flames | Cold Sweat Part 2 | 2019.11.26 | UMG Recordings, Inc. |
| 47888 | James Brown & The Famous Flames | Come Rain Or Come Shine | 2019.11.26 | UMG Recordings, Inc. |
| 47889 | James Brown & The Famous Flames | Cross Firing | 2019.11.26 | UMG Recordings, Inc. |
| 47890 | James Brown & The Famous Flames | Doin' The Limbo | 2019.11.26 | UMG Recordings, Inc. |
| 47891 | James Brown & The Famous Flames | Don't Let It Happen To Me | 2019.11.26 | UMG Recordings, Inc. |
| 47892 | James Brown & The Famous Flames | Every Beat Of My Heart | 2019.11.26 | UMG Recordings, Inc. |
| 47893 | James Brown & The Famous Flames | Fever | 2019.11.26 | UMG Recordings, Inc. |
| 47894 | James Brown & The Famous Flames | Funky Soul #1 | 2019.11.26 | UMG Recordings, Inc. |
| 47895 | James Brown & The Famous Flames | Get It Together (Pt. 1 / Version 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47896 | James Brown & The Famous Flames | Get It Together (Pt. 2 / Version 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47897 | James Brown & The Famous Flames | Get It Together (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47898 | James Brown & The Famous Flames | Gonna Try | 2019.11.26 | UMG Recordings, Inc. |
| 47899 | James Brown & The Famous Flames | Good Good Lovin' (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47900 | James Brown & The Famous Flames | Good Rockin' Tonight | 2019.11.26 | UMG Recordings, Inc. |
| 47901 | James Brown & The Famous Flames | Have Mercy Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47902 | James Brown & The Famous Flames | Here I Go | 2019.11.26 | UMG Recordings, Inc. |
| 47903 | James Brown & The Famous Flames | Hold My Baby's Hand | 2019.11.26 | UMG Recordings, Inc. |
| 47904 | James Brown & The Famous Flames | I Don't Care | 2019.11.26 | UMG Recordings, Inc. |
| 47905 | James Brown & The Famous Flames | I Feel All Right | 2019.11.26 | UMG Recordings, Inc. |
| 47906 | James Brown & The Famous Flames | I Feel That Old Feeling Coming On | 2019.11.26 | UMG Recordings, Inc. |
| 47907 | James Brown & The Famous Flames | I Guess I'll Have To Cry, Cry, Cry | 2019.11.26 | UMG Recordings, Inc. |
| 47908 | James Brown & The Famous Flames | I Guess I'll Have To Cry, Cry, Cry (Alternate Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47909 | James Brown & The Famous Flames | I Loves You Porgy | 2019.11.26 | UMG Recordings, Inc. |
| 47910 | James Brown & The Famous Flames | I Want To Be Around | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47911 | James Brown & The Famous Flames | In The Wee Wee Hours (Of The Nite) | 2019.11.26 | UMG Recordings, Inc. |
| 47912 | James Brown & The Famous Flames | Introduction | 2019.11.26 | UMG Recordings, Inc. |
| 47913 | James Brown & The Famous Flames | Is It Yes Or Is It No? | 2019.11.26 | UMG Recordings, Inc. |
| 47914 | James Brown & The Famous Flames | It May Be The Last Time | 2019.11.26 | UMG Recordings, Inc. |
| 47915 | James Brown & The Famous Flames | It May Be The Last Time (Live At The Latin Casino/1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47916 | James Brown & The Famous Flames | It Won't Be Me | 2019.11.26 | UMG Recordings, Inc. |
| 47917 | James Brown & The Famous Flames | It's A Man's Man's Man's World | 2019.11.26 | UMG Recordings, Inc. |
| 47918 | James Brown & The Famous Flames | It's A Man's, Man's, Man's World | 2019.11.26 | UMG Recordings, Inc. |
| 47919 | James Brown & The Famous Flames | I've Got Money | 2019.11.26 | UMG Recordings, Inc. |
| 47920 | James Brown & The Famous Flames | Joggin' Along | 2019.11.26 | UMG Recordings, Inc. |
| 47921 | James Brown & The Famous Flames | Kansas City | 2019.11.26 | UMG Recordings, Inc. |
| 47922 | James Brown & The Famous Flames | Let Yourself Go (Live At The Latin Casino/1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47923 | James Brown & The Famous Flames | Let Yourself Go (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47924 | James Brown & The Famous Flames | Let's Make Christmas Mean Something This Year (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47925 | James Brown & The Famous Flames | Let's Make Christmas Mean Something This Year (Pts. 1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47926 | James Brown & The Famous Flames | Licking Stick - Licking Stick (Pt. 1 / Mono) | 2019.11.26 | UMG Recordings, Inc. |
| 47927 | James Brown & The Famous Flames | Licking Stick - Licking Stick (Pt. 1 / Stereo) | 2019.11.26 | UMG Recordings, Inc. |
| 47928 | James Brown & The Famous Flames | Licking Stick - Licking Stick (Pt. 2 / Mono) | 2019.11.26 | UMG Recordings, Inc. |
| 47929 | James Brown & The Famous Flames | Like A Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47930 | James Brown & The Famous Flames | Lost Someone | 2019.11.26 | UMG Recordings, Inc. |
| 47931 | James Brown & The Famous Flames | Maybe Good Maybe Bad (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47932 | James Brown & The Famous Flames | Maybe Good Maybe Bad (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47933 | James Brown & The Famous Flames | Maybe The Last Time | 2019.11.26 | UMG Recordings, Inc. |
| 47934 | James Brown & The Famous Flames | Merry Christmas Baby | 2019.11.26 | UMG Recordings, Inc. |
| 47935 | James Brown & The Famous Flames | Merry Christmas, I Love You | 2019.11.26 | UMG Recordings, Inc. |
| 47936 | James Brown & The Famous Flames | Mona Lisa | 2019.11.26 | UMG Recordings, Inc. |
| 47937 | James Brown & The Famous Flames | Money Won't Change You (Single Version / Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47938 | James Brown & The Famous Flames | Money Won't Change You (Single Version / Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47939 | James Brown & The Famous Flames | Nature Boy | 2019.11.26 | UMG Recordings, Inc. |
| 47940 | James Brown & The Famous Flames | Nobody Knows | 2019.11.26 | UMG Recordings, Inc. |
| 47941 | James Brown & The Famous Flames | Out Of Sight | 2019.11.26 | UMG Recordings, Inc. |
| 47942 | James Brown & The Famous Flames | Please Come Home For Christmas | 2019.11.26 | UMG Recordings, Inc. |
| 47943 | James Brown & The Famous Flames | Please Please Please | 2019.11.26 | UMG Recordings, Inc. |
| 47944 | James Brown & The Famous Flames | Please, Please, Please (Live At The Apollo Theater, 1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47945 | James Brown & The Famous Flames | Please, Please, Please (Live At The Latin Casino/1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47946 | James Brown & The Famous Flames | Prisoner Of Love | 2019.11.26 | UMG Recordings, Inc. |
| 47947 | James Brown & The Famous Flames | Prisoner Of Love (Live At The Latin Casino/1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47948 | James Brown & The Famous Flames | Signed Sealed And Delivered (Live At The Royal Theatre/1964) | 2019.11.26 | UMG Recordings, Inc. |
| 47949 | James Brown & The Famous Flames | Signs Of Christmas | 2019.11.26 | UMG Recordings, Inc. |
| 47950 | James Brown & The Famous Flames | So Long | 2019.11.26 | UMG Recordings, Inc. |
| 47951 | James Brown & The Famous Flames | Stagger Lee (Album Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47952 | James Brown & The Famous Flames | Sticky | 2019.11.26 | UMG Recordings, Inc. |
| 47953 | James Brown & The Famous Flames | Stone Fox | 2019.11.26 | UMG Recordings, Inc. |
| 47954 | James Brown & The Famous Flames | Sweet Little Baby Boy (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47955 | James Brown & The Famous Flames | Sweet Little Baby Boy (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47956 | James Brown & The Famous Flames | Sweet Little Baby Boy (Pts. 1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47957 | James Brown & The Famous Flames | Tell Me That You Love Me (Live In Tampa, Florida/1966) | 2019.11.26 | UMG Recordings, Inc. |
| 47958 | James Brown & The Famous Flames | The Bells (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47959 | James Brown & The Famous Flames | The Christmas Song | 2019.11.26 | UMG Recordings, Inc. |
| 47960 | James Brown & The Famous Flames | The Christmas Song (Version 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47961 | James Brown & The Famous Flames | There Was A Time (Live At The Apollo Theater/1967) | 2019.11.26 | UMG Recordings, Inc. |
| 47962 | James Brown & The Famous Flames | This Is My Lonely Christmas (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 47963 | James Brown & The Famous Flames | This Is My Lonely Christmas (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47964 | James Brown & The Famous Flames | This Old Heart | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47965 | James Brown & The Famous Flames | Three Hearts In A Tangle | 2019.11.26 | UMG Recordings, Inc. |
| 47966 | James Brown & The Famous Flames | Try Me | 2019.11.26 | UMG Recordings, Inc. |
| 47967 | James Brown & The Famous Flames | Try Me (Single Version / Mono) | 2019.11.26 | UMG Recordings, Inc. |
| 47968 | James Brown & The Famous Flames | Why Do You Do Me (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47969 | James Brown & The Famous Flames, Marva Whitney | Think | 2019.11.26 | UMG Recordings, Inc. |
| 47970 | James Brown ft. Lyn Collins | Just Won't Do Right | 2019.11.26 | UMG Recordings, Inc. |
| 47971 | James Brown ft. Members of The Dapps, New York Studio Orchestra | Cottage For Sale | 2019.11.26 | UMG Recordings, Inc. |
| 47972 | James Brown ft. New York Studio Orchestra & Chorus | I Wanna Be Around | 2019.11.26 | UMG Recordings, Inc. |
| 47973 | James Brown ft. The J.B.'s | Hot Pants (She Got To Use What She Got To Get What She Wants) | 2019.11.26 | UMG Recordings, Inc. |
| 47974 | James Brown ft. The Original J.B.s | Get Up I Feel Like Being A Sex Machine | 2019.11.26 | UMG Recordings, Inc. |
| 47975 | James Brown ft. The Original J.B.s | Get Up I Feel Like Being Like A Sex Machine, Pts. 1 & 2 | 2019.11.26 | UMG Recordings, Inc. |
| 47976 | James Brown ft. The Original J.B.s | Give It Up Or Turnit A Loose | 2019.11.26 | UMG Recordings, Inc. |
| 47977 | James Brown, Al Brisco Clark & His Orchestra | Soul Food Pt. 1 | 2019.11.26 | UMG Recordings, Inc. |
| 47978 | James Brown, Al Brisco Clark & His Orchestra | Soul Food Pt. 2 | 2019.11.26 | UMG Recordings, Inc. |
| 47979 | James Brown, Bea Ford | You've Got The Power | 2019.11.26 | UMG Recordings, Inc. |
| 47980 | James Brown, Bobby Byrd | You've Got To Change Your Mind | 2019.11.26 | UMG Recordings, Inc. |
| 47981 | James Brown, Dee Felice Trio | All The Way | 2019.11.26 | UMG Recordings, Inc. |
| 47982 | James Brown, Dee Felice Trio | It Had To Be You | 2019.11.26 | UMG Recordings, Inc. |
| 47983 | James Brown, Dee Felice Trio | Sunny | 2019.11.26 | UMG Recordings, Inc. |
| 47984 | James Brown, Marva Whitney | You Got To Have A Job (If You Don't Work You Can't Eat) (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 47985 | James Brown, The Dapps | I Can't Stand Myself (When You Touch Me) | 2019.11.26 | UMG Recordings, Inc. |
| 47986 | James Brown, The J.B.'s | Hot Pants (She Got To Use What She Got To Get What She Wants) (Pt.1 / Single Version) | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 47987 | James Brown, The J.B.'s | Hot Pants Pt. 2 & 3 (She Got To Use What She Got To Get What She Wants) | 2019.11.26 | UMG Recordings, Inc. |
| 47988 | James Brown, The J.B.'s | Super Bad (Pt. 1 & 2 (Promo Version)) | 2019.11.26 | UMG Recordings, Inc. |
| 47989 | James Brown, The James Brown Band | A New Shift | 2019.11.26 | UMG Recordings, Inc. |
| 47990 | James Brown, The James Brown Band | After You Done It | 2019.11.26 | UMG Recordings, Inc. |
| 47991 | James Brown, The James Brown Band | Ain't It Funky Now | 2019.11.26 | UMG Recordings, Inc. |
| 47992 | James Brown, The James Brown Band | Cold Sweat | 2019.11.26 | UMG Recordings, Inc. |
| 47993 | James Brown, The James Brown Band | Fat Wood (Parts 1 and 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47994 | James Brown, The James Brown Band | Give It Up Or Turnit A Loose | 2019.11.26 | UMG Recordings, Inc. |
| 47995 | James Brown, The James Brown Band | In The Middle (Parts 1 & 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47996 | James Brown, The James Brown Band | Nose Job | 2019.11.26 | UMG Recordings, Inc. |
| 47997 | James Brown, The James Brown Band | Soul Pride (Parts 1 And 2) | 2019.11.26 | UMG Recordings, Inc. |
| 47998 | James Brown, The James Brown Band | Sudsy (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 47999 | James Brown, The James Brown Band | The Chase (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 48000 | James Brown, The James Brown Band | The Chicken (Instrumental) | 2019.11.26 | UMG Recordings, Inc. |
| 48001 | James Brown, The James Brown Band | Use Your Mother | 2019.11.26 | UMG Recordings, Inc. |
| 48002 | James Brown, The James Brown Band | Why Am I Treated So Bad | 2019.11.26 | UMG Recordings, Inc. |
| 48003 | James Brown, Vicki Anderson | Let It Be Me | 2019.11.26 | UMG Recordings, Inc. |
| 48004 | James Brown, Vicki Anderson | You've Got The Power | 2019.11.26 | UMG Recordings, Inc. |
| 48005 | James Morrison ft. Nelly Furtado | Broken Strings | SR0000617456 | UMG Recordings, Inc. |
| 48006 | James P. Johnson | Ain't Misbehavin' | 2021.07.08 | UMG Recordings, Inc. |
| 48007 | James P. Johnson | Blue Turning Gray Over You | 2021.07.08 | UMG Recordings, Inc. |
| 48008 | James P. Johnson | Honeysuckle Rose | 2021.07.08 | UMG Recordings, Inc. |
| 48009 | James P. Johnson | If I Could Be With You | 2021.08.27 | UMG Recordings, Inc. |
| 48010 | James P. Johnson | I'm Gonna Sit Right Down (And Write Myself a Letter) | 2021.07.08 | UMG Recordings, Inc. |
| 48011 | James P. Johnson | Old Fashioned Love | 2021.08.27 | UMG Recordings, Inc. |
| 48012 | James P. Johnson | Riffs | 2021.08.27 | UMG Recordings, Inc. |
| 48013 | James P. Johnson | You've Got To Be Modernistic | 2022.07.12 | UMG Recordings, Inc. |
| 48014 | Jamie Cullum | I Could Have Danced All Night | SR0000355457 | UMG Recordings, Inc. |
| 48015 | Jamie Cullum | I Get A Kick Out Of You | SR0000355457 | UMG Recordings, Inc. |
| 48016 | Jamie Cullum | What A Difference A Day Made | SR0000355457 | UMG Recordings, Inc. |
| 48017 | Jan Bradley | Mama Didn't Lie | 2024.06.25 | UMG Recordings, Inc. |
| 48018 | Jan Clayton, John Raitt | If I Loved You (From "Carousel") | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48019 | Jan Garber & His Orchestra | Winter Wonderland | 2021.08.27 | UMG Recordings, Inc. |
| 48020 | Jan Howard | Evil On Your Mind (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 48021 | Jane Kean, Chorus, Mark Dawson, Salvatore Dell'Isola | Nothing At All | 2022.07.12 | UMG Recordings, Inc. |
| 48022 | Jane Kean, Lew Parker, Gabriel Dell, Salvatore Dell'Isola | Walk Like A Sailor | 2022.07.12 | UMG Recordings, Inc. |
| 48023 | Jane Kean, Mark Dawson, Salvatore Dell'Isola | His And Hers | 2022.07.12 | UMG Recordings, Inc. |
| 48024 | Jane Kean, Mark Dawson, Salvatore Dell'Isola | Kiss Me And Kill Me With Love | 2022.07.12 | UMG Recordings, Inc. |
| 48025 | Jane Wilson, Lauritz Melchior, Male Chorus | Finale: Golden Days - Gaudeaumus - Serenade - Deep In My Heart, Dear (Original 1950 Recording) | 2021.04.08 | UMG Recordings, Inc. |
| 48026 | Jane Wilson, Male Chorus | Students Marching Song | 2021.04.08 | UMG Recordings, Inc. |
| 48027 | Janet Jackson | 2nite | SR0000643106 | UMG Recordings, Inc. |
| 48028 | Janet Jackson | Alright | SR0000109115 | UMG Recordings, Inc. |
| 48029 | Janet Jackson | Any Time, Any Place | SR0000174392 | UMG Recordings, Inc. |
| 48030 | Janet Jackson | Black Cat | SR0000109115 | UMG Recordings, Inc. |
| 48031 | Janet Jackson | Can't B Good | SR0000643106 | UMG Recordings, Inc. |
| 48032 | Janet Jackson | Come Back To Me | SR0000109115 | UMG Recordings, Inc. |
| 48033 | Janet Jackson | Curtains | SR0000643106 | UMG Recordings, Inc. |
| 48034 | Janet Jackson | Discipline | SR0000643106 | UMG Recordings, Inc. |
| 48035 | Janet Jackson | Escapade | SR0000109115 | UMG Recordings, Inc. |
| 48036 | Janet Jackson | Feedback | SR0000643099 | UMG Recordings, Inc. |
| 48037 | Janet Jackson | Greatest X | SR0000643106 | UMG Recordings, Inc. |
| 48038 | Janet Jackson | I.D. | SR0000643106 | UMG Recordings, Inc. |
| 48039 | Janet Jackson | Interlude: Livin'...In Complete Darkness | SR0000109115 | UMG Recordings, Inc. |
| 48040 | Janet Jackson | Livin' In A World (They Didn't Make) | SR0000109115 | UMG Recordings, Inc. |
| 48041 | Janet Jackson | Lonely | SR0000109115 | UMG Recordings, Inc. |
| 48042 | Janet Jackson | Love Will Never Do (Without You) | SR0000109115 | UMG Recordings, Inc. |
| 48043 | Janet Jackson | LUV | SR0000643106 | UMG Recordings, Inc. |
| 48044 | Janet Jackson | Miss You Much | SR0000109115 | UMG Recordings, Inc. |
| 48045 | Janet Jackson | Never Letchu Go | SR0000643106 | UMG Recordings, Inc. |
| 48046 | Janet Jackson | Rhythm Nation | SR0000109115 | UMG Recordings, Inc. |
| 48047 | Janet Jackson | Rock With U | SR0000643106 | UMG Recordings, Inc. |
| 48048 | Janet Jackson | Rollercoaster | SR0000643106 | UMG Recordings, Inc. |
| 48049 | Janet Jackson | So Much Betta | SR0000643106 | UMG Recordings, Inc. |
| 48050 | Janet Jackson | Someday Is Tonight | SR0000109115 | UMG Recordings, Inc. |
| 48051 | Janet Jackson | State Of The World | SR0000109115 | UMG Recordings, Inc. |
| 48052 | Janet Jackson | The Knowledge | SR0000109115 | UMG Recordings, Inc. |
| 48053 | Janet Jackson | The Meaning | SR0000643106 | UMG Recordings, Inc. |
| 48054 | Janet Jackson | What's Ur Name | SR0000643106 | UMG Recordings, Inc. |
| 48055 | Janet Jackson ft. Missy Elliott | The 1 | SR0000643106 | UMG Recordings, Inc. |
| 48056 | Janis Ian | 42nd St. Psycho Blues | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48057 | Janis Ian | A Song For All The Seasons Of Your Mind | 2025.08.28 | UMG Recordings, Inc. |
| 48058 | Janis Ian | And I Did Ma | 2025.08.28 | UMG Recordings, Inc. |
| 48059 | Janis Ian | Baby's Blue | 2025.08.28 | UMG Recordings, Inc. |
| 48060 | Janis Ian | Bahisma | 2025.08.28 | UMG Recordings, Inc. |
| 48061 | Janis Ian | Calling Your Name | 2025.08.28 | UMG Recordings, Inc. |
| 48062 | Janis Ian | Evening Star | 2025.08.28 | UMG Recordings, Inc. |
| 48063 | Janis Ian | Friends Again | 2025.08.28 | UMG Recordings, Inc. |
| 48064 | Janis Ian | Galveston | 2025.08.28 | UMG Recordings, Inc. |
| 48065 | Janis Ian | Hair Of Spun Gold | 2025.08.28 | UMG Recordings, Inc. |
| 48066 | Janis Ian | Honey D'ya Think? | 2025.08.28 | UMG Recordings, Inc. |
| 48067 | Janis Ian | I'll Give You A Stone If You'll Throw It (Changing Tymes) | 2025.08.28 | UMG Recordings, Inc. |
| 48068 | Janis Ian | Insanity Comes Quietly To The Structured Mind | 2025.08.28 | UMG Recordings, Inc. |
| 48069 | Janis Ian | Janey's Blues | 2025.08.28 | UMG Recordings, Inc. |
| 48070 | Janis Ian | Lady Of The Night | 2025.08.28 | UMG Recordings, Inc. |
| 48071 | Janis Ian | Lonely One | 2025.08.28 | UMG Recordings, Inc. |
| 48072 | Janis Ian | Look To The Rain | 2025.08.28 | UMG Recordings, Inc. |
| 48073 | Janis Ian | Love You More Than Yesterday | 2025.08.28 | UMG Recordings, Inc. |
| 48074 | Janis Ian | Lover Be Kindly | 2025.08.28 | UMG Recordings, Inc. |
| 48075 | Janis Ian | Mistaken Identity | 2025.08.28 | UMG Recordings, Inc. |
| 48076 | Janis Ian | Month Of May | 2025.08.28 | UMG Recordings, Inc. |
| 48077 | Janis Ian | Mrs. McKenzie | 2025.08.28 | UMG Recordings, Inc. |
| 48078 | Janis Ian | New Christ Cardiac Hero | 2025.08.28 | UMG Recordings, Inc. |
| 48079 | Janis Ian | Orphan Of The Wind | 2025.08.28 | UMG Recordings, Inc. |
| 48080 | Janis Ian | Pro-Girl | 2025.08.28 | UMG Recordings, Inc. |
| 48081 | Janis Ian | Queen Merka & Me | 2025.08.28 | UMG Recordings, Inc. |
| 48082 | Janis Ian | Sea And Sand | 2025.08.28 | UMG Recordings, Inc. |
| 48083 | Janis Ian | Shady Acres | 2025.08.28 | UMG Recordings, Inc. |
| 48084 | Janis Ian | She's Made Of Porcelain | 2025.08.28 | UMG Recordings, Inc. |
| 48085 | Janis Ian | Snowbird | 2025.08.28 | UMG Recordings, Inc. |
| 48086 | Janis Ian | Society's Child (Baby I've Been Thinking) (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48087 | Janis Ian | Son Of Love | 2025.08.28 | UMG Recordings, Inc. |
| 48088 | Janis Ian | Sunflakes Fall, Snowrays Call | 2025.08.28 | UMG Recordings, Inc. |
| 48089 | Janis Ian | Sweet Misery | 2025.08.28 | UMG Recordings, Inc. |
| 48090 | Janis Ian | Then Tangles Of My Mind | 2025.08.28 | UMG Recordings, Inc. |
| 48091 | Janis Ian | There Are Times | 2025.08.28 | UMG Recordings, Inc. |
| 48092 | Janis Ian | Time On My Hands | 2025.08.28 | UMG Recordings, Inc. |
| 48093 | Janis Ian | Too Old To Go 'Way Little Girl | 2025.08.28 | UMG Recordings, Inc. |
| 48094 | Janis Ian | What Do You Think Of The Dead? | 2025.08.28 | UMG Recordings, Inc. |
| 48095 | Janis Ian | When I Was A Child | 2025.08.28 | UMG Recordings, Inc. |
| 48096 | Janis Ian | Younger Generation Blues | 2025.08.28 | UMG Recordings, Inc. |
| 48097 | Jascha Heifetz, Bing Crosby, Victor Young Orchestra, Victor Young | Löhr: Where My Caravan Has Rested | 2021.03.03 | UMG Recordings, Inc. |
| 48098 | Jascha Heifetz, Emanuel Bay | Gershwin: Porgy And Bess - Bess, You Is My Woman Now | 2021.10.05 | UMG Recordings, Inc. |
| 48099 | Jascha Heifetz, Emanuel Bay | Gershwin: Porgy And Bess - It Ain't Necessarily So | 2021.10.05 | UMG Recordings, Inc. |
| 48100 | Jascha Heifetz, Emanuel Bay | Gershwin: Porgy And Bess - My Man's Gone Now | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48101 | Jascha Heifetz, Emanuel Bay | Gershwin: Porgy And Bess - Summertime | 2021.10.05 | UMG Recordings, Inc. |
| 48102 | Jascha Heifetz, Emanuel Bay | Gershwin: Porgy And Bess - Tempo Di Blues | 2021.10.05 | UMG Recordings, Inc. |
| 48103 | Jascha Heifetz, Milton Kaye | Benjamin: Jamaican Rumba | 2021.10.05 | UMG Recordings, Inc. |
| 48104 | Jascha Heifetz, Milton Kaye | Debussy: Beau Soir | 2021.10.05 | UMG Recordings, Inc. |
| 48105 | Jascha Heifetz, Milton Kaye | From The Canebrake | 2021.10.05 | UMG Recordings, Inc. |
| 48106 | Jascha Heifetz, Milton Kaye | Traditional: Deep River | 2021.10.05 | UMG Recordings, Inc. |
| 48107 | Jay McShann & His Orchestra | Get Me On Your Mind | 2021.10.05 | UMG Recordings, Inc. |
| 48108 | Jay McShann & His Orchestra | Say Forward, I'll March | 2021.10.05 | UMG Recordings, Inc. |
| 48109 | Jay McShann & His Orchestra | The Jumpin' Blues | 2021.10.05 | UMG Recordings, Inc. |
| 48110 | Jay McShann Orchestra | Vine Street Boogie | 2021.07.08 | UMG Recordings, Inc. |
| 48111 | Jay Sean | Do You | SR0000642914 | UMG Recordings, Inc. |
| 48112 | Jay Sean | Down (Candle Light Remix) | SR0000642914 | UMG Recordings, Inc. |
| 48113 | Jay Sean | If I Ain’t Got You | SR0000642914 | UMG Recordings, Inc. |
| 48114 | Jay Sean | Lights Off | SR0000642914 | UMG Recordings, Inc. |
| 48115 | Jay Sean | Love Like This (Eternity) | SR0000642914 | UMG Recordings, Inc. |
| 48116 | Jay Sean | War | SR0000642914 | UMG Recordings, Inc. |
| 48117 | Jay Sean ft. Birdman | Like This, Like That | SR0000680258 | UMG Recordings, Inc. |
| 48118 | Jay Sean ft. Lil Wayne | Down | SR0000639572 | UMG Recordings, Inc. |
| 48119 | Jay Sean ft. Rick Ross | Mars | SR0000727264 | UMG Recordings, Inc. |
| 48120 | Jay Sean ft. Sean Paul, Lil Jon | Do You Remember | SR0000642911 | UMG Recordings, Inc. |
| 48121 | JAY Z, Kanye West | New Day | SR0000683714 | UMG Recordings, Inc. |
| 48122 | JAY Z, Kanye West | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 48123 | JAY Z, Kanye West | Primetime | SR0000683714 | UMG Recordings, Inc. |
| 48124 | JAY Z, Kanye West | That's My B**ch | SR0000683714 | UMG Recordings, Inc. |
| 48125 | JAY Z, Kanye West ft. Beyoncé | Lift Off | SR0000683714 | UMG Recordings, Inc. |
| 48126 | JAY Z, Kanye West ft. Frank Ocean, The-Dream | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 48127 | JAY Z, Kanye West ft. Otis Redding | Otis | SR0000683713 | UMG Recordings, Inc. |
| 48128 | JAY-Z | 2 Many Hoes | SR0000322381 | UMG Recordings, Inc. |
| 48129 | JAY-Z | All I Need | SR0000301441 | UMG Recordings, Inc. |
| 48130 | JAY-Z | American Dreamin' | SR0000621078 | UMG Recordings, Inc. |
| 48131 | JAY-Z | American Gangster | SR0000621078 | UMG Recordings, Inc. |
| 48132 | JAY-Z | Anything | SR0000279270 | UMG Recordings, Inc. |
| 48133 | JAY-Z | Bitches & Sisters | SR0000322381 | UMG Recordings, Inc. |
| 48134 | JAY-Z | Blue Magic | SR0000621079 | UMG Recordings, Inc. |
| 48135 | JAY-Z | Blueprint (Momma Loves Me) | SR0000301441 | UMG Recordings, Inc. |
| 48136 | JAY-Z | Blueprint 2 | SR0000322381 | UMG Recordings, Inc. |
| 48137 | JAY-Z | December 4th | SR0000337758 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48138 | JAY-Z | Diamonds Is Forever | SR0000322381 | UMG Recordings, Inc. |
| 48139 | JAY-Z | Excuse Me Miss Again | SR0000329092 | UMG Recordings, Inc. |
| 48140 | JAY-Z | F**k All Nite | SR0000322381 | UMG Recordings, Inc. |
| 48141 | JAY-Z | F.U.T.W. | SR0000734087 | UMG Recordings, Inc. |
| 48142 | JAY-Z | Fallin' | SR0000621078 | UMG Recordings, Inc. |
| 48143 | JAY-Z | Fuck All Nite | SR0000322381 | UMG Recordings, Inc. |
| 48144 | JAY-Z | Hard Knock Life | SR0000246547 | UMG Recordings, Inc. |
| 48145 | JAY-Z | Heart Of The City (Ain't No Love) | SR0000301441 | UMG Recordings, Inc. |
| 48146 | JAY-Z | Hola' Hovito | SR0000301441 | UMG Recordings, Inc. |
| 48147 | JAY-Z | Hovi Baby | SR0000322381 | UMG Recordings, Inc. |
| 48148 | JAY-Z | I Did It My Way | SR0000322381 | UMG Recordings, Inc. |
| 48149 | JAY-Z | I Just Wanna Love U (Give It 2 Me) | SR0000295613 | UMG Recordings, Inc. |
| 48150 | JAY-Z | I Know | SR0000621078 | UMG Recordings, Inc. |
| 48151 | JAY-Z | In My Lifetime (Remix) | SR0000252433 | UMG Recordings, Inc. |
| 48152 | JAY-Z | Interlude (Jay-Z/The Black Album) | SR0000337758 | UMG Recordings, Inc. |
| 48153 | JAY-Z | It's Hot (Some Like It Hot) | SR0000279270 | UMG Recordings, Inc. |
| 48154 | JAY-Z | Jigga That Nigga | SR0000301441 | UMG Recordings, Inc. |
| 48155 | JAY-Z | Kingdom Come | SR0000412367 | UMG Recordings, Inc. |
| 48156 | JAY-Z | Lucifer | SR0000337758 | UMG Recordings, Inc. |
| 48157 | JAY-Z | Lyrical Exercise | SR0000301441 | UMG Recordings, Inc. |
| 48158 | JAY-Z | Meet The Parents | SR0000322381 | UMG Recordings, Inc. |
| 48159 | JAY-Z | Never Change | SR0000301441 | UMG Recordings, Inc. |
| 48160 | JAY-Z | No Hook | SR0000621078 | UMG Recordings, Inc. |
| 48161 | JAY-Z | Only A Customer | SR0000252433 | UMG Recordings, Inc. |
| 48162 | JAY-Z | Party Life | SR0000621078 | UMG Recordings, Inc. |
| 48163 | JAY-Z | Pray | SR0000621078 | UMG Recordings, Inc. |
| 48164 | JAY-Z | Public Service Announcement (Interlude) | SR0000337758 | UMG Recordings, Inc. |
| 48165 | JAY-Z | Say Hello | SR0000621078 | UMG Recordings, Inc. |
| 48166 | JAY-Z | Show You How | SR0000322381 | UMG Recordings, Inc. |
| 48167 | JAY-Z | Some People Hate | SR0000322381 | UMG Recordings, Inc. |
| 48168 | JAY-Z | Somewhereinamerica | SR0000734087 | UMG Recordings, Inc. |
| 48169 | JAY-Z | Song Cry | SR0000301441 | UMG Recordings, Inc. |
| 48170 | JAY-Z | Streets Is Watching | SR0000243495 | UMG Recordings, Inc. |
| 48171 | JAY-Z | Sweet | SR0000621078 | UMG Recordings, Inc. |
| 48172 | JAY-Z | The Ruler's Back | SR0000301441 | UMG Recordings, Inc. |
| 48173 | JAY-Z | There's Been A Murder | SR0000279270 | UMG Recordings, Inc. |
| 48174 | JAY-Z | Tom Ford | SR0000734086 | UMG Recordings, Inc. |
| 48175 | JAY-Z | U Don't Know | SR0000303169 | UMG Recordings, Inc. |
| 48176 | JAY-Z | What They Gonna Do Part II | SR0000322381 | UMG Recordings, Inc. |
| 48177 | JAY-Z | Where I'm From | SR0000243495 | UMG Recordings, Inc. |
| 48178 | JAY-Z ft. Amil, Beanie Sigel | Do It Again (Put Ya Hands Up) | SR0000279270 | UMG Recordings, Inc. |
| 48179 | JAY-Z ft. Amil, Ja Rule | Can I Get A… | SR0000246547 | UMG Recordings, Inc. |
| 48180 | JAY-Z ft. Beanie Sigel | Ignorant Sh*t | SR0000621078 | UMG Recordings, Inc. |
| 48181 | JAY-Z ft. Beyoncé Knowles | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| 48182 | JAY-Z ft. Big Boi, Killer Mike, Twista | Poppin' Tags | SR0000322381 | UMG Recordings, Inc. |
| 48183 | JAY-Z ft. Chrisette Michele | Lost One/The Prelude Medley | SR0000412367 | UMG Recordings, Inc. |
| 48184 | JAY-Z ft. DJ Clue | A Ballad For The Fallen Soldier (Skit) | SR0000322381 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48185 | JAY-Z ft. Dr. Dre, Rakim, Truth Hurts | The Watcher 2 | SR0000322381 | UMG Recordings, Inc. |
| 48186 | JAY-Z ft. Eminem | Renegade | SR0000301441 | UMG Recordings, Inc. |
| 48187 | JAY-Z ft. Faith Evans, The Notorious B.I.G. | A Dream | SR0000322381 | UMG Recordings, Inc. |
| 48188 | JAY-Z ft. Frank Ocean | Oceans | SR0000734086 | UMG Recordings, Inc. |
| 48189 | JAY-Z ft. JD | Money Ain't A Thang | SR0000246547 | UMG Recordings, Inc. |
| 48190 | JAY-Z ft. Kanye West | The Bounce | SR0000329092 | UMG Recordings, Inc. |
| 48191 | JAY-Z ft. LaToiya Williams | All Around The World | SR0000322381 | UMG Recordings, Inc. |
| 48192 | JAY-Z ft. Lenny Kravitz | Guns & Roses | SR0000322381 | UMG Recordings, Inc. |
| 48193 | JAY-Z ft. Lil Wayne | Hello Brooklyn 2.0 | SR0000621078 | UMG Recordings, Inc. |
| 48194 | JAY-Z ft. Memphis Bleek, Freeway, Young Gunz, Peedi Crakk, Sparks, Rell | As One | SR0000322381 | UMG Recordings, Inc. |
| 48195 | JAY-Z ft. Nas | Success | SR0000621078 | UMG Recordings, Inc. |
| 48196 | JAY-Z ft. Sean Paul | What They Gonna Do | SR0000322381 | UMG Recordings, Inc. |
| 48197 | JAY-Z ft. Serena Altschul | Dope Man | SR0000279270 | UMG Recordings, Inc. |
| 48198 | JAY-Z ft. UGK | Big Pimpin' | SR0000279270 | UMG Recordings, Inc. |
| 48199 | JAY-Z ft. Young Chris | N***a Please | SR0000322381 | UMG Recordings, Inc. |
| 48200 | JAY-Z, Beanie Sigel ft. Memphis Bleek, Freeway | 1-900-Hustler | SR0000295613 | UMG Recordings, Inc. |
| 48201 | JAY-Z, Beanie Sigel ft. Scarface | This Can't Be Life | SR0000295613 | UMG Recordings, Inc. |
| 48202 | JAY-Z, Cam'Ron, Freeway, Oschino, Sparks, Young Chris, Peedi Crakk | Roc Army | SR0000317745 | UMG Recordings, Inc. |
| 48203 | JAY-Z, Freeway | 8 Miles And Runnin' | SR0000322706 | UMG Recordings, Inc. |
| 48204 | JAY-Z, Idris Elba | Intro (Jay-Z/American Gangster) | SR0000621078 | UMG Recordings, Inc. |
| 48205 | JAY-Z, Memphis Bleek, Sauce Money, Wais Of The Ranjahz | Celebration | SR0000252433 | UMG Recordings, Inc. |
| 48206 | Jeezy ft. Nas | My President | SR0000616586 | UMG Recordings, Inc. |
| 48207 | Jenevieve | Baby Powder | SR0000913298 | UMG Recordings, Inc. |
| 48208 | Jennifer Holliday | I Am Love | SR0000047539 | UMG Recordings, Inc. |
| 48209 | Jennifer Lopez | (What Is) LOVE? | SR0000676979 | UMG Recordings, Inc. |
| 48210 | Jennifer Lopez | Charge Me Up | SR0000676979 | UMG Recordings, Inc. |
| 48211 | Jennifer Lopez | Everybody's Girl | SR0000676979 | UMG Recordings, Inc. |
| 48212 | Jennifer Lopez | Hypnotico | SR0000676979 | UMG Recordings, Inc. |
| 48213 | Jennifer Lopez | Invading My Mind | SR0000676979 | UMG Recordings, Inc. |
| 48214 | Jennifer Lopez | On The Floor | SR0000676979 | UMG Recordings, Inc. |
| 48215 | Jennifer Lopez | One Love | SR0000676979 | UMG Recordings, Inc. |
| 48216 | Jennifer Lopez | Papi | SR0000676979 | UMG Recordings, Inc. |
| 48217 | Jennifer Lopez | Run The World | SR0000676979 | UMG Recordings, Inc. |
| 48218 | Jennifer Lopez | Starting Over | SR0000676979 | UMG Recordings, Inc. |
| 48219 | Jennifer Lopez | Take Care | SR0000676979 | UMG Recordings, Inc. |
| 48220 | Jennifer Lopez | Until It Beats No More | SR0000676979 | UMG Recordings, Inc. |
| 48221 | Jennifer Lopez | Villain | SR0000676979 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48222 | Jennifer Lopez ft. Pitbull | On The Floor (Ven a Bailar) | SR0000676980 | UMG Recordings, Inc. |
| 48223 | Jeremih | Birthday Sex | SR0000629467 | UMG Recordings, Inc. |
| 48224 | Jeremih | Imma Star (Everywhere We Are) | SR0000633697 | UMG Recordings, Inc. |
| 48225 | Jeremih | Love Don't Change | SR0000664544 | UMG Recordings, Inc. |
| 48226 | Jeremih | oui | SR0000775471 | UMG Recordings, Inc. |
| 48227 | Jeremih | Pass Dat | SR0000775469 | UMG Recordings, Inc. |
| 48228 | Jeremih | Raindrops | SR0000633697 | UMG Recordings, Inc. |
| 48229 | Jeremih | Remember Me | SR0000775468 | UMG Recordings, Inc. |
| 48230 | Jeremih ft. Lil Wayne, Natasha Mosley | All The Time | SR0000722039 | UMG Recordings, Inc. |
| 48231 | Jeremih ft. Ty Dolla $ign | Impatient | SR0000775468 | UMG Recordings, Inc. |
| 48232 | Jeremy Zucker | comethru | SR0000833081 | UMG Recordings, Inc. |
| 48233 | Jeri Southern | All Too Soon | 2021.10.05 | UMG Recordings, Inc. |
| 48234 | Jeri Southern | Am I Blue? | 2021.10.05 | UMG Recordings, Inc. |
| 48235 | Jeri Southern | Autumn In New York | 2021.10.05 | UMG Recordings, Inc. |
| 48236 | Jeri Southern | Can I Forget You? | 2021.10.05 | UMG Recordings, Inc. |
| 48237 | Jeri Southern | Cross My Heart | 2021.10.05 | UMG Recordings, Inc. |
| 48238 | Jeri Southern | Dancing On The Ceiling | 2021.10.05 | UMG Recordings, Inc. |
| 48239 | Jeri Southern | Everything But You | 2021.10.05 | UMG Recordings, Inc. |
| 48240 | Jeri Southern | Give Me Time | 2021.10.05 | UMG Recordings, Inc. |
| 48241 | Jeri Southern | Just Got To Have Him Around | 2021.10.05 | UMG Recordings, Inc. |
| 48242 | Jeri Southern | Speak Softly To Me | 2021.10.05 | UMG Recordings, Inc. |
| 48243 | Jeri Southern | That Ole Devil Called Love | 2021.10.05 | UMG Recordings, Inc. |
| 48244 | Jeri Southern | The Man That Got Away | 2021.10.05 | UMG Recordings, Inc. |
| 48245 | Jeri Southern | What Good Am I Without You | 2021.10.05 | UMG Recordings, Inc. |
| 48246 | Jeri Southern, Dave Barbour Trio | All In Fun | 2021.10.05 | UMG Recordings, Inc. |
| 48247 | Jermaine Jackson | That's How Love Goes | N00000002085 / RE0000852704 | UMG Recordings, Inc. |
| 48248 | Jermaine Jackson | You Like Me Don't You | SR0000022512 | UMG Recordings, Inc. |
| 48249 | Jerry Clower | A Coon Huntin' Story | 2021.10.05 | UMG Recordings, Inc. |
| 48250 | Jerry Clower | Marcel's Talkin' Chain Saw | 2021.10.05 | UMG Recordings, Inc. |
| 48251 | Jerry Clower | The Chauffeur And The Professor (Live (1971)) | 2021.10.05 | UMG Recordings, Inc. |
| 48252 | Jerry Lee Lewis | All Night Long | 2022.07.12 | UMG Recordings, Inc. |
| 48253 | Jerry Lee Lewis | All The Good Is Gone | 2022.07.12 | UMG Recordings, Inc. |
| 48254 | Jerry Lee Lewis | Another Hand Shakin Goodbye | 2022.07.12 | UMG Recordings, Inc. |
| 48255 | Jerry Lee Lewis | Another Place Another Time | 2022.07.12 | UMG Recordings, Inc. |
| 48256 | Jerry Lee Lewis | Baby Hold Me Close | 2022.07.12 | UMG Recordings, Inc. |
| 48257 | Jerry Lee Lewis | Band Introduction | 2022.07.12 | UMG Recordings, Inc. |
| 48258 | Jerry Lee Lewis | Before The Next Teardrop Falls | 2022.07.12 | UMG Recordings, Inc. |
| 48259 | Jerry Lee Lewis | Big Blon' Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48260 | Jerry Lee Lewis | Big Boss Man (1966 Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 48261 | Jerry Lee Lewis | Blue Suede Shoes (Outtake - Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48262 | Jerry Lee Lewis | Bottles And Barstools | 2022.07.12 | UMG Recordings, Inc. |
| 48263 | Jerry Lee Lewis | Break My Mind | 2022.07.12 | UMG Recordings, Inc. |
| 48264 | Jerry Lee Lewis | Breathless (1964 Version) | 2022.07.12 | UMG Recordings, Inc. |
| 48265 | Jerry Lee Lewis | Brown Eyed Handsome Man | 2022.07.12 | UMG Recordings, Inc. |
| 48266 | Jerry Lee Lewis | Chantilly Lace | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48267 | Jerry Lee Lewis | City Lights | 2022.07.12 | UMG Recordings, Inc. |
| 48268 | Jerry Lee Lewis | Comin’ Back For More | 2022.07.12 | UMG Recordings, Inc. |
| 48269 | Jerry Lee Lewis | Corine Corina | 2022.07.12 | UMG Recordings, Inc. |
| 48270 | Jerry Lee Lewis | Crazy Arms | 2022.07.12 | UMG Recordings, Inc. |
| 48271 | Jerry Lee Lewis | Cryin' Time (Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48272 | Jerry Lee Lewis | Detroit City | 2022.07.12 | UMG Recordings, Inc. |
| 48273 | Jerry Lee Lewis | Don't Let Go | 2022.07.12 | UMG Recordings, Inc. |
| 48274 | Jerry Lee Lewis | Down The Line (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48275 | Jerry Lee Lewis | Down The Line / I'm Movin' On (Outtake - Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48276 | Jerry Lee Lewis | Dream Baby (How Long Must I Dream) | 2022.07.12 | UMG Recordings, Inc. |
| 48277 | Jerry Lee Lewis | Drinkin' Champagne | 2022.07.12 | UMG Recordings, Inc. |
| 48278 | Jerry Lee Lewis | Drinkin' Wine Spo-Dee O'Dee | 2022.07.12 | UMG Recordings, Inc. |
| 48279 | Jerry Lee Lewis | Echoes | 2022.07.12 | UMG Recordings, Inc. |
| 48280 | Jerry Lee Lewis | Flip, Flop and Fly | 2022.07.12 | UMG Recordings, Inc. |
| 48281 | Jerry Lee Lewis | Foolaid | 2022.07.12 | UMG Recordings, Inc. |
| 48282 | Jerry Lee Lewis | Foolish Kind Of Man | 2022.07.12 | UMG Recordings, Inc. |
| 48283 | Jerry Lee Lewis | For The Good Times | 2022.07.12 | UMG Recordings, Inc. |
| 48284 | Jerry Lee Lewis | Funny How Time Slips Away | 2022.07.12 | UMG Recordings, Inc. |
| 48285 | Jerry Lee Lewis | Good Golly, Miss Molly (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48286 | Jerry Lee Lewis | Got You On My Mind | 2022.07.12 | UMG Recordings, Inc. |
| 48287 | Jerry Lee Lewis | Got You On My Mind Again | 2022.07.12 | UMG Recordings, Inc. |
| 48288 | Jerry Lee Lewis | Great Balls Of Fire (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48289 | Jerry Lee Lewis | Great Balls Of Fire (Outtake - Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48290 | Jerry Lee Lewis | Green Green Grass Of Home | 2022.07.12 | UMG Recordings, Inc. |
| 48291 | Jerry Lee Lewis | Green Green Grass Of Home (Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48292 | Jerry Lee Lewis | Hallelujah I Love Her So | 2022.07.12 | UMG Recordings, Inc. |
| 48293 | Jerry Lee Lewis | He Looked Beyond My Fault | 2022.07.12 | UMG Recordings, Inc. |
| 48294 | Jerry Lee Lewis | He Took It Like A Man | 2022.07.12 | UMG Recordings, Inc. |
| 48295 | Jerry Lee Lewis | Hearts Were Made For Beating | 2022.07.12 | UMG Recordings, Inc. |
| 48296 | Jerry Lee Lewis | Help Me Make It Through The Night | 2022.07.12 | UMG Recordings, Inc. |
| 48297 | Jerry Lee Lewis | Hey Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48298 | Jerry Lee Lewis | High School Confidential (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48299 | Jerry Lee Lewis | Holdin' On | 2022.07.12 | UMG Recordings, Inc. |
| 48300 | Jerry Lee Lewis | Home Away From Home | 2022.07.12 | UMG Recordings, Inc. |
| 48301 | Jerry Lee Lewis | Homecoming | 2022.07.12 | UMG Recordings, Inc. |
| 48302 | Jerry Lee Lewis | Hound Dog | 2022.07.12 | UMG Recordings, Inc. |
| 48303 | Jerry Lee Lewis | How's My Ex Treating You | 2022.07.12 | UMG Recordings, Inc. |
| 48304 | Jerry Lee Lewis | I Betcha Gonna Like It | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48305 | Jerry Lee Lewis | I Can't Get Over You | 2022.07.12 | UMG Recordings, Inc. |
| 48306 | Jerry Lee Lewis | I Can't Have A Merry Christmas Mary (Without You) | 2022.07.12 | UMG Recordings, Inc. |
| 48307 | Jerry Lee Lewis | I Forgot More Than You'll Ever Know | 2022.07.12 | UMG Recordings, Inc. |
| 48308 | Jerry Lee Lewis | I Wonder Where You Are Tonight | 2022.07.12 | UMG Recordings, Inc. |
| 48309 | Jerry Lee Lewis | I'd Be Talkin' All The Time | 2022.07.12 | UMG Recordings, Inc. |
| 48310 | Jerry Lee Lewis | If We Never Meet Again/I'll Meet You in the Morning | 2022.07.12 | UMG Recordings, Inc. |
| 48311 | Jerry Lee Lewis | I'll Sail My Ship Alone (Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48312 | Jerry Lee Lewis | I'm A Lonesome Fugitive | 2022.07.12 | UMG Recordings, Inc. |
| 48313 | Jerry Lee Lewis | Introduction | 2022.07.12 | UMG Recordings, Inc. |
| 48314 | Jerry Lee Lewis | Invitation To Your Party | 2022.07.12 | UMG Recordings, Inc. |
| 48315 | Jerry Lee Lewis | It's A Hang Up Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48316 | Jerry Lee Lewis | Jambalaya | 2022.07.12 | UMG Recordings, Inc. |
| 48317 | Jerry Lee Lewis | Johnny B. Goode (Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48318 | Jerry Lee Lewis | Just Because | 2022.07.12 | UMG Recordings, Inc. |
| 48319 | Jerry Lee Lewis | Just Dropped In | 2022.07.12 | UMG Recordings, Inc. |
| 48320 | Jerry Lee Lewis | King Of The Road | 2022.07.12 | UMG Recordings, Inc. |
| 48321 | Jerry Lee Lewis | Let's Talk About Us | 2022.07.12 | UMG Recordings, Inc. |
| 48322 | Jerry Lee Lewis | Lewis' Boogie | 2022.07.12 | UMG Recordings, Inc. |
| 48323 | Jerry Lee Lewis | Lewis Boogie (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48324 | Jerry Lee Lewis | Life's Little Ups And Downs | 2022.07.12 | UMG Recordings, Inc. |
| 48325 | Jerry Lee Lewis | Lincoln Limousine | 2022.07.12 | UMG Recordings, Inc. |
| 48326 | Jerry Lee Lewis | Listen, They're Playing My Song | 2022.07.12 | UMG Recordings, Inc. |
| 48327 | Jerry Lee Lewis | Little Queenie (Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48328 | Jerry Lee Lewis | Lonesome Fiddle Man | 2022.07.12 | UMG Recordings, Inc. |
| 48329 | Jerry Lee Lewis | Long Tall Sally | 2022.07.12 | UMG Recordings, Inc. |
| 48330 | Jerry Lee Lewis | Long, Tall Sally (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48331 | Jerry Lee Lewis | Louisiana Man | 2022.07.12 | UMG Recordings, Inc. |
| 48332 | Jerry Lee Lewis | Lovin' Up A Storm | 2022.07.12 | UMG Recordings, Inc. |
| 48333 | Jerry Lee Lewis | Matchbox (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48334 | Jerry Lee Lewis | Mathilda | 2022.07.12 | UMG Recordings, Inc. |
| 48335 | Jerry Lee Lewis | Me And Bobby McGee | 2022.07.12 | UMG Recordings, Inc. |
| 48336 | Jerry Lee Lewis | Mean Woman Blues (Live At The Municipal Auditorium, Birmingham, Alabama/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48337 | Jerry Lee Lewis | Mean Woman Blues (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48338 | Jerry Lee Lewis | Mean Woman Blues (Outtake - Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48339 | Jerry Lee Lewis | Memphis (Live At The Municipal Auditorium, Birmingham, Alabama/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48340 | Jerry Lee Lewis | Memphis Beat | 2022.07.12 | UMG Recordings, Inc. |
| 48341 | Jerry Lee Lewis | Money | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48342 | Jerry Lee Lewis | Money (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48343 | Jerry Lee Lewis | Money (Live At The Star-Club, Hamburg//1964 / Edit) | 2022.07.12 | UMG Recordings, Inc. |
| 48344 | Jerry Lee Lewis | Mother, The Queen Of My Heart | 2022.07.12 | UMG Recordings, Inc. |
| 48345 | Jerry Lee Lewis | My Only Claim To Fame | 2022.07.12 | UMG Recordings, Inc. |
| 48346 | Jerry Lee Lewis | No Particular Place To Go | 2022.07.12 | UMG Recordings, Inc. |
| 48347 | Jerry Lee Lewis | On The Back Row | 2022.07.12 | UMG Recordings, Inc. |
| 48348 | Jerry Lee Lewis | Once More With Feeling (Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48349 | Jerry Lee Lewis | Once More With Feeling (Outtake - Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48350 | Jerry Lee Lewis | Once More With Feeling (Version 1) | 2022.07.12 | UMG Recordings, Inc. |
| 48351 | Jerry Lee Lewis | One More Time | 2022.07.12 | UMG Recordings, Inc. |
| 48352 | Jerry Lee Lewis | Out Of My Mind | 2022.07.12 | UMG Recordings, Inc. |
| 48353 | Jerry Lee Lewis | Play Me A Song I Can Cry To | 2022.07.12 | UMG Recordings, Inc. |
| 48354 | Jerry Lee Lewis | Please Don't Talk About Me When I'm Gone | 2022.07.12 | UMG Recordings, Inc. |
| 48355 | Jerry Lee Lewis | Release Me | 2022.07.12 | UMG Recordings, Inc. |
| 48356 | Jerry Lee Lewis | Reuben James | 2022.07.12 | UMG Recordings, Inc. |
| 48357 | Jerry Lee Lewis | Ring Of Fire | 2022.07.12 | UMG Recordings, Inc. |
| 48358 | Jerry Lee Lewis | Roll Over Beethoven | 2022.07.12 | UMG Recordings, Inc. |
| 48359 | Jerry Lee Lewis | San Antonio Rose (Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48360 | Jerry Lee Lewis | San Antonio Rose (Outtake - Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48361 | Jerry Lee Lewis | Seasons Of My Heart | 2022.07.12 | UMG Recordings, Inc. |
| 48362 | Jerry Lee Lewis | Sexy Ways | 2022.07.12 | UMG Recordings, Inc. |
| 48363 | Jerry Lee Lewis | She Even Woke Me Up To Say Goodbye | 2022.07.12 | UMG Recordings, Inc. |
| 48364 | Jerry Lee Lewis | She Even Woke Me Up To Say Goodbye (Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48365 | Jerry Lee Lewis | She Still Comes Around (To Love What's Left Of Me) | 2022.07.12 | UMG Recordings, Inc. |
| 48366 | Jerry Lee Lewis | She Still Comes Around (To Love What's Left Of Me) (Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48367 | Jerry Lee Lewis | She Thinks I Still Care | 2022.07.12 | UMG Recordings, Inc. |
| 48368 | Jerry Lee Lewis | Shoeshine Man | 2022.07.12 | UMG Recordings, Inc. |
| 48369 | Jerry Lee Lewis | Shotgun Man | 2022.07.12 | UMG Recordings, Inc. |
| 48370 | Jerry Lee Lewis | Since I Met You Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48371 | Jerry Lee Lewis | Stagger Lee (Outtake - Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48372 | Jerry Lee Lewis | Sticks And Stones | 2022.07.12 | UMG Recordings, Inc. |
| 48373 | Jerry Lee Lewis | Sweet Georgia Brown | 2022.07.12 | UMG Recordings, Inc. |
| 48374 | Jerry Lee Lewis | Swinging Doors | 2022.07.12 | UMG Recordings, Inc. |
| 48375 | Jerry Lee Lewis | The Ballad Of Forty Dollars | 2022.07.12 | UMG Recordings, Inc. |
| 48376 | Jerry Lee Lewis | The Goodbye Of The Year | 2022.07.12 | UMG Recordings, Inc. |
| 48377 | Jerry Lee Lewis | The Hurtin' Part | 2022.07.12 | UMG Recordings, Inc. |
| 48378 | Jerry Lee Lewis | The Lily Of The Valley | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48379 | Jerry Lee Lewis | The Urge | 2022.07.12 | UMG Recordings, Inc. |
| 48380 | Jerry Lee Lewis | The Wild Side Of Life | 2022.07.12 | UMG Recordings, Inc. |
| 48381 | Jerry Lee Lewis | There Must Be More To Love Than This | 2022.07.12 | UMG Recordings, Inc. |
| 48382 | Jerry Lee Lewis | There Stands The Glass | 2022.07.12 | UMG Recordings, Inc. |
| 48383 | Jerry Lee Lewis | Things That Matter Most To Me | 2022.07.12 | UMG Recordings, Inc. |
| 48384 | Jerry Lee Lewis | Thirteen At The Table | 2022.07.12 | UMG Recordings, Inc. |
| 48385 | Jerry Lee Lewis | Time Changes Everything | 2022.07.12 | UMG Recordings, Inc. |
| 48386 | Jerry Lee Lewis | To Make Love Sweeter For You | 2022.07.12 | UMG Recordings, Inc. |
| 48387 | Jerry Lee Lewis | Today I Started Loving You Again | 2022.07.12 | UMG Recordings, Inc. |
| 48388 | Jerry Lee Lewis | Together Again | 2022.07.12 | UMG Recordings, Inc. |
| 48389 | Jerry Lee Lewis | Too Young | 2022.07.12 | UMG Recordings, Inc. |
| 48390 | Jerry Lee Lewis | Touching Home | 2022.07.12 | UMG Recordings, Inc. |
| 48391 | Jerry Lee Lewis | Treat Her Right | 2022.07.12 | UMG Recordings, Inc. |
| 48392 | Jerry Lee Lewis | Turn On Your Love Light | 2022.07.12 | UMG Recordings, Inc. |
| 48393 | Jerry Lee Lewis | Turn On Your Lovelight | 2022.07.12 | UMG Recordings, Inc. |
| 48394 | Jerry Lee Lewis | Waiting For A Train | 2022.07.12 | UMG Recordings, Inc. |
| 48395 | Jerry Lee Lewis | Walk Right In | 2022.07.12 | UMG Recordings, Inc. |
| 48396 | Jerry Lee Lewis | Walking The Floor Over You | 2022.07.12 | UMG Recordings, Inc. |
| 48397 | Jerry Lee Lewis | Wedding Bells | 2022.07.12 | UMG Recordings, Inc. |
| 48398 | Jerry Lee Lewis | What'd I Say (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48399 | Jerry Lee Lewis | What'd I Say (Pt. 2/Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48400 | Jerry Lee Lewis | What'd I Say, Parts 1 & 2 | 2022.07.12 | UMG Recordings, Inc. |
| 48401 | Jerry Lee Lewis | What's Made Milwaukee Famous (Has Made A Loser Out Of Me) | 2022.07.12 | UMG Recordings, Inc. |
| 48402 | Jerry Lee Lewis | When Baby Gets The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48403 | Jerry Lee Lewis | When He Walks On You (Like You Walked On Me) | 2022.07.12 | UMG Recordings, Inc. |
| 48404 | Jerry Lee Lewis | When The Grass Grows Over Me | 2022.07.12 | UMG Recordings, Inc. |
| 48405 | Jerry Lee Lewis | Whenever You're Ready | 2022.07.12 | UMG Recordings, Inc. |
| 48406 | Jerry Lee Lewis | Who Will The Next Fool Be | 2022.07.12 | UMG Recordings, Inc. |
| 48407 | Jerry Lee Lewis | Whole Lotta Shakin' Goin' On (Live At The Municipal Auditorium, Birmingham, Alabama/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48408 | Jerry Lee Lewis | Whole Lotta Shakin' Goin' On (Live At The Star-Club, Hamburg, Germany/1964) | 2022.07.12 | UMG Recordings, Inc. |
| 48409 | Jerry Lee Lewis | Whole Lotta Shakin' Goin' On (Outtake - Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48410 | Jerry Lee Lewis | Wine Me Up | 2022.07.12 | UMG Recordings, Inc. |
| 48411 | Jerry Lee Lewis | Wolverton Mountain | 2022.07.12 | UMG Recordings, Inc. |
| 48412 | Jerry Lee Lewis | Woman, Woman (Get Out Of Our Way) | 2022.07.12 | UMG Recordings, Inc. |
| 48413 | Jerry Lee Lewis | Working Man Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48414 | Jerry Lee Lewis | Would You Take Another Chance On Me | 2022.07.12 | UMG Recordings, Inc. |
| 48415 | Jerry Lee Lewis | You Helped Me Up (When The World Let Me Down) | 2022.07.12 | UMG Recordings, Inc. |
| 48416 | Jerry Lee Lewis | You Went Back On Your Word | 2022.07.12 | UMG Recordings, Inc. |
| 48417 | Jerry Lee Lewis | You Went Out Of Your Way (To Walk On Me) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48418 | Jerry Lee Lewis | You Win Again (Live At Panther Hall, Fort Worth, TX/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48419 | Jerry Lee Lewis | Your Cheating Heart | 2022.07.12 | UMG Recordings, Inc. |
| 48420 | Jerry Lee Lewis ft. Linda Gail Lewis | North To Alaska | 2022.07.12 | UMG Recordings, Inc. |
| 48421 | Jerry Lee Lewis, Linda Gail Lewis | Baby (You've Got What It Takes) | 2022.07.12 | UMG Recordings, Inc. |
| 48422 | Jerry Lee Lewis, Linda Gail Lewis | Cryin' Time | 2022.07.12 | UMG Recordings, Inc. |
| 48423 | Jerry Lee Lewis, Linda Gail Lewis | Don't Let Me Cross Over | 2022.07.12 | UMG Recordings, Inc. |
| 48424 | Jerry Lee Lewis, Linda Gail Lewis | Don't Take It Out On Me | 2022.07.12 | UMG Recordings, Inc. |
| 48425 | Jerry Lee Lewis, Linda Gail Lewis | Earth Up Above (Grand Ole Moon Up Above) | 2022.07.12 | UMG Recordings, Inc. |
| 48426 | Jerry Lee Lewis, Linda Gail Lewis | Gotta Travel On | 2022.07.12 | UMG Recordings, Inc. |
| 48427 | Jerry Lee Lewis, Linda Gail Lewis | Jackson | 2022.07.12 | UMG Recordings, Inc. |
| 48428 | Jerry Lee Lewis, Linda Gail Lewis | Milwaukee Here I Come | 2022.07.12 | UMG Recordings, Inc. |
| 48429 | Jerry Lee Lewis, Linda Gail Lewis | Roll Over Beethoven | 2022.07.12 | UMG Recordings, Inc. |
| 48430 | Jerry Lee Lewis, Linda Gail Lewis | Secret Places | 2022.07.12 | UMG Recordings, Inc. |
| 48431 | Jerry Lee Lewis, Linda Gail Lewis | Sweet Thang | 2022.07.12 | UMG Recordings, Inc. |
| 48432 | Jerry Lee Lewis, Linda Gail Lewis | Take These Chains From My Heart (Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48433 | Jerry Lee Lewis, Linda Gail Lewis | We Live In Two Different Worlds Now | 2022.07.12 | UMG Recordings, Inc. |
| 48434 | Jerry Lee Lewis, Linda Gail Lewis | When You Wore A Tulip And I Wore A Big Red Rose (Live At The International, Las Vegas/1970) | 2022.07.12 | UMG Recordings, Inc. |
| 48435 | Jerry Lee Lewis, The Nashville Teens | Long Tall Sally | 2022.07.12 | UMG Recordings, Inc. |
| 48436 | Jerry Lewis | Birth Of The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 48437 | Jerry Lewis | By Myself | 2021.10.05 | UMG Recordings, Inc. |
| 48438 | Jerry Lewis | Come Rain Or Come Shine | 2021.10.05 | UMG Recordings, Inc. |
| 48439 | Jerry Lewis | Get Happy | 2021.10.05 | UMG Recordings, Inc. |
| 48440 | Jerry Lewis | How Long Has This Been Going On? | 2021.10.05 | UMG Recordings, Inc. |
| 48441 | Jerry Lewis | I'm Sitting On Top Of The World | 2021.10.05 | UMG Recordings, Inc. |
| 48442 | Jerry Lewis | Shine On Your Shoes | 2021.10.05 | UMG Recordings, Inc. |
| 48443 | Jerry Lewis | Sometimes I'm Happy | 2021.10.05 | UMG Recordings, Inc. |
| 48444 | Jessie J | Abracadabra | SR0000674861 | UMG Recordings, Inc. |
| 48445 | Jessie J | Big White Room (Live At The Scala Theatre, London, 2011) | SR0000674861 | UMG Recordings, Inc. |
| 48446 | Jessie J | Casualty Of Love | SR0000674864 | UMG Recordings, Inc. |
| 48447 | Jessie J | Do It Like A Dude | SR0000670276 | UMG Recordings, Inc. |
| 48448 | Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| 48449 | Jessie J | Flashlight | SR0000769441 | UMG Recordings, Inc. |
| 48450 | Jessie J | I Need This | SR0000674861 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48451 | Jessie J | L.O.V.E. | SR0000674861 | UMG Recordings, Inc. |
| 48452 | Jessie J | Mamma Knows Best | SR0000674861 | UMG Recordings, Inc. |
| 48453 | Jessie J | My Shadow | SR0000689415 | UMG Recordings, Inc. |
| 48454 | Jessie J | Nobody's Perfect | SR0000674861 | UMG Recordings, Inc. |
| 48455 | Jessie J | Price Tag | SR0000674863 | UMG Recordings, Inc. |
| 48456 | Jessie J | Rainbow | SR0000674861 | UMG Recordings, Inc. |
| 48457 | Jessie J | Stand Up | SR0000674861 | UMG Recordings, Inc. |
| 48458 | Jessie J | Who You Are | SR0000674861 | UMG Recordings, Inc. |
| 48459 | Jessie J | Who's Laughing Now | SR0000674861 | UMG Recordings, Inc. |
| 48460 | Jessie J ft. B.o.B | Price Tag (Sped Up) | SR0000674863 | UMG Recordings, Inc. |
| 48461 | Jessie J ft. Big Sean, Dizzee Rascal | Wild | SR0000723781 | UMG Recordings, Inc. |
| 48462 | Jessie J, Ariana Grande, Nicki Minaj | Bang Bang | SR0000756901 | UMG Recordings, Inc. |
| 48463 | Jessie Ware | Champagne Kisses | SR0000762402 | UMG Recordings, Inc. |
| 48464 | Jessie Ware | Desire | SR0000762402 | UMG Recordings, Inc. |
| 48465 | Jessie Ware | Pieces | SR0000762402 | UMG Recordings, Inc. |
| 48466 | Jessie Ware | Running | SR0000698466 | UMG Recordings, Inc. |
| 48467 | Jessie Ware | Say You Love Me | SR0000762401 | UMG Recordings, Inc. |
| 48468 | Jessie Ware | Tough Love | SR0000746942 | UMG Recordings, Inc. |
| 48469 | Jessie Ware | You & I (Forever) | SR0000762402 | UMG Recordings, Inc. |
| 48470 | JHAYCO, Anuel AA | Ley Seca | SR0000913405 | UMG Recordings, Inc. |
| 48471 | JHAYCO, Bad Bunny | CÓMO SE SIENTE (Remix) | SR0000880608 | UMG Recordings, Inc. |
| 48472 | Jhayco, Kendo Kaponi | Ropa Interior | SR0000913405 | UMG Recordings, Inc. |
| 48473 | Jhayco, Wisin & Yandel | Imaginaste | SR0000865921 | UMG Recordings, Inc. |
| 48474 | Jhené Aiko ft. Kendrick Lamar | Stay Ready (What A Life) | SR0000737555 | UMG Recordings, Inc. |
| 48475 | Jhené Aiko ft. Mila J | On The Way | SR0000886559 | UMG Recordings, Inc. |
| 48476 | Jim Lowe | The Green Door | 2024.06.25 | UMG Recordings, Inc. |
| 48477 | Jimmie Davis | Supper Time | 2021.10.05 | UMG Recordings, Inc. |
| 48478 | Jimmie Davis | There's A New Moon Over My Shoulder | 2021.10.05 | UMG Recordings, Inc. |
| 48479 | Jimmie Davis, Charles Mitchell's Orchestra | You Are My Sunshine (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 48480 | Jimmie Lunceford | Annie Laurie | 2021.10.05 | UMG Recordings, Inc. |
| 48481 | Jimmie Lunceford | By The River Sainte Marie | 2021.10.05 | UMG Recordings, Inc. |
| 48482 | Jimmie Lunceford | Down By The Old Mill Stream | 2021.10.05 | UMG Recordings, Inc. |
| 48483 | Jimmie Lunceford | Hi Spook | 2021.10.05 | UMG Recordings, Inc. |
| 48484 | Jimmie Lunceford | Honest And Truly | 2021.10.05 | UMG Recordings, Inc. |
| 48485 | Jimmie Lunceford | I'll See You In My Dreams | 2021.10.05 | UMG Recordings, Inc. |
| 48486 | Jimmie Lunceford | Impromptu | 2021.10.05 | UMG Recordings, Inc. |
| 48487 | Jimmie Lunceford | Knock Me A Kiss | 2021.10.05 | UMG Recordings, Inc. |
| 48488 | Jimmie Lunceford | Life Is Fine | 2021.10.05 | UMG Recordings, Inc. |
| 48489 | Jimmie Lunceford | Linger Awhile | 2021.10.05 | UMG Recordings, Inc. |
| 48490 | Jimmie Lunceford | Me And The Moon | 2021.10.05 | UMG Recordings, Inc. |
| 48491 | Jimmie Lunceford | My Melancholy Baby | 2021.10.05 | UMG Recordings, Inc. |
| 48492 | Jimmie Lunceford | Pigeon Walk | 2021.10.05 | UMG Recordings, Inc. |
| 48493 | Jimmie Lunceford | Put On Your Old Grey Bonnet | 2021.10.05 | UMG Recordings, Inc. |
| 48494 | Jimmie Lunceford | Raggin' The Scale | 2021.10.05 | UMG Recordings, Inc. |
| 48495 | Jimmie Lunceford | Siesta At The Fiesta | 2021.10.05 | UMG Recordings, Inc. |
| 48496 | Jimmie Lunceford | Strictly Instrumental | 2021.10.05 | UMG Recordings, Inc. |
| 48497 | Jimmie Lunceford | Sweet Sue-Just You | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48498 | Jimmie Lunceford | The Best Things In Life Are Free | 2021.10.05 | UMG Recordings, Inc. |
| 48499 | Jimmie Lunceford | Yard Dog Mazurka | 2021.10.05 | UMG Recordings, Inc. |
| 48500 | Jimmie Lunceford & His Orchestra | Coquette | 2021.10.05 | UMG Recordings, Inc. |
| 48501 | Jimmie Lunceford & His Orchestra | Four Or Five Times | 2021.10.05 | UMG Recordings, Inc. |
| 48502 | Jimmie Lunceford & His Orchestra | On The Beach At Bali-Bali | 2021.10.05 | UMG Recordings, Inc. |
| 48503 | Jimmie Lunceford & His Orchestra | The Merry-Go-Round Broke Down | 2021.10.05 | UMG Recordings, Inc. |
| 48504 | Jimmie Noone's Apex Club Orchestra | My Monday Date | 2022.07.12 | UMG Recordings, Inc. |
| 48505 | Jimmy Cliff | Struggling Man | NF0000000560 / SR0000105516 | UMG Recordings, Inc. |
| 48506 | Jimmy Cliff | The Harder They Come | N00000005537 | UMG Recordings, Inc. |
| 48507 | Jimmy Dorsey And His Orchestra | All Of Me | 2021.03.03 | UMG Recordings, Inc. |
| 48508 | Jimmy Dorsey And His Orchestra | Dusk In Upper Sandusky | 2021.10.05 | UMG Recordings, Inc. |
| 48509 | Jimmy Dorsey And His Orchestra | I Got Rhythm | 2021.03.03 | UMG Recordings, Inc. |
| 48510 | Jimmy Dorsey And His Orchestra ft. Bob Eberly, Helen O'Connell | Amapola | 2021.07.08 | UMG Recordings, Inc. |
| 48511 | Jimmy Dorsey And His Orchestra ft. Helen O'Connell | Embraceable You | 2021.03.03 | UMG Recordings, Inc. |
| 48512 | Jimmy Durante | Who Will Be With You When I'm Far Away? | 2021.10.05 | UMG Recordings, Inc. |
| 48513 | Jimmy Durante | You Made Me Love You (I Didn't Want To Do It) | 2021.10.05 | UMG Recordings, Inc. |
| 48514 | Jimmy Durante ft. Al Jolson | A Real Piano Player | 2021.10.05 | UMG Recordings, Inc. |
| 48515 | Jimmy Durante ft. Eddie Jackson | Start Off Each Day With A Song | 2021.10.05 | UMG Recordings, Inc. |
| 48516 | Jimmy Durante ft. Helen Traubel | Our Voices Were Meant For Each Other | 2021.10.05 | UMG Recordings, Inc. |
| 48517 | Jimmy Durante ft. Jackson Clayton | Start Off Each Day With A Song / Bill Bailey / I Can Do Without Broadway / Jimmy | 2021.10.05 | UMG Recordings, Inc. |
| 48518 | Jimmy Durante, Eddie Cantor | The World Needs New Faces / Start Off Each Day With A Song / If You Knew Susie | 2021.10.05 | UMG Recordings, Inc. |
| 48519 | Jimmy Eat World | 23 | SR0000366508 | UMG Recordings, Inc. |
| 48520 | Jimmy Eat World | Action Needs An Audience | SR0000663718 | UMG Recordings, Inc. |
| 48521 | Jimmy Eat World | Always Be | SR0000614705 | UMG Recordings, Inc. |
| 48522 | Jimmy Eat World | Big Casino | SR0000614706 | UMG Recordings, Inc. |
| 48523 | Jimmy Eat World | Chase This Light | SR0000614705 | UMG Recordings, Inc. |
| 48524 | Jimmy Eat World | Cut | SR0000663718 | UMG Recordings, Inc. |
| 48525 | Jimmy Eat World | Disintegration | SR0000379527 | UMG Recordings, Inc. |
| 48526 | Jimmy Eat World | Dizzy | SR0000614705 | UMG Recordings, Inc. |
| 48527 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 48528 | Jimmy Eat World | Electable (Give It Up) | SR0000614705 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48529 | Jimmy Eat World | Evidence | SR0000663718 | UMG Recordings, Inc. |
| 48530 | Jimmy Eat World | Feeling Lucky | SR0000614705 | UMG Recordings, Inc. |
| 48531 | Jimmy Eat World | Firefight | SR0000614705 | UMG Recordings, Inc. |
| 48532 | Jimmy Eat World | Firestarter | SR0000613332 | UMG Recordings, Inc. |
| 48533 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 48534 | Jimmy Eat World | Gotta Be Somebody's Blues | SR0000614705 | UMG Recordings, Inc. |
| 48535 | Jimmy Eat World | Hear You Me | SR0000288525 | UMG Recordings, Inc. |
| 48536 | Jimmy Eat World | Here It Goes | SR0000614705 | UMG Recordings, Inc. |
| 48537 | Jimmy Eat World | Higher Devotion | SR0000663718 | UMG Recordings, Inc. |
| 48538 | Jimmy Eat World | Invented | SR0000663718 | UMG Recordings, Inc. |
| 48539 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| 48540 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 48541 | Jimmy Eat World | Let It Happen | SR0000614705 | UMG Recordings, Inc. |
| 48542 | Jimmy Eat World | Littlething | SR0000663718 | UMG Recordings, Inc. |
| 48543 | Jimmy Eat World | Mixtape | SR0000663718 | UMG Recordings, Inc. |
| 48544 | Jimmy Eat World | My Best Theory | SR0000663719 | UMG Recordings, Inc. |
| 48545 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 48546 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 48547 | Jimmy Eat World | Over | SR0000379527 | UMG Recordings, Inc. |
| 48548 | Jimmy Eat World | Pain | SR0000366508 | UMG Recordings, Inc. |
| 48549 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 48550 | Jimmy Eat World | Stop | SR0000663718 | UMG Recordings, Inc. |
| 48551 | Jimmy Eat World | Sweetness | SR0000288525 | UMG Recordings, Inc. |
| 48552 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 48553 | Jimmy Eat World | Work | SR0000366508 | UMG Recordings, Inc. |
| 48554 | Jimmy Jones | Dear One | 2021.01.22 | UMG Recordings, Inc. |
| 48555 | Jimmy Jones | Ee-i Ee-i Oh! | 2021.01.22 | UMG Recordings, Inc. |
| 48556 | Jimmy Jones | Good Timin' | 2024.06.25 | UMG Recordings, Inc. |
| 48557 | Jimmy Jones | Handy Man | 2024.06.25 | UMG Recordings, Inc. |
| 48558 | Jimmy Jones | I Say Love | 2021.01.22 | UMG Recordings, Inc. |
| 48559 | Jimmy Jones | I Told you So | 2021.01.22 | UMG Recordings, Inc. |
| 48560 | Jimmy Jones | Itchin' For Love | 2021.01.22 | UMG Recordings, Inc. |
| 48561 | Jimmy Jones | Mr. Music Man | 2021.01.22 | UMG Recordings, Inc. |
| 48562 | Jimmy Jones | That's When I Cried | 2021.01.22 | UMG Recordings, Inc. |
| 48563 | Jimmy Jones | The Nights Of Mexico | 2021.01.22 | UMG Recordings, Inc. |
| 48564 | Jimmy Jones | You Got It | 2021.01.22 | UMG Recordings, Inc. |
| 48565 | Jimmy Jones | You're Much Too Young | 2021.01.22 | UMG Recordings, Inc. |
| 48566 | Jimmy Martin | (I've Got My) Future On Ice | 2021.10.05 | UMG Recordings, Inc. |
| 48567 | Jimmy Martin | Free Born Man | 2021.10.05 | UMG Recordings, Inc. |
| 48568 | Jimmy Martin | Hold Whatcha Got | 2021.10.05 | UMG Recordings, Inc. |
| 48569 | Jimmy Martin | Milwaukee Here I Come | 2021.10.05 | UMG Recordings, Inc. |
| 48570 | Jimmy Martin | Mr. Engineer | 2021.10.05 | UMG Recordings, Inc. |
| 48571 | Jimmy Martin | Ocean Of Diamonds | 2021.10.05 | UMG Recordings, Inc. |
| 48572 | Jimmy Martin | Sophronie | 2022.07.12 | UMG Recordings, Inc. |
| 48573 | Jimmy Martin | Steal Away Some Where And Die | 2021.10.05 | UMG Recordings, Inc. |
| 48574 | Jimmy Martin | Sunny Side Of The Mountain | 2021.10.05 | UMG Recordings, Inc. |
| 48575 | Jimmy Martin | Tennessee (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 48576 | Jimmy Martin ft. The Sunny Mountain Boys | Hit Parade of Love | 2021.10.05 | UMG Recordings, Inc. |
| 48577 | Jimmy Martin, The Sunny Mountain Boys | 20-20 Vision | 2021.10.05 | UMG Recordings, Inc. |
| 48578 | Jimmy Martin, The Sunny Mountain Boys | Give Me The Roses Now | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48579 | Jimmy Martin, The Sunny Mountain Boys | Give Me Your Hand | 2021.10.05 | UMG Recordings, Inc. |
| 48580 | Jimmy Martin, The Sunny Mountain Boys | God Guide Our Leader's Hand | 2021.10.05 | UMG Recordings, Inc. |
| 48581 | Jimmy Martin, The Sunny Mountain Boys | Goodbye | 2021.10.05 | UMG Recordings, Inc. |
| 48582 | Jimmy Martin, The Sunny Mountain Boys | Grand Ole Opry Song | 2021.10.05 | UMG Recordings, Inc. |
| 48583 | Jimmy Martin, The Sunny Mountain Boys | Little White Church | 2021.10.05 | UMG Recordings, Inc. |
| 48584 | Jimmy Martin, The Sunny Mountain Boys | Lord I'm Coming Home | 2021.10.05 | UMG Recordings, Inc. |
| 48585 | Jimmy Martin, The Sunny Mountain Boys | Pray The Clouds Away | 2021.10.05 | UMG Recordings, Inc. |
| 48586 | Jimmy Martin, The Sunny Mountain Boys | Prayer Bells Of Heaven | 2021.10.05 | UMG Recordings, Inc. |
| 48587 | Jimmy Martin, The Sunny Mountain Boys | Shut-In's Prayer | 2021.10.05 | UMG Recordings, Inc. |
| 48588 | Jimmy Martin, The Sunny Mountain Boys | This World Is Not My Home | 2021.10.05 | UMG Recordings, Inc. |
| 48589 | Jimmy Martin, The Sunny Mountain Boys | Voice Of My Savior | 2021.10.05 | UMG Recordings, Inc. |
| 48590 | Jimmy Martin, The Sunny Mountain Boys | What Would You Give In Exchange For Your Soul | 2021.10.05 | UMG Recordings, Inc. |
| 48591 | Jimmy Martin, The Sunny Mountain Boys | Widow Maker | 2021.10.05 | UMG Recordings, Inc. |
| 48592 | Jimmy Newman | Louisiana Saturday Night (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 48593 | Jimmy Rogers | Act Like You Love Me | 2021.01.22 | UMG Recordings, Inc. |
| 48594 | Jimmy Rogers | Act Like You Love Me (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 48595 | Jimmy Rogers | Back Door Friend | 2021.01.22 | UMG Recordings, Inc. |
| 48596 | Jimmy Rogers | Blues All Day Long (Blues Leave Me Alone) (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 48597 | Jimmy Rogers | Can't Keep From Worrying | 2021.01.22 | UMG Recordings, Inc. |
| 48598 | Jimmy Rogers | Can't Keep From Worrying (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48599 | Jimmy Rogers | Chance To Love | 2021.01.22 | UMG Recordings, Inc. |
| 48600 | Jimmy Rogers | Crying Shame | 2021.01.22 | UMG Recordings, Inc. |
| 48601 | Jimmy Rogers | Don't Turn Me Down | 2021.01.22 | UMG Recordings, Inc. |
| 48602 | Jimmy Rogers | Don't Turn Me Down (AlternateTake) | 2021.01.22 | UMG Recordings, Inc. |
| 48603 | Jimmy Rogers | Don't You Know My Baby | 2021.01.22 | UMG Recordings, Inc. |
| 48604 | Jimmy Rogers | Don't You Know My Baby (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48605 | Jimmy Rogers | I Can't Believe | 2021.01.22 | UMG Recordings, Inc. |
| 48606 | Jimmy Rogers | I Used To Have A Woman | 2021.01.22 | UMG Recordings, Inc. |
| 48607 | Jimmy Rogers | If It Ain't Me (Who Are You Thinking Of) | 2021.01.22 | UMG Recordings, Inc. |
| 48608 | Jimmy Rogers | Left Me With A Broken Heart (Single Version) | 2020.10.16 | UMG Recordings, Inc. |
| 48609 | Jimmy Rogers | Looka Here | 2021.01.22 | UMG Recordings, Inc. |
| 48610 | Jimmy Rogers | Luedella | 2021.01.22 | UMG Recordings, Inc. |
| 48611 | Jimmy Rogers | Luedella (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48612 | Jimmy Rogers | Money, Marbles And Chalk | 2021.01.22 | UMG Recordings, Inc. |
| 48613 | Jimmy Rogers | My Baby Don't Love Me No More | 2021.01.22 | UMG Recordings, Inc. |
| 48614 | Jimmy Rogers | My Baby Don't Love Me No More (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48615 | Jimmy Rogers | My Last Meal | 2021.01.22 | UMG Recordings, Inc. |
| 48616 | Jimmy Rogers | My Last Meal (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48617 | Jimmy Rogers | One Kiss | 2021.01.22 | UMG Recordings, Inc. |
| 48618 | Jimmy Rogers | Out On The Road | 2021.01.22 | UMG Recordings, Inc. |
| 48619 | Jimmy Rogers | Rock This House | 2021.01.22 | UMG Recordings, Inc. |
| 48620 | Jimmy Rogers | The Last Time | 2021.01.22 | UMG Recordings, Inc. |
| 48621 | Jimmy Rogers | This Has Never Been | 2021.01.22 | UMG Recordings, Inc. |
| 48622 | Jimmy Rogers | This Has Never Been (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48623 | Jimmy Rogers | Today, Today Blues (Single Version) | 2021.01.22 | UMG Recordings, Inc. |
| 48624 | Jimmy Rogers | Trace Of You | 2021.01.22 | UMG Recordings, Inc. |
| 48625 | Jimmy Rogers | Trace Of You (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48626 | Jimmy Rogers | Walking By Myself | 2021.01.22 | UMG Recordings, Inc. |
| 48627 | Jimmy Rogers | What Have I Done | 2021.01.22 | UMG Recordings, Inc. |
| 48628 | Jimmy Rogers | What Have I Done (Alternate Take) | 2021.01.22 | UMG Recordings, Inc. |
| 48629 | Jimmy Rogers | What's The Matter | 2021.01.22 | UMG Recordings, Inc. |
| 48630 | Jimmy Rogers | You Don't Know | 2021.01.22 | UMG Recordings, Inc. |
| 48631 | Jimmy Rogers | You're The One | 2021.01.22 | UMG Recordings, Inc. |
| 48632 | Jimmy Ruffin | 96 Tears | 2020.01.21 | UMG Recordings, Inc. |
| 48633 | Jimmy Ruffin | As Long As There Is L-O-V-E, Love | 2020.01.21 | UMG Recordings, Inc. |
| 48634 | Jimmy Ruffin | Black Is Black (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 48635 | Jimmy Ruffin | Bless You | 2020.01.21 | UMG Recordings, Inc. |
| 48636 | Jimmy Ruffin | Don't Feel Sorry For Me | 2020.01.21 | UMG Recordings, Inc. |
| 48637 | Jimmy Ruffin | Don't Let Him Take Your Love From Me | 2020.01.21 | UMG Recordings, Inc. |
| 48638 | Jimmy Ruffin | Don't Take Away My Rose Colored Glasses | 2020.01.21 | UMG Recordings, Inc. |
| 48639 | Jimmy Ruffin | Don't You Miss Me A Little Bit Baby | 2020.01.21 | UMG Recordings, Inc. |
| 48640 | Jimmy Ruffin | Everybody Needs Love | 2020.01.21 | UMG Recordings, Inc. |
| 48641 | Jimmy Ruffin | Farewell Is A Lonely Sound | 2020.01.21 | UMG Recordings, Inc. |
| 48642 | Jimmy Ruffin | Gathering Memories | 2020.01.21 | UMG Recordings, Inc. |
| 48643 | Jimmy Ruffin | Gonna Give Her All The Love I've Got | 2020.01.21 | UMG Recordings, Inc. |
| 48644 | Jimmy Ruffin | Gonna Keep On Tryin Till I Win Your Love | 2020.01.21 | UMG Recordings, Inc. |
| 48645 | Jimmy Ruffin | Halfway To Paradise (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 48646 | Jimmy Ruffin | Heart | 2020.01.21 | UMG Recordings, Inc. |
| 48647 | Jimmy Ruffin | Honey Come Back | 2020.01.21 | UMG Recordings, Inc. |
| 48648 | Jimmy Ruffin | How Can I Say I'm Sorry | 2020.01.21 | UMG Recordings, Inc. |
| 48649 | Jimmy Ruffin | I Gotta Cover A Whole Lotta Ground | 2020.01.21 | UMG Recordings, Inc. |
| 48650 | Jimmy Ruffin | I Want Her Love | 2020.01.21 | UMG Recordings, Inc. |
| 48651 | Jimmy Ruffin | If You Will Let Me, I Know I Can | 2020.01.21 | UMG Recordings, Inc. |
| 48652 | Jimmy Ruffin | I'll Say Forever My Love | 2020.01.21 | UMG Recordings, Inc. |
| 48653 | Jimmy Ruffin | It's Wonderful (To Be Loved By You) | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48654 | Jimmy Ruffin | I've Passed This Way Before | 2020.01.21 | UMG Recordings, Inc. |
| 48655 | Jimmy Ruffin | Just Before Love Ends | 2020.01.21 | UMG Recordings, Inc. |
| 48656 | Jimmy Ruffin | Let's Say Goodbye Tomorrow | 2020.01.21 | UMG Recordings, Inc. |
| 48657 | Jimmy Ruffin | Living In A World I Created For Myself | 2020.01.21 | UMG Recordings, Inc. |
| 48658 | Jimmy Ruffin | Lonely Lonely Man Am I | 2020.01.21 | UMG Recordings, Inc. |
| 48659 | Jimmy Ruffin | Love Gives, Love Takes Away | 2020.01.21 | UMG Recordings, Inc. |
| 48660 | Jimmy Ruffin | Maria (You Were The Only One) | 2020.01.21 | UMG Recordings, Inc. |
| 48661 | Jimmy Ruffin | On The Way Out (On The Way In) | 2020.01.21 | UMG Recordings, Inc. |
| 48662 | Jimmy Ruffin | Our Favorite Melody | 2020.01.21 | UMG Recordings, Inc. |
| 48663 | Jimmy Ruffin | Raindrops Keep Falling On My Head | 2020.01.21 | UMG Recordings, Inc. |
| 48664 | Jimmy Ruffin | Sad And Lonesome Feeling | 2020.01.21 | UMG Recordings, Inc. |
| 48665 | Jimmy Ruffin | Since I've Lost You | 2020.01.21 | UMG Recordings, Inc. |
| 48666 | Jimmy Ruffin | Take A Letter Maria | 2020.01.21 | UMG Recordings, Inc. |
| 48667 | Jimmy Ruffin | That's Me Lovin' You | 2020.01.21 | UMG Recordings, Inc. |
| 48668 | Jimmy Ruffin | This Guy's In Love With You | 2020.01.21 | UMG Recordings, Inc. |
| 48669 | Jimmy Ruffin | Tomorrow's Tears | 2020.01.21 | UMG Recordings, Inc. |
| 48670 | Jimmy Ruffin | What Becomes Of The Brokenhearted | 2020.01.21 | UMG Recordings, Inc. |
| 48671 | Jimmy Ruffin | World So Wide Nowhere To Hide (From Your Heart) | 2020.01.21 | UMG Recordings, Inc. |
| 48672 | Jimmy Ruffin | You Gave Me Love | 2020.01.21 | UMG Recordings, Inc. |
| 48673 | Jimmy Ruffin | You've Got What It Takes | 2020.01.21 | UMG Recordings, Inc. |
| 48674 | Jimmy Ruffin, David Ruffin | Didn't I (Blow Your Mind This Time) | 2020.01.21 | UMG Recordings, Inc. |
| 48675 | Jimmy Ruffin, David Ruffin | Got To See If I Can't Get Mommy (To Come Back Home) | 2020.01.21 | UMG Recordings, Inc. |
| 48676 | Jimmy Ruffin, David Ruffin | Lo And Behold | 2020.01.21 | UMG Recordings, Inc. |
| 48677 | Jimmy Ruffin, David Ruffin | Set 'Em Up (Move In For The Thrill) | 2020.01.21 | UMG Recordings, Inc. |
| 48678 | Jimmy Ruffin, David Ruffin | Stand By Me (Brothers Mix) | 2020.01.21 | UMG Recordings, Inc. |
| 48679 | Jimmy Ruffin, David Ruffin | The Things We Have To Do | 2020.01.21 | UMG Recordings, Inc. |
| 48680 | Jimmy Ruffin, David Ruffin | True Love Can Be Beautiful | 2020.01.21 | UMG Recordings, Inc. |
| 48681 | Jimmy Ruffin, David Ruffin | Turn Back The Hands Of Time | 2020.01.21 | UMG Recordings, Inc. |
| 48682 | Jimmy Ruffin, David Ruffin | Your Love Was Worth Waiting For | 2020.01.21 | UMG Recordings, Inc. |
| 48683 | Jimmy Ruffin, David Ruffin | You're What I Need (Not What I Want) | 2020.01.21 | UMG Recordings, Inc. |
| 48684 | Jo Stafford | Jambalaya (On The Bayou) | 2021.10.05 | UMG Recordings, Inc. |
| 48685 | Jo Stafford | Shrimp Boats | 2021.10.05 | UMG Recordings, Inc. |
| 48686 | Joan Roberts, Female Chorus | Out Of My Dreams | 2021.04.08 | UMG Recordings, Inc. |
| 48687 | Joanie Sommers | Try To See It My Way (The Original Cast Album) | 2022.07.12 | UMG Recordings, Inc. |
| 48688 | Joe Budden ft. Busta Rhymes | Fire (Yes, Yes Y'all) | SR0000334117 | UMG Recordings, Inc. |
| 48689 | Joe Cocker | Bird On A Wire | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48690 | Joe Cocker | Bird On The Wire (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48691 | Joe Cocker | Black-Eyed Blues | 2020.07.01 | UMG Recordings, Inc. |
| 48692 | Joe Cocker | Blue Medley: I'll Drown In My Own Tears/ When Something Is Wrong With My Baby/ I've Been Loving You Too Long (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48693 | Joe Cocker | Bye Bye Blackbird | 2020.07.01 | UMG Recordings, Inc. |
| 48694 | Joe Cocker | Change In Louise | 2020.07.01 | UMG Recordings, Inc. |
| 48695 | Joe Cocker | Cry Me A River (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48696 | Joe Cocker | Darling Be Home Soon | 2020.07.01 | UMG Recordings, Inc. |
| 48697 | Joe Cocker | Darling Be Home Soon (Live At Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48698 | Joe Cocker | Dear Landlord | 2020.07.01 | UMG Recordings, Inc. |
| 48699 | Joe Cocker | Dear Landlord (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48700 | Joe Cocker | Delta Lady | 2020.07.01 | UMG Recordings, Inc. |
| 48701 | Joe Cocker | Delta Lady (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48702 | Joe Cocker | Delta Lady (Set 2 / Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48703 | Joe Cocker | Do I Still Figure In Your Life (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48704 | Joe Cocker | Do I Still Figure In Your Life? | 2020.07.01 | UMG Recordings, Inc. |
| 48705 | Joe Cocker | Don't Let Me Be Misunderstood | 2020.07.01 | UMG Recordings, Inc. |
| 48706 | Joe Cocker | Feelin' Alright | 2020.07.01 | UMG Recordings, Inc. |
| 48707 | Joe Cocker | Feelin' Alright (Live At The Fillmore East / 1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48708 | Joe Cocker | Feelin' Alright (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48709 | Joe Cocker | Girl From The North Country (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48710 | Joe Cocker | Give Peace A Chance | 2020.07.01 | UMG Recordings, Inc. |
| 48711 | Joe Cocker | Hello, Little Friend | 2020.07.01 | UMG Recordings, Inc. |
| 48712 | Joe Cocker | High Time We Went | 2020.07.01 | UMG Recordings, Inc. |
| 48713 | Joe Cocker | Hitchcock Railway | 2020.07.01 | UMG Recordings, Inc. |
| 48714 | Joe Cocker | Hitchcock Railway (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48715 | Joe Cocker | Honky Tonk Women (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48716 | Joe Cocker | Honky Tonk Women (With Intro / Set 1 / Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48717 | Joe Cocker | I Don't Need No Doctor (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48718 | Joe Cocker | I Shall Be Released | 2020.07.01 | UMG Recordings, Inc. |
| 48719 | Joe Cocker | I Shall Be Released (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48720 | Joe Cocker | Just Like A Woman | 2020.07.01 | UMG Recordings, Inc. |
| 48721 | Joe Cocker | Just Like A Woman (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48722 | Joe Cocker | Lawdy Miss Clawdy | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48723 | Joe Cocker | Let It Be (Original Take) | 2020.07.01 | UMG Recordings, Inc. |
| 48724 | Joe Cocker | Let's Go Get Stoned (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48725 | Joe Cocker | Let's Go Get Stoned (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48726 | Joe Cocker | Let's Go Get Stoned (With Intro / Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48727 | Joe Cocker | Marjorine | 2020.07.01 | UMG Recordings, Inc. |
| 48728 | Joe Cocker | Sandpaper Cadillac | 2020.07.01 | UMG Recordings, Inc. |
| 48729 | Joe Cocker | She Came In Through The Bathroom Window | 2020.07.01 | UMG Recordings, Inc. |
| 48730 | Joe Cocker | She Came In Through The Bathroom Window (Live) | 2020.07.01 | UMG Recordings, Inc. |
| 48731 | Joe Cocker | She Came In Thru The Bathroom Window | 2020.07.01 | UMG Recordings, Inc. |
| 48732 | Joe Cocker | She's Good To Me (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 48733 | Joe Cocker | Something | 2020.07.01 | UMG Recordings, Inc. |
| 48734 | Joe Cocker | Something To Say (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48735 | Joe Cocker | Something's Coming On | 2020.07.01 | UMG Recordings, Inc. |
| 48736 | Joe Cocker | Something's Coming On (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48737 | Joe Cocker | Space Captain (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48738 | Joe Cocker | Sticks And Stones (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48739 | Joe Cocker | That's Your Business | 2020.07.01 | UMG Recordings, Inc. |
| 48740 | Joe Cocker | The Letter (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48741 | Joe Cocker | The New Age Of Lily | 2020.07.01 | UMG Recordings, Inc. |
| 48742 | Joe Cocker | The Weight (Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48743 | Joe Cocker | With A Little Help From My Friends | 2020.07.01 | UMG Recordings, Inc. |
| 48744 | Joe Cocker | With A Little Help From My Friends (Live At Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 48745 | Joe Cocker | With A Little Help From My Friends (Live At Woodstock 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 48746 | Joe Cocker, Jennifer Warnes | Up Where We Belong | SR0000037411 | UMG Recordings, Inc. |
| 48747 | Joe Cocker, Leon Russell, The Shelter People | The Letter (Stereo Mix) | 2020.07.01 | UMG Recordings, Inc. |
| 48748 | Joe Dowell | A Kiss For Christmas (O Tannenbaum) | 2024.06.25 | UMG Recordings, Inc. |
| 48749 | Joe Dowell | Wooden Heart | 2024.06.25 | UMG Recordings, Inc. |
| 48750 | Joe Jackson | Jumpin' Jive | SR0000029660 | UMG Recordings, Inc. |
| 48751 | Joe Mooney | A Man With One Million Dollars | 2021.10.05 | UMG Recordings, Inc. |
| 48752 | Joe Mooney | Just A Gigolo | 2021.10.05 | UMG Recordings, Inc. |
| 48753 | Joe Mooney | Lazy Countryside | 2021.10.05 | UMG Recordings, Inc. |
| 48754 | Joe Mooney | Nancy (With The Laughing Face) | 2021.10.05 | UMG Recordings, Inc. |
| 48755 | Joe Mooney | Prelude To A Kiss | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48756 | Joe Mooney | September Song | 2021.10.05 | UMG Recordings, Inc. |
| 48757 | Joe Mooney | Tea For Two | 2021.10.05 | UMG Recordings, Inc. |
| 48758 | Joe Mooney | Warm Kiss And Cold Heart | 2021.10.05 | UMG Recordings, Inc. |
| 48759 | Joe Mooney | What More Can A Woman Do? | 2021.10.05 | UMG Recordings, Inc. |
| 48760 | Joe Mooney | You Go To My Head | 2021.10.05 | UMG Recordings, Inc. |
| 48761 | Joe Scott, Bobby Bland | After It's Too Late (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48762 | Joe Scott, Bobby Bland | Ain't Doin' Too Bad, Pt. 2 (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48763 | Joe Scott, Bobby Bland | Angel Girl | 2025.08.28 | UMG Recordings, Inc. |
| 48764 | Joe Scott, Bobby Bland | Black Night (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48765 | Joe Scott, Bobby Bland | Building A Fire With Rain | 2025.08.28 | UMG Recordings, Inc. |
| 48766 | Joe Scott, Bobby Bland | For Men Only (Turn On Your Love Light 1994 Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48767 | Joe Scott, Bobby Bland | I Can't Stop Singing (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48768 | Joe Scott, Bobby Bland | I'll Call You Tomorrow (Turn On Your Lovelight 1994 Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48769 | Joe Scott, Bobby Bland | Jelly Jelly Blues (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48770 | Joe Scott, Bobby Bland | Reach Right Out | 2025.08.28 | UMG Recordings, Inc. |
| 48771 | Joe Scott, Bobby Bland | Sometimes You Gotta Cry A Little (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48772 | Joe Scott, Bobby Bland | The Greatest (Turn On Your Love Light 1994 Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48773 | Joe Scott, Bobby Bland | Today (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48774 | Joe Scott, Bobby Bland | Your Friends (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48775 | Joe Scott, Bobby Bland | You're The One (That I Adore) (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48776 | Joe Sullivan | Summertime | 2022.07.12 | UMG Recordings, Inc. |
| 48777 | Joe Turner | Little Bittie Gals Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48778 | Joe Williams, Ella Fitzgerald, Count Basie | Party Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48779 | John Coltrane | A Love Supreme, Pt. I – Acknowledgement | 2025.08.28 | UMG Recordings, Inc. |
| 48780 | John Coltrane | A Love Supreme, Pt. II - Resolution | 2025.08.28 | UMG Recordings, Inc. |
| 48781 | John Coltrane | A Love Supreme, Pt. II – Resolution (Live In Seattle / 1965) | 2025.08.28 | UMG Recordings, Inc. |
| 48782 | John Coltrane | A Love Supreme, Pt. III – Pursuance (Live In Seattle / 1965) | 2025.08.28 | UMG Recordings, Inc. |
| 48783 | John Coltrane | A Love Supreme, Pt. IV - Psalm (Live In Seattle / 1965) | 2025.08.28 | UMG Recordings, Inc. |
| 48784 | John Coltrane | A Love Supreme, Pt. IV - Psalm (Live) | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48785 | John Coltrane | Afro-Blue (Live At Birdland Jazzclub, New York City, NY, 10/8/1963) | 2025.08.28 | UMG Recordings, Inc. |
| 48786 | John Coltrane | After The Crescent | 2025.08.28 | UMG Recordings, Inc. |
| 48787 | John Coltrane | After The Rain | 2025.08.28 | UMG Recordings, Inc. |
| 48788 | John Coltrane | Alabama | 2025.08.28 | UMG Recordings, Inc. |
| 48789 | John Coltrane | Alabama (Live At Birdland Jazzclub, New York City, NY, 10/18/1963) | 2025.08.28 | UMG Recordings, Inc. |
| 48790 | John Coltrane | Amen | 2025.08.28 | UMG Recordings, Inc. |
| 48791 | John Coltrane | Ascension (Edition II / Pt. 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48792 | John Coltrane | Ascension (Edition II / Pt. 2) | 2025.08.28 | UMG Recordings, Inc. |
| 48793 | John Coltrane | Ascent | 2025.08.28 | UMG Recordings, Inc. |
| 48794 | John Coltrane | Attaining | 2025.08.28 | UMG Recordings, Inc. |
| 48795 | John Coltrane | Blue World | 2025.08.28 | UMG Recordings, Inc. |
| 48796 | John Coltrane | Compassion | 2025.08.28 | UMG Recordings, Inc. |
| 48797 | John Coltrane | Configuration | 2025.08.28 | UMG Recordings, Inc. |
| 48798 | John Coltrane | Consequences | 2025.08.28 | UMG Recordings, Inc. |
| 48799 | John Coltrane | Dear Lord | 2025.08.28 | UMG Recordings, Inc. |
| 48800 | John Coltrane | Dear Old Stockholm | 2025.08.28 | UMG Recordings, Inc. |
| 48801 | John Coltrane | Dearly Beloved | 2025.08.28 | UMG Recordings, Inc. |
| 48802 | John Coltrane | Expression | 2025.08.28 | UMG Recordings, Inc. |
| 48803 | John Coltrane | I Want To Talk About You (Live At Birdland Jazzclub, New York City, NY, 10/8/1963) | 2025.08.28 | UMG Recordings, Inc. |
| 48804 | John Coltrane | Impressions (Live At The Village Vanguard, New York/1961) | 2025.08.28 | UMG Recordings, Inc. |
| 48805 | John Coltrane | Impressions (Take 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48806 | John Coltrane | Impressions (Take 2) | 2025.08.28 | UMG Recordings, Inc. |
| 48807 | John Coltrane | Impressions (Take 4) | 2025.08.28 | UMG Recordings, Inc. |
| 48808 | John Coltrane | India (Live At The Village Vanguard, New York/1961) | 2025.08.28 | UMG Recordings, Inc. |
| 48809 | John Coltrane | Interlude 1 | 2025.08.28 | UMG Recordings, Inc. |
| 48810 | John Coltrane | Interlude 2 | 2025.08.28 | UMG Recordings, Inc. |
| 48811 | John Coltrane | Interlude 4 | 2025.08.28 | UMG Recordings, Inc. |
| 48812 | John Coltrane | Introduction To My Favorite Things | 2025.08.28 | UMG Recordings, Inc. |
| 48813 | John Coltrane | Iris | 2025.08.28 | UMG Recordings, Inc. |
| 48814 | John Coltrane | Jimmy's Mode | 2025.08.28 | UMG Recordings, Inc. |
| 48815 | John Coltrane | Joy | 2025.08.28 | UMG Recordings, Inc. |
| 48816 | John Coltrane | Joy (Alternate Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48817 | John Coltrane | Jupiter | 2025.08.28 | UMG Recordings, Inc. |
| 48818 | John Coltrane | Jupiter Variation | 2025.08.28 | UMG Recordings, Inc. |
| 48819 | John Coltrane | Kulu Sé Mama (Juno Sé Mama) | 2025.08.28 | UMG Recordings, Inc. |
| 48820 | John Coltrane | Leo | 2025.08.28 | UMG Recordings, Inc. |
| 48821 | John Coltrane | Leo | 2025.08.28 | UMG Recordings, Inc. |
| 48822 | John Coltrane | Like Sonny | 2025.08.28 | UMG Recordings, Inc. |
| 48823 | John Coltrane | Love | 2025.08.28 | UMG Recordings, Inc. |
| 48824 | John Coltrane | Mars | 2025.08.28 | UMG Recordings, Inc. |
| 48825 | John Coltrane | My Favorite Things (Live From Village Vanguard/1966) | 2025.08.28 | UMG Recordings, Inc. |
| 48826 | John Coltrane | Naima | 2025.08.28 | UMG Recordings, Inc. |
| 48827 | John Coltrane | Naima (Take 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48828 | John Coltrane | Naima (Take 2) | 2025.08.28 | UMG Recordings, Inc. |
| 48829 | John Coltrane | Nature Boy | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48830 | John Coltrane | Offering | 2025.08.28 | UMG Recordings, Inc. |
| 48831 | John Coltrane | Ogunde | 2025.08.28 | UMG Recordings, Inc. |
| 48832 | John Coltrane | Om | 2025.08.28 | UMG Recordings, Inc. |
| 48833 | John Coltrane | One Down, One Up | 2025.08.28 | UMG Recordings, Inc. |
| 48834 | John Coltrane | One Down, One Up (Live At Newport Jazz Festival/1965) | 2025.08.28 | UMG Recordings, Inc. |
| 48835 | John Coltrane | One Up, One Down (Take 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48836 | John Coltrane | One Up, One Down (Take 6) | 2025.08.28 | UMG Recordings, Inc. |
| 48837 | John Coltrane | Peace On Earth | 2025.08.28 | UMG Recordings, Inc. |
| 48838 | John Coltrane | Saturn | 2025.08.28 | UMG Recordings, Inc. |
| 48839 | John Coltrane | Selflesness | 2025.08.28 | UMG Recordings, Inc. |
| 48840 | John Coltrane | Seraphic Light | 2025.08.28 | UMG Recordings, Inc. |
| 48841 | John Coltrane | Serenity | 2025.08.28 | UMG Recordings, Inc. |
| 48842 | John Coltrane | Slow Blues | 2025.08.28 | UMG Recordings, Inc. |
| 48843 | John Coltrane | Stellar Regions (Alternate Take Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48844 | John Coltrane | Stellar Regions (Venus) | 2025.08.28 | UMG Recordings, Inc. |
| 48845 | John Coltrane | Suite | 2025.08.28 | UMG Recordings, Inc. |
| 48846 | John Coltrane | Sun Ship | 2025.08.28 | UMG Recordings, Inc. |
| 48847 | John Coltrane | Sun Star | 2025.08.28 | UMG Recordings, Inc. |
| 48848 | John Coltrane | Sun Star (Alternate Take Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48849 | John Coltrane | The Father And The Son And The Holy Ghost | 2025.08.28 | UMG Recordings, Inc. |
| 48850 | John Coltrane | The Promise (Live At Birdland Jazzclub, New York City, NY, 10/8/1963) | 2025.08.28 | UMG Recordings, Inc. |
| 48851 | John Coltrane | To Be | 2025.08.28 | UMG Recordings, Inc. |
| 48852 | John Coltrane | Traneing In | 2025.08.28 | UMG Recordings, Inc. |
| 48853 | John Coltrane | Tranesonic (Alternate Take Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48854 | John Coltrane | Transition | 2025.08.28 | UMG Recordings, Inc. |
| 48855 | John Coltrane | Untitled Original 11383 (Take 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48856 | John Coltrane | Untitled Original 11386 (Take 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48857 | John Coltrane | Untitled Original 11386 (Take 2) | 2025.08.28 | UMG Recordings, Inc. |
| 48858 | John Coltrane | Untitled Original 11386 (Take 5) | 2025.08.28 | UMG Recordings, Inc. |
| 48859 | John Coltrane | Vigil | 2025.08.28 | UMG Recordings, Inc. |
| 48860 | John Coltrane | Vilia (Take 3) | 2025.08.28 | UMG Recordings, Inc. |
| 48861 | John Coltrane | Vilia (Take 5) | 2025.08.28 | UMG Recordings, Inc. |
| 48862 | John Coltrane | Village Blues (Take 1) | 2025.08.28 | UMG Recordings, Inc. |
| 48863 | John Coltrane | Village Blues (Take 2) | 2025.08.28 | UMG Recordings, Inc. |
| 48864 | John Coltrane | Welcome | 2025.08.28 | UMG Recordings, Inc. |
| 48865 | John Coltrane ft. Eric Dolphy | Africa (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 48866 | John Coltrane ft. Eric Dolphy | Impressions (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 48867 | John Coltrane ft. Eric Dolphy | My Favorite Things (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 48868 | John Coltrane ft. Eric Dolphy | When Lights Are Low (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 48869 | John Coltrane Quartet | Africa (Alternate Take Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48870 | John Coltrane Quartet | Bessie's Blues | 2025.08.28 | UMG Recordings, Inc. |
| 48871 | John Coltrane Quartet | Big Nick | 2025.08.28 | UMG Recordings, Inc. |
| 48872 | John Coltrane Quartet | Brazilia | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48873 | John Coltrane Quartet | Chasin' The Trane (Live At The Village Vanguard, 1961) | 2025.08.28 | UMG Recordings, Inc. |
| 48874 | John Coltrane Quartet | Chim Chim Cheree | 2025.08.28 | UMG Recordings, Inc. |
| 48875 | John Coltrane Quartet | Crescent | 2025.08.28 | UMG Recordings, Inc. |
| 48876 | John Coltrane Quartet | Dear Lord | 2025.08.28 | UMG Recordings, Inc. |
| 48877 | John Coltrane Quartet | Feelin' Good | 2025.08.28 | UMG Recordings, Inc. |
| 48878 | John Coltrane Quartet | Greensleeves | 2025.08.28 | UMG Recordings, Inc. |
| 48879 | John Coltrane Quartet | Greensleeves (Alternate Take Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48880 | John Coltrane Quartet | Greensleeves (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 48881 | John Coltrane Quartet | Greensleeves (Take 4) | 2025.08.28 | UMG Recordings, Inc. |
| 48882 | John Coltrane Quartet | Greensleeves (Take 5) | 2025.08.28 | UMG Recordings, Inc. |
| 48883 | John Coltrane Quartet | It's Easy To Remember | 2025.08.28 | UMG Recordings, Inc. |
| 48884 | John Coltrane Quartet | It's Easy To Remember (Take 4) | 2025.08.28 | UMG Recordings, Inc. |
| 48885 | John Coltrane Quartet | It's Easy To Remember (Take 7) | 2025.08.28 | UMG Recordings, Inc. |
| 48886 | John Coltrane Quartet | Living Space | 2025.08.28 | UMG Recordings, Inc. |
| 48887 | John Coltrane Quartet | Lonnie's Lament | 2025.08.28 | UMG Recordings, Inc. |
| 48888 | John Coltrane Quartet | Nancy (With The Laughing Face) | 2025.08.28 | UMG Recordings, Inc. |
| 48889 | John Coltrane Quartet | Nature Boy | 2025.08.28 | UMG Recordings, Inc. |
| 48890 | John Coltrane Quartet | Song Of Praise | 2025.08.28 | UMG Recordings, Inc. |
| 48891 | John Coltrane Quartet | Song Of The Underground Railroad | 2025.08.28 | UMG Recordings, Inc. |
| 48892 | John Coltrane Quartet | The Damned Don't Cry | 2025.08.28 | UMG Recordings, Inc. |
| 48893 | John Coltrane Quartet | The Drum Thing | 2025.08.28 | UMG Recordings, Inc. |
| 48894 | John Coltrane Quartet | The Last Blues | 2025.08.28 | UMG Recordings, Inc. |
| 48895 | John Coltrane Quartet | Too Young To Go Steady | 2025.08.28 | UMG Recordings, Inc. |
| 48896 | John Coltrane Quartet | What's New | 2025.08.28 | UMG Recordings, Inc. |
| 48897 | John Coltrane Quartet | Wise One | 2025.08.28 | UMG Recordings, Inc. |
| 48898 | John Coltrane Quartet, Eric Dolphy | Africa | 2025.08.28 | UMG Recordings, Inc. |
| 48899 | John Coltrane Sextet | A Love Supreme Pt. I - Acknowledgement (Take 1/Alternate) | 2025.08.28 | UMG Recordings, Inc. |
| 48900 | John Coltrane, Alice Coltrane | Manifestation | 2025.08.28 | UMG Recordings, Inc. |
| 48901 | John Coltrane, Alice Coltrane | Reverend King | 2025.08.28 | UMG Recordings, Inc. |
| 48902 | John Coltrane, Johnny Hartman | My One And Only Love | 2025.08.28 | UMG Recordings, Inc. |
| 48903 | John Coltrane, Johnny Hartman | They Say It's Wonderful | 2025.08.28 | UMG Recordings, Inc. |
| 48904 | John Coltrane, Johnny Hartman | You Are Too Beautiful | 2025.08.28 | UMG Recordings, Inc. |
| 48905 | John Lee Hooker | (I Got) A Good 'Un | 2022.07.12 | UMG Recordings, Inc. |
| 48906 | John Lee Hooker | (Twist Ain't Nothin') But The Old Time Shimmy | 2022.07.12 | UMG Recordings, Inc. |
| 48907 | John Lee Hooker | A Little Bit Higher | 2022.07.12 | UMG Recordings, Inc. |
| 48908 | John Lee Hooker | A Sheep Out On The Foam | 2022.07.12 | UMG Recordings, Inc. |
| 48909 | John Lee Hooker | Backbiters And Syndicaters | 2022.07.12 | UMG Recordings, Inc. |
| 48910 | John Lee Hooker | Bluebird | 2022.07.12 | UMG Recordings, Inc. |
| 48911 | John Lee Hooker | Blues For Big Town | 2022.07.12 | UMG Recordings, Inc. |
| 48912 | John Lee Hooker | Blues For Christmas | 2022.07.12 | UMG Recordings, Inc. |
| 48913 | John Lee Hooker | Boogie With The Hook | 2022.07.12 | UMG Recordings, Inc. |
| 48914 | John Lee Hooker | Boom Boom | 2022.07.12 | UMG Recordings, Inc. |
| 48915 | John Lee Hooker | Bottle Up & Go | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48916 | John Lee Hooker | Bumblebee Bumblebee | 2022.07.12 | UMG Recordings, Inc. |
| 48917 | John Lee Hooker | Catfish | 2022.07.12 | UMG Recordings, Inc. |
| 48918 | John Lee Hooker | Country Boy | 2022.07.12 | UMG Recordings, Inc. |
| 48919 | John Lee Hooker | Cry Before I Go | 2022.07.12 | UMG Recordings, Inc. |
| 48920 | John Lee Hooker | Decoration Day | 2022.07.12 | UMG Recordings, Inc. |
| 48921 | John Lee Hooker | Deep Blue Sea | 2022.07.12 | UMG Recordings, Inc. |
| 48922 | John Lee Hooker | Doin' The Shout | 2022.07.12 | UMG Recordings, Inc. |
| 48923 | John Lee Hooker | Dreamin' Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48924 | John Lee Hooker | Endless Boogie, Parts 27 And 28 | 2022.07.12 | UMG Recordings, Inc. |
| 48925 | John Lee Hooker | Ground Hog Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48926 | John Lee Hooker | Heartaches And Misery (Live At Cafe Au-Go-Go/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48927 | John Lee Hooker | Hey Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48928 | John Lee Hooker | Hey Boogie (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 48929 | John Lee Hooker | High Priced Woman | 2022.07.12 | UMG Recordings, Inc. |
| 48930 | John Lee Hooker | Hit The Floor | 2022.07.12 | UMG Recordings, Inc. |
| 48931 | John Lee Hooker | Hit The Road | 2022.07.12 | UMG Recordings, Inc. |
| 48932 | John Lee Hooker | Hold It | 2022.07.12 | UMG Recordings, Inc. |
| 48933 | John Lee Hooker | Hold On Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48934 | John Lee Hooker | Hot Spring Water, Part I | 2022.07.12 | UMG Recordings, Inc. |
| 48935 | John Lee Hooker | Hot Spring Water, Part II | 2022.07.12 | UMG Recordings, Inc. |
| 48936 | John Lee Hooker | House Rent Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48937 | John Lee Hooker | I Can't Quit You Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48938 | John Lee Hooker | I Can't Stand To Leave You | 2022.07.12 | UMG Recordings, Inc. |
| 48939 | John Lee Hooker | I Don't Need No Steam Heat | 2022.07.12 | UMG Recordings, Inc. |
| 48940 | John Lee Hooker | I Don't Wanna Go To Vietnam | 2022.07.12 | UMG Recordings, Inc. |
| 48941 | John Lee Hooker | I Don't Want No Trouble | 2022.07.12 | UMG Recordings, Inc. |
| 48942 | John Lee Hooker | I Don't Want Your Money | 2022.07.12 | UMG Recordings, Inc. |
| 48943 | John Lee Hooker | I Gotta Go To Vietnam | 2022.07.12 | UMG Recordings, Inc. |
| 48944 | John Lee Hooker | I Put My Trust In You | 2022.07.12 | UMG Recordings, Inc. |
| 48945 | John Lee Hooker | I Wanna Bugaloo | 2022.07.12 | UMG Recordings, Inc. |
| 48946 | John Lee Hooker | I Wonder Why | 2022.07.12 | UMG Recordings, Inc. |
| 48947 | John Lee Hooker | If You Got A Dollar | 2022.07.12 | UMG Recordings, Inc. |
| 48948 | John Lee Hooker | I'll Never Get Out Of These Blues Alive (Live At Cafe Au-Go-Go/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48949 | John Lee Hooker | I'm Bad Like Jesse James | 2022.07.12 | UMG Recordings, Inc. |
| 48950 | John Lee Hooker | I'm Just A Drifter | 2022.07.12 | UMG Recordings, Inc. |
| 48951 | John Lee Hooker | I'm Standing In Line | 2022.07.12 | UMG Recordings, Inc. |
| 48952 | John Lee Hooker | It Serve You Right To Suffer | 2022.07.12 | UMG Recordings, Inc. |
| 48953 | John Lee Hooker | It's My Own Fault | 2022.07.12 | UMG Recordings, Inc. |
| 48954 | John Lee Hooker | Just Me And My Telephone | 2022.07.12 | UMG Recordings, Inc. |
| 48955 | John Lee Hooker | Kick Hit 4 Hit Kix U (Blues For Jimi And Janis) | 2022.07.12 | UMG Recordings, Inc. |
| 48956 | John Lee Hooker | Lead Me | 2022.07.12 | UMG Recordings, Inc. |
| 48957 | John Lee Hooker | Let's Go Out Tonight | 2022.07.12 | UMG Recordings, Inc. |
| 48958 | John Lee Hooker | Letter To My Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48959 | John Lee Hooker | Lonely Boy Boogie | 2022.07.12 | UMG Recordings, Inc. |
| 48960 | John Lee Hooker | Look At The Rain | 2022.07.12 | UMG Recordings, Inc. |
| 48961 | John Lee Hooker | Mad Man Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48962 | John Lee Hooker | Mean Mean Woman | 2022.07.12 | UMG Recordings, Inc. |
| 48963 | John Lee Hooker | Messin' 'Round With The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48964 | John Lee Hooker | Mini Skirts | 2022.07.12 | UMG Recordings, Inc. |
| 48965 | John Lee Hooker | Money | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 48966 | John Lee Hooker | Mustang Sally And GTO | 2022.07.12 | UMG Recordings, Inc. |
| 48967 | John Lee Hooker | My Best Friend | 2022.07.12 | UMG Recordings, Inc. |
| 48968 | John Lee Hooker | My Own Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48969 | John Lee Hooker | Nobody Knows | 2022.07.12 | UMG Recordings, Inc. |
| 48970 | John Lee Hooker | One Bourbon, One Scotch And One Beer (Live At Cafe Au-Go-Go/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48971 | John Lee Hooker | One Bourbon, One Scotch, One Beer | 2022.07.12 | UMG Recordings, Inc. |
| 48972 | John Lee Hooker | One Room Country Shack | 2022.07.12 | UMG Recordings, Inc. |
| 48973 | John Lee Hooker | Peace Lovin' Man | 2022.07.12 | UMG Recordings, Inc. |
| 48974 | John Lee Hooker | Please Don't Go | 2022.07.12 | UMG Recordings, Inc. |
| 48975 | John Lee Hooker | Pots On, Gas On High | 2022.07.12 | UMG Recordings, Inc. |
| 48976 | John Lee Hooker | Ramblin' By Myself | 2022.07.12 | UMG Recordings, Inc. |
| 48977 | John Lee Hooker | Seven Days (Live At Cafe Au-Go-Go/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48978 | John Lee Hooker | Shake It Baby | 2022.07.12 | UMG Recordings, Inc. |
| 48979 | John Lee Hooker | She's Long, She's Tall (She Weeps Like A Willow Tree) (Live At Cafe Au-Go-Go/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48980 | John Lee Hooker | Sittin' In My Dark Room | 2022.07.12 | UMG Recordings, Inc. |
| 48981 | John Lee Hooker | Standin' At The Crossroads | 2022.07.12 | UMG Recordings, Inc. |
| 48982 | John Lee Hooker | Stella Mae | 2022.07.12 | UMG Recordings, Inc. |
| 48983 | John Lee Hooker | Sugar Mama | 2022.07.12 | UMG Recordings, Inc. |
| 48984 | John Lee Hooker | T.B. Sheets | 2022.07.12 | UMG Recordings, Inc. |
| 48985 | John Lee Hooker | Tantalizing With The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48986 | John Lee Hooker | The Journey | 2022.07.12 | UMG Recordings, Inc. |
| 48987 | John Lee Hooker | The Motor City Is Burning | 2022.07.12 | UMG Recordings, Inc. |
| 48988 | John Lee Hooker | The Waterfront | 2022.07.12 | UMG Recordings, Inc. |
| 48989 | John Lee Hooker | Think Twice Before You Go | 2022.07.12 | UMG Recordings, Inc. |
| 48990 | John Lee Hooker | This Land Is Nobody's Land | 2022.07.12 | UMG Recordings, Inc. |
| 48991 | John Lee Hooker | Union Station Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48992 | John Lee Hooker | Walkin' The Boogie (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 48993 | John Lee Hooker | Want Ad Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48994 | John Lee Hooker | We Might As Well Call It Through (I Didn't Get Married To Your Two-Timing Mother) | 2022.07.12 | UMG Recordings, Inc. |
| 48995 | John Lee Hooker | When My First Wife Left Me (Live At Cafe Au-Go-Go/1966) | 2022.07.12 | UMG Recordings, Inc. |
| 48996 | John Lee Hooker | Women And Money | 2022.07.12 | UMG Recordings, Inc. |
| 48997 | John Lee Hooker | Worried Life Blues | 2022.07.12 | UMG Recordings, Inc. |
| 48998 | John Lee Hooker | You Have Two Hearts | 2022.07.12 | UMG Recordings, Inc. |
| 48999 | John Lee Hooker | Your Love | 2022.07.12 | UMG Recordings, Inc. |
| 49000 | John Lee Hooker | You're Wrong | 2022.07.12 | UMG Recordings, Inc. |
| 49001 | John Lee Hooker ft. Earl Hooker | I Wanna Be Your Puppy Baby | 2022.07.12 | UMG Recordings, Inc. |
| 49002 | John Lee Hooker ft. Earl Hooker | If You Take Care Of Me, I'll Take Care Of You | 2022.07.12 | UMG Recordings, Inc. |
| 49003 | John Lee Hooker ft. Earl Hooker | The Hookers (If You Miss 'Im...I Got 'Im) | 2022.07.12 | UMG Recordings, Inc. |
| 49004 | John Lee Hooker ft. Van Morrison | Never Get Out Of These Blues Alive | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49005 | John Mayall & The Bluesbreakers | 2401 (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 49006 | John Mayall & The Bluesbreakers | A Hard Road | 2025.08.28 | UMG Recordings, Inc. |
| 49007 | John Mayall & The Bluesbreakers | Alabama Blues | 2025.08.28 | UMG Recordings, Inc. |
| 49008 | John Mayall & The Bluesbreakers | All My Life | 2025.08.28 | UMG Recordings, Inc. |
| 49009 | John Mayall & The Bluesbreakers | All Your Love | 2025.08.28 | UMG Recordings, Inc. |
| 49010 | John Mayall & The Bluesbreakers | Another Kinda Love | 2025.08.28 | UMG Recordings, Inc. |
| 49011 | John Mayall & The Bluesbreakers | Another Man | 2025.08.28 | UMG Recordings, Inc. |
| 49012 | John Mayall & The Bluesbreakers | Bare Wires - Suite (Medley) | 2025.08.28 | UMG Recordings, Inc. |
| 49013 | John Mayall & The Bluesbreakers | Blood On The Night (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49014 | John Mayall & The Bluesbreakers | Blues City Shake Down | 2025.08.28 | UMG Recordings, Inc. |
| 49015 | John Mayall & The Bluesbreakers | Blues In B Flat | 2025.08.28 | UMG Recordings, Inc. |
| 49016 | John Mayall & The Bluesbreakers | Checkin' Up On My Baby | 2025.08.28 | UMG Recordings, Inc. |
| 49017 | John Mayall & The Bluesbreakers | Chicago Line (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49018 | John Mayall & The Bluesbreakers | Crawling Up A Hill (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49019 | John Mayall & The Bluesbreakers | Crawling Up A Hill (Version 2 / Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49020 | John Mayall & The Bluesbreakers | Crocodile Walk | 2025.08.28 | UMG Recordings, Inc. |
| 49021 | John Mayall & The Bluesbreakers | Crocodile Walk (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49022 | John Mayall & The Bluesbreakers | Crying Shame | 2025.08.28 | UMG Recordings, Inc. |
| 49023 | John Mayall & The Bluesbreakers | Curly | 2025.08.28 | UMG Recordings, Inc. |
| 49024 | John Mayall & The Bluesbreakers | Doreen (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49025 | John Mayall & The Bluesbreakers | Double Crossin' Time | 2025.08.28 | UMG Recordings, Inc. |
| 49026 | John Mayall & The Bluesbreakers | Double Trouble | 2025.08.28 | UMG Recordings, Inc. |
| 49027 | John Mayall & The Bluesbreakers | Double Trouble (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49028 | John Mayall & The Bluesbreakers | Driving Sideways | 2025.08.28 | UMG Recordings, Inc. |
| 49029 | John Mayall & The Bluesbreakers | Dust My Blues | 2025.08.28 | UMG Recordings, Inc. |
| 49030 | John Mayall & The Bluesbreakers | Eagle Eye | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49031 | John Mayall & The Bluesbreakers | Edmonton - Cooks Ferry Inn (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49032 | John Mayall & The Bluesbreakers | First Time Alone | 2025.08.28 | UMG Recordings, Inc. |
| 49033 | John Mayall & The Bluesbreakers | Fly Tomorrow | 2025.08.28 | UMG Recordings, Inc. |
| 49034 | John Mayall & The Bluesbreakers | Gimme Some Lovin' / The Train | 2025.08.28 | UMG Recordings, Inc. |
| 49035 | John Mayall & The Bluesbreakers | God Save The Queen (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49036 | John Mayall & The Bluesbreakers | Greeny | 2025.08.28 | UMG Recordings, Inc. |
| 49037 | John Mayall & The Bluesbreakers | Hartley Quits | 2025.08.28 | UMG Recordings, Inc. |
| 49038 | John Mayall & The Bluesbreakers | Have You Ever Loved A Woman | 2025.08.28 | UMG Recordings, Inc. |
| 49039 | John Mayall & The Bluesbreakers | Heartache (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49040 | John Mayall & The Bluesbreakers | Help Me | 2025.08.28 | UMG Recordings, Inc. |
| 49041 | John Mayall & The Bluesbreakers | Hit The Highway | 2025.08.28 | UMG Recordings, Inc. |
| 49042 | John Mayall & The Bluesbreakers | I Can't Quit You Baby | 2025.08.28 | UMG Recordings, Inc. |
| 49043 | John Mayall & The Bluesbreakers | I Can't Quit You Baby (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49044 | John Mayall & The Bluesbreakers | I Need Your Love (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49045 | John Mayall & The Bluesbreakers | I Wanna Teach You Everything (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49046 | John Mayall & The Bluesbreakers | I'm A Stranger | 2025.08.28 | UMG Recordings, Inc. |
| 49047 | John Mayall & The Bluesbreakers | Intro / Look At The Girl (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49048 | John Mayall & The Bluesbreakers | It Ain't Right | 2025.08.28 | UMG Recordings, Inc. |
| 49049 | John Mayall & The Bluesbreakers | It Hurts Me Too | 2025.08.28 | UMG Recordings, Inc. |
| 49050 | John Mayall & The Bluesbreakers | It's Over | 2025.08.28 | UMG Recordings, Inc. |
| 49051 | John Mayall & The Bluesbreakers | Jenny | 2025.08.28 | UMG Recordings, Inc. |
| 49052 | John Mayall & The Bluesbreakers | Key To Love | 2025.08.28 | UMG Recordings, Inc. |
| 49053 | John Mayall & The Bluesbreakers | Killing Time | 2025.08.28 | UMG Recordings, Inc. |
| 49054 | John Mayall & The Bluesbreakers | Laurel Canyon Home | 2025.08.28 | UMG Recordings, Inc. |
| 49055 | John Mayall & The Bluesbreakers | Leaping Christine | 2025.08.28 | UMG Recordings, Inc. |
| 49056 | John Mayall & The Bluesbreakers | Little By Little | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49057 | John Mayall & The Bluesbreakers | Little Girl (Mono) | 2025.08.28 | UMG Recordings, Inc. |
| 49058 | John Mayall & The Bluesbreakers | Living Alone | 2025.08.28 | UMG Recordings, Inc. |
| 49059 | John Mayall & The Bluesbreakers | Local Boy Makes Good (Speech Only/Impromptu) | 2025.08.28 | UMG Recordings, Inc. |
| 49060 | John Mayall & The Bluesbreakers | Long Gone Midnight | 2025.08.28 | UMG Recordings, Inc. |
| 49061 | John Mayall & The Bluesbreakers | Looking Back | 2025.08.28 | UMG Recordings, Inc. |
| 49062 | John Mayall & The Bluesbreakers | Mama, Talk To Your Daughter | 2025.08.28 | UMG Recordings, Inc. |
| 49063 | John Mayall & The Bluesbreakers | Man Of Stone | 2025.08.28 | UMG Recordings, Inc. |
| 49064 | John Mayall & The Bluesbreakers | Me And My Woman | 2025.08.28 | UMG Recordings, Inc. |
| 49065 | John Mayall & The Bluesbreakers | Medicine Man | 2025.08.28 | UMG Recordings, Inc. |
| 49066 | John Mayall & The Bluesbreakers | Medley (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49067 | John Mayall & The Bluesbreakers | Miss James | 2025.08.28 | UMG Recordings, Inc. |
| 49068 | John Mayall & The Bluesbreakers | Mr. James | 2025.08.28 | UMG Recordings, Inc. |
| 49069 | John Mayall & The Bluesbreakers | My Own Fault (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49070 | John Mayall & The Bluesbreakers | My Time After A While | 2025.08.28 | UMG Recordings, Inc. |
| 49071 | John Mayall & The Bluesbreakers | No Reply | 2025.08.28 | UMG Recordings, Inc. |
| 49072 | John Mayall & The Bluesbreakers | Oh Pretty Woman | 2025.08.28 | UMG Recordings, Inc. |
| 49073 | John Mayall & The Bluesbreakers | Out Of Reach | 2025.08.28 | UMG Recordings, Inc. |
| 49074 | John Mayall & The Bluesbreakers | Parchman Farm | 2025.08.28 | UMG Recordings, Inc. |
| 49075 | John Mayall & The Bluesbreakers | Picture On The Wall | 2025.08.28 | UMG Recordings, Inc. |
| 49076 | John Mayall & The Bluesbreakers | R&B Time (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49077 | John Mayall & The Bluesbreakers | Ramblin' On My Mind | 2025.08.28 | UMG Recordings, Inc. |
| 49078 | John Mayall & The Bluesbreakers | Ready To Ride | 2025.08.28 | UMG Recordings, Inc. |
| 49079 | John Mayall & The Bluesbreakers | Ridin' On The L And N | 2025.08.28 | UMG Recordings, Inc. |
| 49080 | John Mayall & The Bluesbreakers | Runaway (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49081 | John Mayall & The Bluesbreakers | Sandy | 2025.08.28 | UMG Recordings, Inc. |
| 49082 | John Mayall & The Bluesbreakers | Sitting In The Rain | 2025.08.28 | UMG Recordings, Inc. |
| 49083 | John Mayall & The Bluesbreakers | Snowy Wood | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49084 | John Mayall & The Bluesbreakers | So Many Roads | 2025.08.28 | UMG Recordings, Inc. |
| 49085 | John Mayall & The Bluesbreakers | Someday After A While (You'll Be Sorry) | 2025.08.28 | UMG Recordings, Inc. |
| 49086 | John Mayall & The Bluesbreakers | Someone's Acting Like A Child | 2025.08.28 | UMG Recordings, Inc. |
| 49087 | John Mayall & The Bluesbreakers | Soul Of A Short Fat Man | 2025.08.28 | UMG Recordings, Inc. |
| 49088 | John Mayall & The Bluesbreakers | Stand Back Baby | 2025.08.28 | UMG Recordings, Inc. |
| 49089 | John Mayall & The Bluesbreakers | Start Walkin' (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49090 | John Mayall & The Bluesbreakers | Streamline | 2025.08.28 | UMG Recordings, Inc. |
| 49091 | John Mayall & The Bluesbreakers | Suspicions | 2025.08.28 | UMG Recordings, Inc. |
| 49092 | John Mayall & The Bluesbreakers | Suspicions (Part 2) | 2025.08.28 | UMG Recordings, Inc. |
| 49093 | John Mayall & The Bluesbreakers | Tears In My Eyes | 2025.08.28 | UMG Recordings, Inc. |
| 49094 | John Mayall & The Bluesbreakers | The Bear | 2025.08.28 | UMG Recordings, Inc. |
| 49095 | John Mayall & The Bluesbreakers | The Death Of J.B. Lenoir | 2025.08.28 | UMG Recordings, Inc. |
| 49096 | John Mayall & The Bluesbreakers | The Hoot Owl (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49097 | John Mayall & The Bluesbreakers | The Same Way | 2025.08.28 | UMG Recordings, Inc. |
| 49098 | John Mayall & The Bluesbreakers | The Stumble | 2025.08.28 | UMG Recordings, Inc. |
| 49099 | John Mayall & The Bluesbreakers | There's Always Work | 2025.08.28 | UMG Recordings, Inc. |
| 49100 | John Mayall & The Bluesbreakers | Top Of The Hill | 2025.08.28 | UMG Recordings, Inc. |
| 49101 | John Mayall & The Bluesbreakers | Vacation | 2025.08.28 | UMG Recordings, Inc. |
| 49102 | John Mayall & The Bluesbreakers | Walking On Sunset | 2025.08.28 | UMG Recordings, Inc. |
| 49103 | John Mayall & The Bluesbreakers | What'd I Say | 2025.08.28 | UMG Recordings, Inc. |
| 49104 | John Mayall & The Bluesbreakers | What's The Matter With You (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49105 | John Mayall & The Bluesbreakers | When I'm Gone (Live At Klooks Kleek, London / 1964) | 2025.08.28 | UMG Recordings, Inc. |
| 49106 | John Mayall & The Bluesbreakers | Wish You Were Mine (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 49107 | John Mayall & The Bluesbreakers | You Don't Love Me | 2025.08.28 | UMG Recordings, Inc. |
| 49108 | John Mayall & The Bluesbreakers, Eric Clapton | All Your Love | 2025.08.28 | UMG Recordings, Inc. |
| 49109 | John Mayall & The Bluesbreakers, Eric Clapton | Bernard Jenkins (Mono Album Version) | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49110 | John Mayall & The Bluesbreakers, Eric Clapton | Double Crossing Time | 2025.08.28 | UMG Recordings, Inc. |
| 49111 | John Mayall & The Bluesbreakers, Eric Clapton | Have You Heard (Mono) | 2025.08.28 | UMG Recordings, Inc. |
| 49112 | John Mayall & The Bluesbreakers, Eric Clapton | Hideaway (Mono) | 2025.08.28 | UMG Recordings, Inc. |
| 49113 | John Mayall & The Bluesbreakers, Eric Clapton | Hideaway (Stereo Instrumental) | 2025.08.28 | UMG Recordings, Inc. |
| 49114 | John Mayall & The Bluesbreakers, Eric Clapton | Key To Love | 2025.08.28 | UMG Recordings, Inc. |
| 49115 | John Mayall & The Bluesbreakers, Eric Clapton | Little Girl | 2025.08.28 | UMG Recordings, Inc. |
| 49116 | John Mayall & The Bluesbreakers, Eric Clapton | Parchman Farm (Mono) | 2025.08.28 | UMG Recordings, Inc. |
| 49117 | John Mayall & The Bluesbreakers, Eric Clapton | Ramblin' On My Mind | 2025.08.28 | UMG Recordings, Inc. |
| 49118 | John Mayall & The Bluesbreakers, Eric Clapton | Steppin' Out | 2025.08.28 | UMG Recordings, Inc. |
| 49119 | John Mayall & The Bluesbreakers, Eric Clapton | What'd I Say | 2025.08.28 | UMG Recordings, Inc. |
| 49120 | John Mayall, Eric Clapton | Bernard Jenkins | 2025.08.28 | UMG Recordings, Inc. |
| 49121 | John Mellencamp | Hurts So Good | SR0000035110 | UMG Recordings, Inc. |
| 49122 | John Mellencamp | Jack & Diane | SR0000035110 | UMG Recordings, Inc. |
| 49123 | John Newman | Love Me Again | SR0000726970 | UMG Recordings, Inc. |
| 49124 | John Raitt, Christine Johnson | The Highest Judge Of All/You'll Never Walk Alone (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49125 | John Walker | Come Rain Or Come Shine | 2021.01.22 | UMG Recordings, Inc. |
| 49126 | John Walker | Sunny | 2021.01.22 | UMG Recordings, Inc. |
| 49127 | Johnny Hodges And His Orchestra | Castle Rock | 2024.06.25 | UMG Recordings, Inc. |
| 49128 | Johnny Wright | Hello Vietnam (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49129 | Jon Bon Jovi | August 7, 4:15 | SR0000188766 | UMG Recordings, Inc. |
| 49130 | Jon Bon Jovi | Destination Anywhere | SR0000188766 | UMG Recordings, Inc. |
| 49131 | Jon Bon Jovi | Every Word Was A Piece Of My Heart | SR0000188766 | UMG Recordings, Inc. |
| 49132 | Jon Bon Jovi | Janie, Don't Take Your Love To Town | SR0000188766 | UMG Recordings, Inc. |
| 49133 | Jon Langston | When It Comes To Loving You | SR0000833722 | UMG Recordings, Inc. |
| 49134 | Jonah Jones | Get Ready | 2020.01.21 | UMG Recordings, Inc. |
| 49135 | Jonah Jones | Too Many Fish In The Sea | 2020.01.21 | UMG Recordings, Inc. |
| 49136 | Joseph Gershenson | Big Spender (1969 Motion Picture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49137 | Jr. Walker & The All Stars | (I'm A) Road Runner | 2020.03.26 | UMG Recordings, Inc. |
| 49138 | Jr. Walker & The All Stars | Ain't That The Truth | 2020.03.26 | UMG Recordings, Inc. |
| 49139 | Jr. Walker & The All Stars | Ame' Cherie | 2020.03.26 | UMG Recordings, Inc. |
| 49140 | Jr. Walker & The All Stars | And When I Die | 2020.03.26 | UMG Recordings, Inc. |
| 49141 | Jr. Walker & The All Stars | Anyway You Wannta | 2020.03.26 | UMG Recordings, Inc. |
| 49142 | Jr. Walker & The All Stars | At A Saturday Matinee | 2020.03.26 | UMG Recordings, Inc. |
| 49143 | Jr. Walker & The All Stars | Baby Ain't You Shame | 2020.03.26 | UMG Recordings, Inc. |
| 49144 | Jr. Walker & The All Stars | Baby You Know You Ain't Right | 2020.03.26 | UMG Recordings, Inc. |
| 49145 | Jr. Walker & The All Stars | Brainwasher | 2020.03.26 | UMG Recordings, Inc. |
| 49146 | Jr. Walker & The All Stars | Bristol's Way | 2020.03.26 | UMG Recordings, Inc. |
| 49147 | Jr. Walker & The All Stars | Carry Your Own Load | 2020.03.26 | UMG Recordings, Inc. |
| 49148 | Jr. Walker & The All Stars | Cleo's Back | 2020.03.26 | UMG Recordings, Inc. |
| 49149 | Jr. Walker & The All Stars | Cleo's Mood | 2020.03.26 | UMG Recordings, Inc. |
| 49150 | Jr. Walker & The All Stars | Clinging To The Thought That She's Coming Back | 2020.03.26 | UMG Recordings, Inc. |
| 49151 | Jr. Walker & The All Stars | Come See About Me | 2020.03.26 | UMG Recordings, Inc. |
| 49152 | Jr. Walker & The All Stars | Country Girl | 2020.01.21 | UMG Recordings, Inc. |
| 49153 | Jr. Walker & The All Stars | Decidedly (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49154 | Jr. Walker & The All Stars | Do The Boomerang | 2020.03.26 | UMG Recordings, Inc. |
| 49155 | Jr. Walker & The All Stars | Do You See My Love (For You Growing) | 2020.03.26 | UMG Recordings, Inc. |
| 49156 | Jr. Walker & The All Stars | Don't Blame The Children | 2020.03.26 | UMG Recordings, Inc. |
| 49157 | Jr. Walker & The All Stars | Eight Hour Drag | 2020.03.26 | UMG Recordings, Inc. |
| 49158 | Jr. Walker & The All Stars | Everybody Get Together (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49159 | Jr. Walker & The All Stars | Fanny Mae | 2020.03.26 | UMG Recordings, Inc. |
| 49160 | Jr. Walker & The All Stars | Feeling Alright | 2020.03.26 | UMG Recordings, Inc. |
| 49161 | Jr. Walker & The All Stars | Good Rockin | 2020.03.26 | UMG Recordings, Inc. |
| 49162 | Jr. Walker & The All Stars | Gotta Hold On To This Feeling | 2020.03.26 | UMG Recordings, Inc. |
| 49163 | Jr. Walker & The All Stars | Groove And Move | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49164 | Jr. Walker & The All Stars | Groove Thang | 2020.03.26 | UMG Recordings, Inc. |
| 49165 | Jr. Walker & The All Stars | Hewbie Steps Out (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49166 | Jr. Walker & The All Stars | Hey Jude | 2020.03.26 | UMG Recordings, Inc. |
| 49167 | Jr. Walker & The All Stars | Hip City | 2020.03.26 | UMG Recordings, Inc. |
| 49168 | Jr. Walker & The All Stars | Hip City (Part 1) | 2020.03.26 | UMG Recordings, Inc. |
| 49169 | Jr. Walker & The All Stars | Hip City (Pt. 1) | 2020.03.26 | UMG Recordings, Inc. |
| 49170 | Jr. Walker & The All Stars | Hip City (Pt. 2) | 2020.03.26 | UMG Recordings, Inc. |
| 49171 | Jr. Walker & The All Stars | Holly Holy | 2020.03.26 | UMG Recordings, Inc. |
| 49172 | Jr. Walker & The All Stars | Home Cookin' | 2020.03.26 | UMG Recordings, Inc. |
| 49173 | Jr. Walker & The All Stars | Honey Come Back | 2020.03.26 | UMG Recordings, Inc. |
| 49174 | Jr. Walker & The All Stars | Hot Cha | 2020.03.26 | UMG Recordings, Inc. |
| 49175 | Jr. Walker & The All Stars | How Sweet It Is (To Be Loved By You) | 2020.03.26 | UMG Recordings, Inc. |
| 49176 | Jr. Walker & The All Stars | I Don't Want To Do Wrong | 2020.03.26 | UMG Recordings, Inc. |
| 49177 | Jr. Walker & The All Stars | I Was Made To Love Her | 2020.03.26 | UMG Recordings, Inc. |
| 49178 | Jr. Walker & The All Stars | I've Got To Find A Way To Win Maria Back | 2020.03.26 | UMG Recordings, Inc. |
| 49179 | Jr. Walker & The All Stars | Last Call (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49180 | Jr. Walker & The All Stars | Mark Anthony (Speaks) (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49181 | Jr. Walker & The All Stars | Me And My Family | 2020.03.26 | UMG Recordings, Inc. |
| 49182 | Jr. Walker & The All Stars | Money (That's What I Want) (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49183 | Jr. Walker & The All Stars | Money (That's What I Want) (Pt. 1) | 2020.03.26 | UMG Recordings, Inc. |
| 49184 | Jr. Walker & The All Stars | Money (That's What I Want) (Pt. 2) | 2020.03.26 | UMG Recordings, Inc. |
| 49185 | Jr. Walker & The All Stars | Monkey Jump | 2020.03.26 | UMG Recordings, Inc. |
| 49186 | Jr. Walker & The All Stars | Moody Junior | 2020.03.26 | UMG Recordings, Inc. |
| 49187 | Jr. Walker & The All Stars | Moonlight In Vermont | 2020.03.26 | UMG Recordings, Inc. |
| 49188 | Jr. Walker & The All Stars | Mutiny | 2020.03.26 | UMG Recordings, Inc. |
| 49189 | Jr. Walker & The All Stars | Never Can Say Goodbye (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49190 | Jr. Walker & The All Stars | Nothing But Soul | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49191 | Jr. Walker & The All Stars | Pieces Of A Man | 2020.03.26 | UMG Recordings, Inc. |
| 49192 | Jr. Walker & The All Stars | Proud Mary | 2020.03.26 | UMG Recordings, Inc. |
| 49193 | Jr. Walker & The All Stars | Psychedelic Shack | 2020.03.26 | UMG Recordings, Inc. |
| 49194 | Jr. Walker & The All Stars | Pucker Up Buttercup | 2020.03.26 | UMG Recordings, Inc. |
| 49195 | Jr. Walker & The All Stars | Riding High On Love | 2020.03.26 | UMG Recordings, Inc. |
| 49196 | Jr. Walker & The All Stars | Right On Brothers And Sisters | 2020.03.26 | UMG Recordings, Inc. |
| 49197 | Jr. Walker & The All Stars | San-Ho-Zay | 2020.03.26 | UMG Recordings, Inc. |
| 49198 | Jr. Walker & The All Stars | Satan's Blues | 2020.03.26 | UMG Recordings, Inc. |
| 49199 | Jr. Walker & The All Stars | Shake And Fingerpop | 2020.03.26 | UMG Recordings, Inc. |
| 49200 | Jr. Walker & The All Stars | Shake Everything (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49201 | Jr. Walker & The All Stars | Shoot Your Shot (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49202 | Jr. Walker & The All Stars | Shotgun | 2020.03.26 | UMG Recordings, Inc. |
| 49203 | Jr. Walker & The All Stars | Shut Up, Don't Interrupt Me | 2020.03.26 | UMG Recordings, Inc. |
| 49204 | Jr. Walker & The All Stars | Something | 2020.03.26 | UMG Recordings, Inc. |
| 49205 | Jr. Walker & The All Stars | Something You Got | 2020.01.21 | UMG Recordings, Inc. |
| 49206 | Jr. Walker & The All Stars | Soul Darling '68 | 2020.01.21 | UMG Recordings, Inc. |
| 49207 | Jr. Walker & The All Stars | Still Water Medley | 2020.03.26 | UMG Recordings, Inc. |
| 49208 | Jr. Walker & The All Stars | Sweet Daddy Deacon | 2020.03.26 | UMG Recordings, Inc. |
| 49209 | Jr. Walker & The All Stars | Sweet Soul | 2020.03.26 | UMG Recordings, Inc. |
| 49210 | Jr. Walker & The All Stars | Take Me Girl, I'm Ready | 2020.03.26 | UMG Recordings, Inc. |
| 49211 | Jr. Walker & The All Stars | Take Me Girl, I'm Ready (Stereo Promo Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49212 | Jr. Walker & The All Stars | Tally Ho! | 2020.03.26 | UMG Recordings, Inc. |
| 49213 | Jr. Walker & The All Stars | Teach Them To Pray | 2020.03.26 | UMG Recordings, Inc. |
| 49214 | Jr. Walker & The All Stars | The Things I Do For You | 2020.03.26 | UMG Recordings, Inc. |
| 49215 | Jr. Walker & The All Stars | These Eyes | 2020.03.26 | UMG Recordings, Inc. |
| 49216 | Jr. Walker & The All Stars | These Things Will Keep Me Loving You | 2020.03.26 | UMG Recordings, Inc. |
| 49217 | Jr. Walker & The All Stars | Three Four Three (Album Version) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49218 | Jr. Walker & The All Stars | Tune Up | 2020.03.26 | UMG Recordings, Inc. |
| 49219 | Jr. Walker & The All Stars | Twist Lackawanna | 2020.03.26 | UMG Recordings, Inc. |
| 49220 | Jr. Walker & The All Stars | US (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 49221 | Jr. Walker & The All Stars | Walk In The Night | 2020.03.26 | UMG Recordings, Inc. |
| 49222 | Jr. Walker & The All Stars | Way Back Home | 2020.03.26 | UMG Recordings, Inc. |
| 49223 | Jr. Walker & The All Stars | Way Back Home (Instrumental) | 2020.03.26 | UMG Recordings, Inc. |
| 49224 | Judy Garland | Blues In The Night (My Mama Done Tol' Me) (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49225 | Judy Garland | Boys And Girls Like You And Me | 2021.03.03 | UMG Recordings, Inc. |
| 49226 | Judy Garland | But Not For Me | 2022.07.12 | UMG Recordings, Inc. |
| 49227 | Judy Garland | Dear Mr. Gable: You Made Me Love You (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49228 | Judy Garland | Embraceable You | 2022.07.12 | UMG Recordings, Inc. |
| 49229 | Judy Garland | F.D.R. Jones (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49230 | Judy Garland | Have Yourself A Merry Little Christmas (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 49231 | Judy Garland | How About You? (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49232 | Judy Garland | I Got Rhythm | 2022.07.12 | UMG Recordings, Inc. |
| 49233 | Judy Garland | I'm Nobody's Baby (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49234 | Judy Garland | In The Valley (Where The Evenin' Sun Goes Down) | 2022.07.12 | UMG Recordings, Inc. |
| 49235 | Judy Garland | It's A Great Day For The Irish (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49236 | Judy Garland | Love (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49237 | Judy Garland | Meet Me In St. Louis | 2021.03.03 | UMG Recordings, Inc. |
| 49238 | Judy Garland | Our Love Affair (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49239 | Judy Garland | Poor Little Rich Girl (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49240 | Judy Garland | Skip To My Lou | 2022.07.12 | UMG Recordings, Inc. |
| 49241 | Judy Garland | The Birthday Of A King (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49242 | Judy Garland | The Boy Next Door | 2022.07.12 | UMG Recordings, Inc. |
| 49243 | Judy Garland | The Star Of The East (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49244 | Judy Garland | The Trolley Song | 2021.03.03 | UMG Recordings, Inc. |
| 49245 | Judy Garland | Wearing Of The Green (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49246 | Judy Garland | You'll Never Walk Alone | 2022.07.12 | UMG Recordings, Inc. |
| 49247 | Judy Garland | Zing! Went The Strings Of My Heart (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49248 | Judy Garland ft. Kay Thompson Chorus | On The Atchison, Topeka And The Santa Fe (Pts.1 & 2) | 2022.07.12 | UMG Recordings, Inc. |
| 49249 | Judy Garland ft. Kay Thompson Chorus | Swing Your Partner Round And Round | 2022.07.12 | UMG Recordings, Inc. |
| 49250 | Judy Garland ft. Leo Diamond Harmonica Quartet | Bidin' My Time | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49251 | Judy Garland ft. Victor Young & His Orchestra | In-Between (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49252 | Judy Garland ft. Victor Young & His Orchestra | Sweet Sixteen (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49253 | Judy Garland, Bing Crosby | Yah-Ta-Ta, Yah-Ta-Ta (Talk, Talk, Talk) (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 49254 | Judy Garland, Bing Crosby, Joseph Lilley | You've Got Me Where You Want Me (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 49255 | Judy Garland, Bob Crosby & His Orchestra | Stompin' At The Savoy (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49256 | Judy Garland, Bob Crosby & His Orchestra | Swing Mister Charlie (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49257 | Judy Garland, Bobby Sherwood | (Can This Be) The End Of The Rainbow (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49258 | Judy Garland, Bobby Sherwood | Buds Won't Bud (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49259 | Judy Garland, David Rose | A Pretty Girl Milking Her Cow (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49260 | Judy Garland, David Rose | I'm Always Chasing Rainbows (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49261 | Judy Garland, David Rose | On The Sunny Side Of The Street (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49262 | Judy Garland, David Rose | Poor You (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49263 | Judy Garland, David Rose | That Old Black Magic (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49264 | Judy Garland, David Rose | The Last Call For Love (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49265 | Judy Garland, Dick Haymes, Gordon Jenkins And His Orchestra | Aren't You Kind Of Glad We Did? (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49266 | Judy Garland, Dick Haymes, Gordon Jenkins And His Orchestra | For You, For Me, For Evermore (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49267 | Judy Garland, Gene Kelly ft. David Rose And His Orchestra | When You Wore A Tulip (And I Wore A Big Red Rose) (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49268 | Judy Garland, Georgie Stoll & His Orchestra | A Journey To A Star (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49269 | Judy Garland, Georgie Stoll & His Orchestra | All God's Chillun Got Rhythm (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49270 | Judy Garland, Georgie Stoll & His Orchestra | Everybody Sing (Single Version) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49271 | Judy Garland, Georgie Stoll & His Orchestra | I Got Rhythm (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 49272 | Judy Garland, Georgie Stoll & His Orchestra | No Love, No Nothin' (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49273 | Judy Garland, Harry Sosnik & His Orchestra | Cry, Baby, Cry (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49274 | Judy Garland, Harry Sosnik & His Orchestra | It Never Rains, But What It Pours (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49275 | Judy Garland, Harry Sosnik & His Orchestra | Sleep My Baby Sleep (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49276 | Judy Garland, Harry Sosnik & His Orchestra | Ten Pins In The Sky (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49277 | Judy Garland, Harry Sosnik & His Orchestra | You Can't Have Ev'rything (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49278 | Judy Garland, Johnny Mercer | Friendship (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49279 | Judy Garland, Kenny Baker ft. Kay Thompson Chorus | March Of The Doagies | 2022.07.12 | UMG Recordings, Inc. |
| 49280 | Judy Garland, The Merry Macs | On The Atchison, Topeka And The Santa Fe (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49281 | Judy Garland, The Merry Macs, Lyn Murray | If I Had You (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49282 | Judy Garland, Victor Young & His Orchestra | Fascinating Rhythm (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49283 | Judy Garland, Victor Young & His Orchestra | Figaro (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49284 | Judy Garland, Victor Young & His Orchestra | I'm Just Wild About Harry (U.K. Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49285 | Judy Garland, Victor Young & His Orchestra | Oceans Apart (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49286 | Judy Garland, Victor Young & His Orchestra | Swanee (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49287 | Judy Garland, Victor Young & His Orchestra | This Heart Of Mine (Alternate Take) | 2022.07.12 | UMG Recordings, Inc. |
| 49288 | Judy Garland, Victor Young & His Orchestra | This Heart Of Mine (Single Version) | 2021.03.03 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49289 | Judy Garland, Virginia O'Brien, Betty Russell | It's A Great Big World | 2021.03.03 | UMG Recordings, Inc. |
| 49290 | June Hawkins | Beat Out Dat Rhythm On A Drum (Carmen Jones/1943 Original Broadway Cast/Remastered) | 2022.07.12 | UMG Recordings, Inc. |
| 49291 | Junior Parker | Lovin' Man On Your Hands (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49292 | Junior Parker | Movin' Out | 2021.03.03 | UMG Recordings, Inc. |
| 49293 | Junior Parker | Reconsider Baby (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 49294 | Junior Parker | Your Bag Is Bringing Me Down | 2021.03.03 | UMG Recordings, Inc. |
| 49295 | Jurassic 5 | What's Golden | SR0000314615 | UMG Recordings, Inc. |
| 49296 | Justin Bieber | All Bad | SR0000733273 | UMG Recordings, Inc. |
| 49297 | Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| 49298 | Justin Bieber | All That Matters | SR0000735592 | UMG Recordings, Inc. |
| 49299 | Justin Bieber | Anyone | SR0000919945 | UMG Recordings, Inc. |
| 49300 | Justin Bieber | Bad Day | SR0000732686 | UMG Recordings, Inc. |
| 49301 | Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| 49302 | Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| 49303 | Justin Bieber | Believe | SR0000710074 | UMG Recordings, Inc. |
| 49304 | Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| 49305 | Justin Bieber | Born To Be Somebody | SR0000671626 | UMG Recordings, Inc. |
| 49306 | Justin Bieber | Boyfriend | SR0000698585 | UMG Recordings, Inc. |
| 49307 | Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| 49308 | Justin Bieber | Change Me | SR0000736138 | UMG Recordings, Inc. |
| 49309 | Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| 49310 | Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| 49311 | Justin Bieber | Company | SR0000775670 | UMG Recordings, Inc. |
| 49312 | Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| 49313 | Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| 49314 | Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| 49315 | Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| 49316 | Justin Bieber | Ghost | SR0000920735 | UMG Recordings, Inc. |
| 49317 | Justin Bieber | Heartbreaker | SR0000735590 | UMG Recordings, Inc. |
| 49318 | Justin Bieber | Hold Tight | SR0000735587 | UMG Recordings, Inc. |
| 49319 | Justin Bieber | I Would | SR0000716888 | UMG Recordings, Inc. |
| 49320 | Justin Bieber | Kiss And Tell | SR0000647976 | UMG Recordings, Inc. |
| 49321 | Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| 49322 | Justin Bieber | Love Me Like You Do | SR0000702902 | UMG Recordings, Inc. |
| 49323 | Justin Bieber | Love Yourself | SR0000775671 | UMG Recordings, Inc. |
| 49324 | Justin Bieber | Mistletoe | SR0000704702 | UMG Recordings, Inc. |
| 49325 | Justin Bieber | Never Let You Go | SR0000647662 | UMG Recordings, Inc. |
| 49326 | Justin Bieber | Nothing Like Us | SR0000716888 | UMG Recordings, Inc. |
| 49327 | Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| 49328 | Justin Bieber | One Life | SR0000736955 | UMG Recordings, Inc. |
| 49329 | Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| 49330 | Justin Bieber | One Time | SR0000634194 | UMG Recordings, Inc. |
| 49331 | Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| 49332 | Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| 49333 | Justin Bieber | Pray | SR0000669536 | UMG Recordings, Inc. |
| 49334 | Justin Bieber | Recovery | SR0000732645 | UMG Recordings, Inc. |
| 49335 | Justin Bieber | Roller Coaster | SR0000736131 | UMG Recordings, Inc. |
| 49336 | Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49337 | Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| 49338 | Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| 49339 | Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| 49340 | Justin Bieber | Someday At Christmas | SR0000704701 | UMG Recordings, Inc. |
| 49341 | Justin Bieber | Sorry | SR0000775673 | UMG Recordings, Inc. |
| 49342 | Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| 49343 | Justin Bieber | Swap It Out | SR0000736955 | UMG Recordings, Inc. |
| 49344 | Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| 49345 | Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| 49346 | Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| 49347 | Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| 49348 | Justin Bieber | Up | SR0000647657 | UMG Recordings, Inc. |
| 49349 | Justin Bieber | What Do You Mean? | SR0000773004 | UMG Recordings, Inc. |
| 49350 | Justin Bieber | Yellow Raincoat | SR0000716888 | UMG Recordings, Inc. |
| 49351 | Justin Bieber | Yummy | SR0000866841 | UMG Recordings, Inc. |
| 49352 | Justin Bieber ft. Big Sean | Memphis | SR0000736955 | UMG Recordings, Inc. |
| 49353 | Justin Bieber ft. Boyz II Men | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| 49354 | Justin Bieber ft. Busta Rhymes | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| 49355 | Justin Bieber ft. Chance The Rapper | Confident | SR0000736094 | UMG Recordings, Inc. |
| 49356 | Justin Bieber ft. Daniel Caesar & Giveon | Peaches | SR0000920735 | UMG Recordings, Inc. |
| 49357 | Justin Bieber ft. Drake | Right Here | SR0000710074 | UMG Recordings, Inc. |
| 49358 | Justin Bieber ft. Future | What's Hatnin' | SR0000736955 | UMG Recordings, Inc. |
| 49359 | Justin Bieber ft. Jaden | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| 49360 | Justin Bieber ft. Jessica Jarrell | Overboard | SR0000647657 | UMG Recordings, Inc. |
| 49361 | Justin Bieber ft. Lil Wayne | Backpack | SR0000736955 | UMG Recordings, Inc. |
| 49362 | Justin Bieber ft. Ludacris | Baby | SR0000647660 | UMG Recordings, Inc. |
| 49363 | Justin Bieber ft. Miley Cyrus | Overboard (Live at MSG/2010) | SR0000671626 | UMG Recordings, Inc. |
| 49364 | Justin Bieber ft. Raekwon | Runaway Love (Kanye West Remix) | SR0000671626 | UMG Recordings, Inc. |
| 49365 | Justin Bieber ft. The Band Perry | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| 49366 | Justin Bieber ft. USHER | First Dance | SR0000638627 | UMG Recordings, Inc. |
| 49367 | Justin Bieber ft. USHER | Somebody To Love Remix | SR0000671626 | UMG Recordings, Inc. |
| 49368 | Justin Bieber ft. USHER | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000704703 | UMG Recordings, Inc. |
| 49369 | Justin Bieber, Summer Walker | Yummy (Summer Walker Remix) | SR0000870672 | UMG Recordings, Inc. |
| 49370 | K CAMP | Blessing | SR0000743568 | UMG Recordings, Inc. |
| 49371 | K CAMP | Damn Right | SR0000743568 | UMG Recordings, Inc. |
| 49372 | K CAMP | In Due Time intro | SR0000743568 | UMG Recordings, Inc. |
| 49373 | K CAMP ft. 2 Chainz | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49374 | K CAMP ft. B.o.B | Turn Up The Night | SR0000743568 | UMG Recordings, Inc. |
| 49375 | K CAMP ft. Kwony Ca$h | Money Baby | SR0000741955 | UMG Recordings, Inc. |
| 49376 | K CAMP ft. Yo Gotti | Turn Up For A Check | SR0000746140 | UMG Recordings, Inc. |
| 49377 | Kacey Musgraves | Back On The Map | SR0000717697 | UMG Recordings, Inc. |
| 49378 | Kacey Musgraves | Blowin' Smoke | SR0000717697 | UMG Recordings, Inc. |
| 49379 | Kacey Musgraves | Dandelion | SR0000717697 | UMG Recordings, Inc. |
| 49380 | Kacey Musgraves | Follow Your Arrow | SR0000717697 | UMG Recordings, Inc. |
| 49381 | Kacey Musgraves | I Miss You | SR0000717697 | UMG Recordings, Inc. |
| 49382 | Kacey Musgraves | It Is What It Is | SR0000717697 | UMG Recordings, Inc. |
| 49383 | Kacey Musgraves | Keep It To Yourself | SR0000717697 | UMG Recordings, Inc. |
| 49384 | Kacey Musgraves | Merry Go 'Round | SR0000711865 | UMG Recordings, Inc. |
| 49385 | Kacey Musgraves | My House | SR0000717697 | UMG Recordings, Inc. |
| 49386 | Kacey Musgraves | Silver Lining | SR0000717697 | UMG Recordings, Inc. |
| 49387 | Kacey Musgraves | Step Off | SR0000717697 | UMG Recordings, Inc. |
| 49388 | Kacey Musgraves | Stupid | SR0000717697 | UMG Recordings, Inc. |
| 49389 | Kali Uchis | i want war (BUT I NEED PEACE) | SR0000881671 | UMG Recordings, Inc. |
| 49390 | Kali Uchis | Moonlight | SR0000967712 | UMG Recordings, Inc. |
| 49391 | Kali Uchis | quiero sentirme bien | SR0000895610 | UMG Recordings, Inc. |
| 49392 | Kali Uchis | telepatía | SR0000895610 | UMG Recordings, Inc. |
| 49393 | Kali Uchis, El Alfa, JT | Muñekita | SR0000974520 | UMG Recordings, Inc. |
| 49394 | Kanye West | 30 Hours | SR0000779225 | UMG Recordings, Inc. |
| 49395 | Kanye West | Addiction | SR0000372867 | UMG Recordings, Inc. |
| 49396 | Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| 49397 | Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |
| 49398 | Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| 49399 | Kanye West | Black Skinhead | SR0000724178 | UMG Recordings, Inc. |
| 49400 | Kanye West | Blood On The Leaves | SR0000724178 | UMG Recordings, Inc. |
| 49401 | Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| 49402 | Kanye West | Can't Tell Me Nothing | SR0000615020 | UMG Recordings, Inc. |
| 49403 | Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| 49404 | Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| 49405 | Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| 49406 | Kanye West | Diamonds From Sierra Leone | SR0000378091 | UMG Recordings, Inc. |
| 49407 | Kanye West | Facts (Charlie Heat Version) | SR0000779225 | UMG Recordings, Inc. |
| 49408 | Kanye West | Fade | SR0000779225 | UMG Recordings, Inc. |
| 49409 | Kanye West | Family Business | SR0000347391 | UMG Recordings, Inc. |
| 49410 | Kanye West | Famous | SR0000779225 | UMG Recordings, Inc. |
| 49411 | Kanye West | Father Stretch My Hands Pt. 1 | SR0000779225 | UMG Recordings, Inc. |
| 49412 | Kanye West | Feedback | SR0000779225 | UMG Recordings, Inc. |
| 49413 | Kanye West | FML | SR0000779225 | UMG Recordings, Inc. |
| 49414 | Kanye West | Freestyle 4 | SR0000779225 | UMG Recordings, Inc. |
| 49415 | Kanye West | God Breathed | SR0000916882 | UMG Recordings, Inc. |
| 49416 | Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| 49417 | Kanye West | Guilt Trip | SR0000724178 | UMG Recordings, Inc. |
| 49418 | Kanye West | Heartless | SR0000620204 | UMG Recordings, Inc. |
| 49419 | Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| 49420 | Kanye West | Hey Mama | SR0000372867 | UMG Recordings, Inc. |
| 49421 | Kanye West | Highlights | SR0000779225 | UMG Recordings, Inc. |
| 49422 | Kanye West | Hold My Liquor | SR0000724178 | UMG Recordings, Inc. |
| 49423 | Kanye West | I Am A God | SR0000724178 | UMG Recordings, Inc. |
| 49424 | Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| 49425 | Kanye West | I'm In It | SR0000724178 | UMG Recordings, Inc. |
| 49426 | Kanye West | Jesus Walks | SR0000347391 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49427 | Kanye West | Late | SR0000372867 | UMG Recordings, Inc. |
| 49428 | Kanye West | Lord I Need You | SR0000916882 | UMG Recordings, Inc. |
| 49429 | Kanye West | Love Lockdown | SR0000618708 | UMG Recordings, Inc. |
| 49430 | Kanye West | New Slaves | SR0000724178 | UMG Recordings, Inc. |
| 49431 | Kanye West | On Sight | SR0000724178 | UMG Recordings, Inc. |
| 49432 | Kanye West | Pinocchio Story | SR0000620203 | UMG Recordings, Inc. |
| 49433 | Kanye West | POWER | SR0000661584 | UMG Recordings, Inc. |
| 49434 | Kanye West | Praise God | SR0000916882 | UMG Recordings, Inc. |
| 49435 | Kanye West | Pt. 2 | SR0000779225 | UMG Recordings, Inc. |
| 49436 | Kanye West | Real Friends | SR0000779225 | UMG Recordings, Inc. |
| 49437 | Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| 49438 | Kanye West | Roses | SR0000372867 | UMG Recordings, Inc. |
| 49439 | Kanye West | Runaway | SR0000683430 | UMG Recordings, Inc. |
| 49440 | Kanye West | Saint Pablo | SR0000779240 | UMG Recordings, Inc. |
| 49441 | Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| 49442 | Kanye West | Send It Up | SR0000724178 | UMG Recordings, Inc. |
| 49443 | Kanye West | Siiiiiiiiilver Surffffeeeeer Intermission | SR0000779225 | UMG Recordings, Inc. |
| 49444 | Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| 49445 | Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| 49446 | Kanye West | Through The Wire | SR0000343120 | UMG Recordings, Inc. |
| 49447 | Kanye West | Ultralight Beam | SR0000779225 | UMG Recordings, Inc. |
| 49448 | Kanye West | Waves | SR0000779225 | UMG Recordings, Inc. |
| 49449 | Kanye West | Wolves | SR0000779225 | UMG Recordings, Inc. |
| 49450 | Kanye West | Yikes | SR0000831644 | UMG Recordings, Inc. |
| 49451 | Kanye West ft. Adam Levine | Heard 'Em Say | SR0000372867 | UMG Recordings, Inc. |
| 49452 | Kanye West ft. Beyoncé, Charlie Wilson, Big Sean | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| 49453 | Kanye West ft. Bon Iver | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| 49454 | Kanye West ft. Chris Martin | Homecoming | SR0000615020 | UMG Recordings, Inc. |
| 49455 | Kanye West ft. Common | My Way Home | SR0000372867 | UMG Recordings, Inc. |
| 49456 | Kanye West ft. Consequence, Cam'Ron | Gone | SR0000372867 | UMG Recordings, Inc. |
| 49457 | Kanye West ft. DJ Premier | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| 49458 | Kanye West ft. Dwele | Flashing Lights | SR0000615020 | UMG Recordings, Inc. |
| 49459 | Kanye West ft. Jamie Foxx | Gold Digger | SR0000377885 | UMG Recordings, Inc. |
| 49460 | Kanye West ft. JAY-Z, J. Ivy | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| 49461 | Kanye West ft. JAY-Z, Pusha T, Prynce Cy Hi, Swizz Beatz, RZA | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| 49462 | Kanye West ft. JAY-Z, Rick Ross, Nicki Minaj, Bon Iver | Monster | SR0000669550 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49463 | Kanye West ft. John Legend | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| 49464 | Kanye West ft. Kid Cudi, Raekwon | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| 49465 | Kanye West ft. Lil Wayne | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| 49466 | Kanye West ft. Ludacris | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| 49467 | Kanye West ft. Mos Def, Al Be Back | Good Night | SR0000614872 | UMG Recordings, Inc. |
| 49468 | Kanye West ft. Mos Def, Freeway, The Boys Choir Of Harlem | Two Words | SR0000343120 | UMG Recordings, Inc. |
| 49469 | Kanye West ft. Nas, Really Doe | We Major | SR0000372867 | UMG Recordings, Inc. |
| 49470 | Kanye West ft. Paul Wall, GLC | Drive Slow | SR0000372867 | UMG Recordings, Inc. |
| 49471 | Kanye West ft. Pusha T | Runaway | SR0000683430 | UMG Recordings, Inc. |
| 49472 | Kanye West ft. Rick Ross | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| 49473 | Kanye West ft. Syleena Johnson | All Falls Down | SR0000347391 | UMG Recordings, Inc. |
| 49474 | Kanye West ft. The Game | Crack Music | SR0000372867 | UMG Recordings, Inc. |
| 49475 | Kanye West ft. T-Pain | Good Life | SR0000615020 | UMG Recordings, Inc. |
| 49476 | Kanye West ft. Young Jeezy | Amazing | SR0000620203 | UMG Recordings, Inc. |
| 49477 | Kanye West, Big Sean, Pusha T, 2 Chainz | Mercy.1 | SR0000763373 | UMG Recordings, Inc. |
| 49478 | Kanye West, DJ Khaled | Cold.1 | SR0000763373 | UMG Recordings, Inc. |
| 49479 | Kanye West, JAY Z, Big Sean | Clique | SR0000763373 | UMG Recordings, Inc. |
| 49480 | Kanye West, JAY-Z | H•A•M | SR0000673731 | UMG Recordings, Inc. |
| 49481 | Karen Beth | April Rain | 2021.10.05 | UMG Recordings, Inc. |
| 49482 | Karen Beth | Come December | 2021.10.05 | UMG Recordings, Inc. |
| 49483 | Karen Beth | Gentle Place | 2021.10.05 | UMG Recordings, Inc. |
| 49484 | Karen Beth | Hard Luck Mama | 2021.10.05 | UMG Recordings, Inc. |
| 49485 | Karen Beth | Hold Tight | 2021.10.05 | UMG Recordings, Inc. |
| 49486 | Karen Beth | I Know That You Know | 2021.10.05 | UMG Recordings, Inc. |
| 49487 | Karen Beth | I'm No Good For You | 2021.10.05 | UMG Recordings, Inc. |
| 49488 | Karen Beth | In The Morning | 2021.10.05 | UMG Recordings, Inc. |
| 49489 | Karen Beth | Last Time | 2021.10.05 | UMG Recordings, Inc. |
| 49490 | Karen Beth | Like Wine To Me | 2021.10.05 | UMG Recordings, Inc. |
| 49491 | Karen Beth | No Apologies | 2021.10.05 | UMG Recordings, Inc. |
| 49492 | Karen Beth | Nothing Lasts | 2021.10.05 | UMG Recordings, Inc. |
| 49493 | Karen Beth | Ribbon | 2021.10.05 | UMG Recordings, Inc. |
| 49494 | Karen Beth | Something To Believe In | 2021.10.05 | UMG Recordings, Inc. |
| 49495 | Karen Beth | Sometimes True | 2021.10.05 | UMG Recordings, Inc. |
| 49496 | Karen Beth | Song To A Shepherd | 2021.10.05 | UMG Recordings, Inc. |
| 49497 | Karen Beth | The Way Back | 2021.10.05 | UMG Recordings, Inc. |
| 49498 | Karen Beth | Tomorrow's A New Day | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49499 | Karen Beth | Up To My Neck In High Muddy W | 2021.10.05 | UMG Recordings, Inc. |
| 49500 | Karen Beth | White Dakota Hill | 2021.10.05 | UMG Recordings, Inc. |
| 49501 | KAROL G | Ay, DiOs Mío! | SR0000885278 | UMG Recordings, Inc. |
| 49502 | KAROL G | BICHOTA | SR0000893167 | UMG Recordings, Inc. |
| 49503 | KAROL G | EL BARCO | SR0000920464 | UMG Recordings, Inc. |
| 49504 | KAROL G | Pineapple | SR0000820142 | UMG Recordings, Inc. |
| 49505 | KAROL G | SEJODIOTO | SR0000916299 | UMG Recordings, Inc. |
| 49506 | KAROL G, Anuel AA, J Balvin | LOCATION | SR0000901865 | UMG Recordings, Inc. |
| 49507 | KAROL G, Cris Mj, Ryan Castro | UNA NOCHE EN MEDELLÍN (REMIX) | SR0000978552 | UMG Recordings, Inc. |
| 49508 | KAROL G, Mariah Angeliq | EL MAKINON | SR0000920465 | UMG Recordings, Inc. |
| 49509 | KAROL G, Nicki Minaj | Tusa | SR0000877456 | UMG Recordings, Inc. |
| 49510 | KAROL G, Ovy On The Drums | CAIRO | SR0000972951 | UMG Recordings, Inc. |
| 49511 | KAROL G, Shakira | TQG | SR0000972945 | UMG Recordings, Inc. |
| 49512 | Keane | A Bad Dream (Non-band version) | SR0000392920 | UMG Recordings, Inc. |
| 49513 | Keane | Atlantic | SR0000392921 | UMG Recordings, Inc. |
| 49514 | Keane | Crystal Ball | SR0000392920 | UMG Recordings, Inc. |
| 49515 | Keane | Everybody's Changing | SR0000355429 | UMG Recordings, Inc. |
| 49516 | Keane | Higher Than The Sun | SR0000737367 | UMG Recordings, Inc. |
| 49517 | Keane | In Your Own Time | SR0000700148 | UMG Recordings, Inc. |
| 49518 | Keane | It's Not True | SR0000700148 | UMG Recordings, Inc. |
| 49519 | Keane | Maybe I Can Change | SR0000737372 | UMG Recordings, Inc. |
| 49520 | Keane | Myth | SR0000700497 | UMG Recordings, Inc. |
| 49521 | Keane | Neon River | SR0000700148 | UMG Recordings, Inc. |
| 49522 | Keane | Nothing In My Way | SR0000392920 | UMG Recordings, Inc. |
| 49523 | Keane | Perfect Symmetry | SR0000617615 | UMG Recordings, Inc. |
| 49524 | Keane | Sea Fog | SR0000700148 | UMG Recordings, Inc. |
| 49525 | Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 49526 | Keane | Something In Me Was Dying | SR0000737379 | UMG Recordings, Inc. |
| 49527 | Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| 49528 | Keane | Sovereign Light Café | SR0000700148 | UMG Recordings, Inc. |
| 49529 | Keane | Spiralling | SR0000617615 | UMG Recordings, Inc. |
| 49530 | Keane | Strangeland | SR0000700148 | UMG Recordings, Inc. |
| 49531 | Keane | Thin Air | SR0000737371 | UMG Recordings, Inc. |
| 49532 | Keane | This Is The Last Time | SR0000355429 | UMG Recordings, Inc. |
| 49533 | Keane | Try Again | SR0000392920 | UMG Recordings, Inc. |
| 49534 | Keke Wyatt ft. Avant | I Can't Wait | SR0000303159 | UMG Recordings, Inc. |
| 49535 | Kelly Price | Friend Of Mine | SR0000188958 | UMG Recordings, Inc. |
| 49536 | Kelly Price | It's Gonna Rain | SR0000263375 | UMG Recordings, Inc. |
| 49537 | Kelly Rowland | Dirty Laundry | SR0000724174 | UMG Recordings, Inc. |
| 49538 | Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| 49539 | Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |
| 49540 | Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| 49541 | Kelly Rowland | Kisses Down Low | SR0000716431 | UMG Recordings, Inc. |
| 49542 | Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| 49543 | Kelly Rowland ft. Big Sean | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| 49544 | Kelly Rowland ft. David Guetta | Commander | SR0000658307 | UMG Recordings, Inc. |
| 49545 | Kelly Rowland ft. Lil Playy | Work It Man | SR0000681564 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49546 | Kelly Rowland ft. Lil Wayne | Motivation | SR0000677261 | UMG Recordings, Inc. |
| 49547 | Kelly Rowland ft. Rico Love | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| 49548 | Kelly Rowland ft. The WAV.s | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| 49549 | Ken Nordine ft. The Fred Katz Group | The Vidiot | 2021.08.27 | UMG Recordings, Inc. |
| 49550 | Kendrick Lamar | Backseat Freestyle | SR0000710032 | UMG Recordings, Inc. |
| 49551 | Kendrick Lamar | Bitch, Don’t Kill My Vibe | SR0000710032 | UMG Recordings, Inc. |
| 49552 | Kendrick Lamar | Black Boy Fly | SR0000710032 | UMG Recordings, Inc. |
| 49553 | Kendrick Lamar | County Building Blues | SR0000710032 | UMG Recordings, Inc. |
| 49554 | Kendrick Lamar | good kid | SR0000710032 | UMG Recordings, Inc. |
| 49555 | Kendrick Lamar | Hood Politics | SR0000767371 | UMG Recordings, Inc. |
| 49556 | Kendrick Lamar | HUMBLE. | SR0000804943 | UMG Recordings, Inc. |
| 49557 | Kendrick Lamar | i | SR0000767371 | UMG Recordings, Inc. |
| 49558 | Kendrick Lamar | King Kunta | SR0000767371 | UMG Recordings, Inc. |
| 49559 | Kendrick Lamar | Mortal Man | SR0000767371 | UMG Recordings, Inc. |
| 49560 | Kendrick Lamar | PRIDE. | SR0000804945 | UMG Recordings, Inc. |
| 49561 | Kendrick Lamar | Sherane a.k.a Master Splinter’s Daughter | SR0000710032 | UMG Recordings, Inc. |
| 49562 | Kendrick Lamar | Sing About Me, I'm Dying Of Thirst | SR0000710032 | UMG Recordings, Inc. |
| 49563 | Kendrick Lamar | Swimming Pools (Drank) | SR0000710327 | UMG Recordings, Inc. |
| 49564 | Kendrick Lamar | The Art of Peer Pressure | SR0000710032 | UMG Recordings, Inc. |
| 49565 | Kendrick Lamar & SZA | All The Stars | SR0000820094 | UMG Recordings, Inc. |
| 49566 | Kendrick Lamar ft. Anna Wise | Real | SR0000710032 | UMG Recordings, Inc. |
| 49567 | Kendrick Lamar ft. Dr. Dre | The Recipe | SR0000698477 | UMG Recordings, Inc. |
| 49568 | Kendrick Lamar ft. Drake | Poetic Justice | SR0000710032 | UMG Recordings, Inc. |
| 49569 | Kendrick Lamar ft. Jay Rock | Money Trees | SR0000710032 / SR0000710327 | UMG Recordings, Inc. |
| 49570 | Kendrick Lamar ft. JAY Z | Bitch, Don’t Kill My Vibe | SR0000720099 | UMG Recordings, Inc. |
| 49571 | Kendrick Lamar ft. Mary J. Blige | Now Or Never | SR0000710032 | UMG Recordings, Inc. |
| 49572 | Kendrick Lamar ft. MC Eiht | m.A.A.d city | SR0000710032 | UMG Recordings, Inc. |
| 49573 | Kendrick Lamar ft. Zacari | LOVE. | SR0000804945 | UMG Recordings, Inc. |
| 49574 | Kenny Baker | Toyland (Remastered Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49575 | Kenny Baker, Karen Kemple, Decca Orchestra, The Decca Chorus | Finale: He Won't Be Happy Till He Gets It/March Of The Toys | 2022.07.12 | UMG Recordings, Inc. |
| 49576 | Kenny Baker, Karen Kemple, The Decca Chorus | Go To Sleep, Slumber Deep (Remastered Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49577 | Kenny Baker, The Decca Chorus | Floretta (Remastered Version) | 2022.07.12 | UMG Recordings, Inc. |
| 49578 | Kenny Baker, The Decca Chorus | Song Of The Poet | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49579 | Kenny Man | Ni Gucci Ni Prada | SR0000835484 | UMG Recordings, Inc. |
| 49580 | Kenny Rogers & The First Edition | Someone Who Cares (From "Fools" Soundtrack) | 2020.08.05 | UMG Recordings, Inc. |
| 49581 | Kenny Rogers & The First Edition | What Am I Gonna Do? (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49582 | Kenny Rogers, The First Edition | A  Patch Of Clear | 2020.08.05 | UMG Recordings, Inc. |
| 49583 | Kenny Rogers, The First Edition | A Good Kind Of Hurt | 2020.08.05 | UMG Recordings, Inc. |
| 49584 | Kenny Rogers, The First Edition | A Poem For My Little Lady | 2020.08.05 | UMG Recordings, Inc. |
| 49585 | Kenny Rogers, The First Edition | A Stranger In My Place | 2020.08.05 | UMG Recordings, Inc. |
| 49586 | Kenny Rogers, The First Edition | All God's Lonely Children | 2020.08.05 | UMG Recordings, Inc. |
| 49587 | Kenny Rogers, The First Edition | Are My Thoughts With You? | 2020.08.05 | UMG Recordings, Inc. |
| 49588 | Kenny Rogers, The First Edition | But You Know I Love You (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49589 | Kenny Rogers, The First Edition | Calico Silver (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49590 | Kenny Rogers, The First Edition | Charlie The Fer De Lance | 2020.08.05 | UMG Recordings, Inc. |
| 49591 | Kenny Rogers, The First Edition | Church Without A Name | 2020.08.05 | UMG Recordings, Inc. |
| 49592 | Kenny Rogers, The First Edition | Dream On | 2020.08.05 | UMG Recordings, Inc. |
| 49593 | Kenny Rogers, The First Edition | Elvira (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49594 | Kenny Rogers, The First Edition | For The Good Times | 2020.08.05 | UMG Recordings, Inc. |
| 49595 | Kenny Rogers, The First Edition | Good Time Liberator (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49596 | Kenny Rogers, The First Edition | Heed The Call (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49597 | Kenny Rogers, The First Edition | Home Made Lies | 2020.08.05 | UMG Recordings, Inc. |
| 49598 | Kenny Rogers, The First Edition | Hurry Up Love | 2020.08.05 | UMG Recordings, Inc. |
| 49599 | Kenny Rogers, The First Edition | I Found A Reason | 2020.08.05 | UMG Recordings, Inc. |
| 49600 | Kenny Rogers, The First Edition | I Get A Funny Feeling | 2020.08.05 | UMG Recordings, Inc. |
| 49601 | Kenny Rogers, The First Edition | I Just Wanna Give My Love To You (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49602 | Kenny Rogers, The First Edition | I Passed You By | 2020.08.05 | UMG Recordings, Inc. |
| 49603 | Kenny Rogers, The First Edition | If I Could Only Change Your Mind | 2020.08.05 | UMG Recordings, Inc. |
| 49604 | Kenny Rogers, The First Edition | If Wishes Were Horses | 2020.08.05 | UMG Recordings, Inc. |
| 49605 | Kenny Rogers, The First Edition | Just Remember You're My Sunshine (Album Version) | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49606 | Kenny Rogers, The First Edition | Last Few Threads Of Love (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49607 | Kenny Rogers, The First Edition | Look Around, I'll Be There | 2020.08.05 | UMG Recordings, Inc. |
| 49608 | Kenny Rogers, The First Edition | Love Woman (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49609 | Kenny Rogers, The First Edition | Marcia 2 A.M. | 2020.08.05 | UMG Recordings, Inc. |
| 49610 | Kenny Rogers, The First Edition | Me And Bobby McGee (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49611 | Kenny Rogers, The First Edition | Molly (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49612 | Kenny Rogers, The First Edition | My Washington Woman (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49613 | Kenny Rogers, The First Edition | New Design (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49614 | Kenny Rogers, The First Edition | Only Me | 2020.08.05 | UMG Recordings, Inc. |
| 49615 | Kenny Rogers, The First Edition | Rainbows On A Cloudy Day | 2020.08.05 | UMG Recordings, Inc. |
| 49616 | Kenny Rogers, The First Edition | Reuben James | 2020.08.05 | UMG Recordings, Inc. |
| 49617 | Kenny Rogers, The First Edition | School Teacher | 2020.08.05 | UMG Recordings, Inc. |
| 49618 | Kenny Rogers, The First Edition | Shadow In The Corner Of Your Mind | 2020.08.05 | UMG Recordings, Inc. |
| 49619 | Kenny Rogers, The First Edition | She Even Woke Me Up To Say Goodbye (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49620 | Kenny Rogers, The First Edition | Shine On Ruby Mountain (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49621 | Kenny Rogers, The First Edition | Sleep Comes Easy (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49622 | Kenny Rogers, The First Edition | Something's Burning | 2020.08.05 | UMG Recordings, Inc. |
| 49623 | Kenny Rogers, The First Edition | Sunshine (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49624 | Kenny Rogers, The First Edition | Tell It All Brother | 2020.08.05 | UMG Recordings, Inc. |
| 49625 | Kenny Rogers, The First Edition | The King Of Oak Street (Album Version) | 2020.08.05 | UMG Recordings, Inc. |
| 49626 | Kenny Rogers, The First Edition | The Sun Keeps On Rising | 2020.08.05 | UMG Recordings, Inc. |
| 49627 | Kenny Rogers, The First Edition | Things Can't Be So Sad | 2020.08.05 | UMG Recordings, Inc. |
| 49628 | Kenny Rogers, The First Edition | Ticket To Nowhere | 2020.08.05 | UMG Recordings, Inc. |
| 49629 | Kenny Rogers, The First Edition | Tulsa Turnaround | 2020.08.05 | UMG Recordings, Inc. |
| 49630 | Kenny Rogers, The First Edition | Where Does Rosie Go? | 2020.08.05 | UMG Recordings, Inc. |
| 49631 | Kent Edwards, Gwen Jones, Arthur Kay | Freddy and His Fiddle (Reissue of 1945 Original Cast Recording) | 2021.10.05 | UMG Recordings, Inc. |
| 49632 | Kenyon Hopkins | 4 Flights Up | 2024.06.25 | UMG Recordings, Inc. |
| 49633 | Kenyon Hopkins | All Thumbs | 2024.06.25 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49634 | Kenyon Hopkins | End Title | 2024.06.25 | UMG Recordings, Inc. |
| 49635 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 49636 | Keri Hilson | All The Boys | SR0000668317 | UMG Recordings, Inc. |
| 49637 | Keri Hilson | Bahm Bahm (Do It Once Again) / I Want You | SR0000668317 | UMG Recordings, Inc. |
| 49638 | Keri Hilson | Beautiful Mistake | SR0000668317 | UMG Recordings, Inc. |
| 49639 | Keri Hilson | Breaking Point | SR0000664729 | UMG Recordings, Inc. |
| 49640 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 49641 | Keri Hilson | Gimme What I Want | SR0000668317 | UMG Recordings, Inc. |
| 49642 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 49643 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 49644 | Keri Hilson | Lose Control / Let Me Down | SR0000668317 | UMG Recordings, Inc. |
| 49645 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 49646 | Keri Hilson | Pretty Girl Rock | SR0000668316 | UMG Recordings, Inc. |
| 49647 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 49648 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 49649 | Keri Hilson | Toy Soldier | SR0000668317 | UMG Recordings, Inc. |
| 49650 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 49651 | Keri Hilson ft. Akon | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 49652 | Keri Hilson ft. Chris Brown | One Night Stand | SR0000668317 | UMG Recordings, Inc. |
| 49653 | Keri Hilson ft. Kanye West, Ne-Yo | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 49654 | Keri Hilson ft. Keyshia Cole, Trina | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 49655 | Keri Hilson ft. Lil Wayne | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| 49656 | Keri Hilson ft. Nelly | Lose Control | SR0000668317 | UMG Recordings, Inc. |
| 49657 | KEVIN ROLDAN | No Me Llames Yo Te Llamo | SR0000865075 | UMG Recordings, Inc. |
| 49658 | KEVIN ROLDAN | PPP | SR0000833105 | UMG Recordings, Inc. |
| 49659 | Keyshia Cole | (I Just Want It) To Be Over | SR0000374172 | UMG Recordings, Inc. |
| 49660 | Keyshia Cole | A Different Me "Intro" | SR0000622772 | UMG Recordings, Inc. |
| 49661 | Keyshia Cole | A Different Me "Outro" | SR0000622772 | UMG Recordings, Inc. |
| 49662 | Keyshia Cole | Beautiful Music | SR0000622772 | UMG Recordings, Inc. |
| 49663 | Keyshia Cole | Brand New | SR0000622772 | UMG Recordings, Inc. |
| 49664 | Keyshia Cole | Down and Dirty | SR0000372147 | UMG Recordings, Inc. |
| 49665 | Keyshia Cole | Erotic | SR0000622772 | UMG Recordings, Inc. |
| 49666 | Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| 49667 | Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| 49668 | Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| 49669 | Keyshia Cole | I Changed My Mind | SR0000361558 | UMG Recordings, Inc. |
| 49670 | Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| 49671 | Keyshia Cole | I Should Have Cheated | SR0000372147 | UMG Recordings, Inc. |
| 49672 | Keyshia Cole | Love | SR0000372147 | UMG Recordings, Inc. |
| 49673 | Keyshia Cole | Make Me Over | SR0000622772 | UMG Recordings, Inc. |
| 49674 | Keyshia Cole | Please Don't Stop | SR0000622772 | UMG Recordings, Inc. |
| 49675 | Keyshia Cole | Superstar | SR0000372147 | UMG Recordings, Inc. |
| 49676 | Keyshia Cole | This Is Us | SR0000622772 | UMG Recordings, Inc. |
| 49677 | Keyshia Cole | Thought You Should Know | SR0000622772 | UMG Recordings, Inc. |
| 49678 | Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| 49679 | Keyshia Cole | We Could Be | SR0000372147 | UMG Recordings, Inc. |
| 49680 | Keyshia Cole | Where This Love Could End Up | SR0000622772 | UMG Recordings, Inc. |
| 49681 | Keyshia Cole | You Complete Me | SR0000622772 | UMG Recordings, Inc. |
| 49682 | Keyshia Cole | You've Changed | SR0000372147 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49683 | Keyshia Cole ft. 2Pac | Playa Cardz Right | SR0000622774 | UMG Recordings, Inc. |
| 49684 | Keyshia Cole ft. Amina Harris | No Other | SR0000622772 | UMG Recordings, Inc. |
| 49685 | Keyshia Cole ft. Chink Santana | Situations | SR0000364190 | UMG Recordings, Inc. |
| 49686 | Keyshia Cole ft. Eve | Never | SR0000350189 | UMG Recordings, Inc. |
| 49687 | Keyshia Cole ft. Jadakiss | Guess What | SR0000372147 | UMG Recordings, Inc. |
| 49688 | Keyshia Cole ft. Missy Elliott, Lil' Kim | Let It Go | SR0000408737 | UMG Recordings, Inc. |
| 49689 | Keyshia Cole ft. Monica | Trust | SR0000622772 | UMG Recordings, Inc. |
| 49690 | Keyshia Cole ft. Nas | Oh-Oh, Yeah -Yea | SR0000622772 | UMG Recordings, Inc. |
| 49691 | Keyshia Cole, Amina | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| 49692 | Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| 49693 | Kid Cudi | All In | SR0000804818 | UMG Recordings, Inc. |
| 49694 | Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| 49695 | Kid Cudi | Burn Baby Burn | SR0000720054 | UMG Recordings, Inc. |
| 49696 | Kid Cudi | Copernicus Landing | SR0000742775 | UMG Recordings, Inc. |
| 49697 | Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| 49698 | Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| 49699 | Kid Cudi | Day 'N' Nite (Nightmare) | SR0000641952 | UMG Recordings, Inc. |
| 49700 | Kid Cudi | Destination: Mother Moon | SR0000742775 | UMG Recordings, Inc. |
| 49701 | Kid Cudi | Elsie's Baby Boy (flashback) | SR0000922811 | UMG Recordings, Inc. |
| 49702 | Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| 49703 | Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| 49704 | Kid Cudi | Going To The Ceremony | SR0000742775 | UMG Recordings, Inc. |
| 49705 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| 49706 | Kid Cudi | Heaven On Earth | SR0000922811 | UMG Recordings, Inc. |
| 49707 | Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 49708 | Kid Cudi | In My Dreams 2015 | SR0000742775 | UMG Recordings, Inc. |
| 49709 | Kid Cudi | Internal Bleeding | SR0000742775 | UMG Recordings, Inc. |
| 49710 | Kid Cudi | King Wizard | SR0000715311 | UMG Recordings, Inc. |
| 49711 | Kid Cudi | Mad Solar | SR0000720054 | UMG Recordings, Inc. |
| 49712 | Kid Cudi | Man On The Moon | SR0000637865 | UMG Recordings, Inc. |
| 49713 | Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| 49714 | Kid Cudi | Maybe | SR0000666127 | UMG Recordings, Inc. |
| 49715 | Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| 49716 | Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| 49717 | Kid Cudi | New York City Rage Fest | SR0000720054 | UMG Recordings, Inc. |
| 49718 | Kid Cudi | REVOFEV | SR0000696989 | UMG Recordings, Inc. |
| 49719 | Kid Cudi | Simple As... | SR0000637865 | UMG Recordings, Inc. |
| 49720 | Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| 49721 | Kid Cudi | Solo Dolo (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 49722 | Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| 49723 | Kid Cudi | The Flight Of The Moon Man | SR0000720054 | UMG Recordings, Inc. |
| 49724 | Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| 49725 | Kid Cudi | Too Bad I Have To Destroy You Now | SR0000742775 | UMG Recordings, Inc. |
| 49726 | Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| 49727 | Kid Cudi | Troubled Boy | SR0000742775 | UMG Recordings, Inc. |
| 49728 | Kid Cudi | Unfuckwittable | SR0000720054 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49729 | Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| 49730 | Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| 49731 | Kid Cudi | Wild'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| 49732 | Kid Cudi ft. Billy Craven | My World | SR0000637865 | UMG Recordings, Inc. |
| 49733 | Kid Cudi ft. Cage, St. Vincent | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| 49734 | Kid Cudi ft. Cee-Lo | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| 49735 | Kid Cudi ft. Chip Tha Ripper | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 49736 | Kid Cudi ft. Chip Tha Ripper | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| 49737 | Kid Cudi ft. Father John Misty | Young Lady | SR0000720054 | UMG Recordings, Inc. |
| 49738 | Kid Cudi ft. GLC, Chip Tha Ripper, Nicole Wray | The End | SR0000696989 | UMG Recordings, Inc. |
| 49739 | Kid Cudi ft. HAIM | Red Eye | SR0000720054 | UMG Recordings, Inc. |
| 49740 | Kid Cudi ft. Kanye West, Common | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| 49741 | Kid Cudi ft. Kendrick Lamar | Solo Dolo Part II | SR0000720054 | UMG Recordings, Inc. |
| 49742 | Kid Cudi ft. King Chip | Just What I Am | SR0000710267 | UMG Recordings, Inc. |
| 49743 | Kid Cudi ft. King Chip, A$AP Rocky | Brothers | SR0000720054 | UMG Recordings, Inc. |
| 49744 | Kid Cudi ft. Mary J. Blige | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 49745 | Kid Cudi ft. Mary J. Blige | These Worries | SR0000696989 | UMG Recordings, Inc. |
| 49746 | Kid Cudi ft. MGMT, Ratatat | Pursuit Of Happiness (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 49747 | Kid Cudi ft. Raphael Saadiq | Balmain Jeans | SR0000742775 | UMG Recordings, Inc. |
| 49748 | Kid Cudi ft. Ratatat | Alive (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 49749 | Kid Cudi ft. RZA | Beez | SR0000720054 | UMG Recordings, Inc. |
| 49750 | Kid Cudi ft. Too $hort | Girls | SR0000720055 | UMG Recordings, Inc. |
| 49751 | Kid Cudi ft. Wale | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| 49752 | Kid Ory's Creole Jazz Band | Tiger Rag | 2022.07.12 | UMG Recordings, Inc. |
| 49753 | Kidd G | I Hope | SR0000910630 | UMG Recordings, Inc. |
| 49754 | Kiesza | So Deep | SR0000755613 | UMG Recordings, Inc. |
| 49755 | Kiesza | Sound Of A Woman | SR0000762613 | UMG Recordings, Inc. |
| 49756 | Kiesza | What Is Love (Main Version) | SR0000755613 | UMG Recordings, Inc. |
| 49757 | Kiki Dee | You're My World | 2020.01.21 | UMG Recordings, Inc. |
| 49758 | Kim Weston | It Should Have Been Me | 2024.06.25 | UMG Recordings, Inc. |
| 49759 | Kim Weston | Love Me All The Way | 2024.06.25 | UMG Recordings, Inc. |
| 49760 | King Cole Trio | Call The Police | 2021.04.08 | UMG Recordings, Inc. |
| 49761 | Kip Moore | Running For You | SR0000771118 | UMG Recordings, Inc. |
| 49762 | Kiss | A Million To One | SR0000049428 | UMG Recordings, Inc. |
| 49763 | Kiss | A World Without Heroes | SR0000031822 | UMG Recordings, Inc. |
| 49764 | Kiss | All American Man (Live At Capitol Theatre, New Jersey / 1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49765 | Kiss | All For The Love Of Rock & Roll | SR0000754494 | UMG Recordings, Inc. |
| 49766 | Kiss | All Hell's Breakin' Loose | SR0000049428 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49767 | Kiss | All The Way | N00000020761 | UMG Recordings, Inc. |
| 49768 | Kiss | Almost Human | N00000043191 / RE0000926390 | UMG Recordings, Inc. |
| 49769 | Kiss | And On The 8th Day | SR0000049428 | UMG Recordings, Inc. |
| 49770 | Kiss | Any Way You Slice It | SR0000077557 | UMG Recordings, Inc. |
| 49771 | Kiss | Anything For My Baby | N00000022738 | UMG Recordings, Inc. |
| 49772 | Kiss | Baby Driver | N00000037138 / RE0000908713 | UMG Recordings, Inc. |
| 49773 | Kiss | Back To The Stone Age | SR0000754494 | UMG Recordings, Inc. |
| 49774 | Kiss | Bad, Bad Lovin' (Gene Simmons Demo) | SR0000306665 | UMG Recordings, Inc. |
| 49775 | Kiss | Bang Bang You | SR0000087124 | UMG Recordings, Inc. |
| 49776 | Kiss | Betrayed | SR0000107663 | UMG Recordings, Inc. |
| 49777 | Kiss | Black Diamond | N00000013685 / RE0000867636 | UMG Recordings, Inc. |
| 49778 | Kiss | Black Diamond (Live/1975) | N00000026573 / RE0000887960 | UMG Recordings, Inc. |
| 49779 | Kiss | Boomerang | SR0000107663 | UMG Recordings, Inc. |
| 49780 | Kiss | Burn Bitch Burn | SR0000068080 | UMG Recordings, Inc. |
| 49781 | Kiss | Cadillac Dreams | SR0000107663 | UMG Recordings, Inc. |
| 49782 | Kiss | Calling Dr. Love | N00000037138 / RE0000908713 | UMG Recordings, Inc. |
| 49783 | Kiss | Calling Dr. Love (Live At The Forum, Los Angeles/1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49784 | Kiss | Carr Jam 1981 | SR0000146240 | UMG Recordings, Inc. |
| 49785 | Kiss | Charisma | SR0000009630 | UMG Recordings, Inc. |
| 49786 | Kiss | Childhood's End | SR0000243944 | UMG Recordings, Inc. |
| 49787 | Kiss | Christine Sixteen | N00000043191 / RE0000926390 | UMG Recordings, Inc. |
| 49788 | Kiss | Christine Sixteen (Live At The Forum, Los Angeles/1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49789 | Kiss | C'mon And Love Me (Live/1975) | N00000026573 / RE0000887960 | UMG Recordings, Inc. |
| 49790 | Kiss | Cold Gin (Live At Cobo Hall, Detroit, Michigan / 1975) | N00000026573 / RE0000887960 | UMG Recordings, Inc. |
| 49791 | Kiss | Comin' Home | N00000020761 | UMG Recordings, Inc. |
| 49792 | Kiss | Crazy Crazy Nights | SR0000087124 | UMG Recordings, Inc. |
| 49793 | Kiss | Dance All Over Your Face | SR0000049428 | UMG Recordings, Inc. |
| 49794 | Kiss | Dark Light | SR0000031822 | UMG Recordings, Inc. |
| 49795 | Kiss | Detroit Rock City | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49796 | Kiss | Dirty Livin' | SR0000009630 | UMG Recordings, Inc. |
| 49797 | Kiss | Do You Love Me | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49798 | Kiss | Doncha Hesitate (Paul Stanley Demo) | SR0000306665 | UMG Recordings, Inc. |
| 49799 | Kiss | Dreamin' | SR0000258037 | UMG Recordings, Inc. |
| 49800 | Kiss | Easy As It Seems | SR0000018841 | UMG Recordings, Inc. |
| 49801 | Kiss | Eat Your Heart Out | SR0000754494 | UMG Recordings, Inc. |
| 49802 | Kiss | Escape From The Island | SR0000031822 | UMG Recordings, Inc. |
| 49803 | Kiss | Every Time I Look At You | SR0000146240 | UMG Recordings, Inc. |
| 49804 | Kiss | Exciter | SR0000049428 | UMG Recordings, Inc. |
| 49805 | Kiss | Fanfare | SR0000031822 | UMG Recordings, Inc. |
| 49806 | Kiss | Fits Like A Glove | SR0000049428 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49807 | Kiss | Flaming Youth | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49808 | Kiss | Forever | SR0000107663 | UMG Recordings, Inc. |
| 49809 | Kiss | Freak | SR0000754494 | UMG Recordings, Inc. |
| 49810 | Kiss | Get All You Can Take | SR0000068080 | UMG Recordings, Inc. |
| 49811 | Kiss | Getaway | N00000022738 | UMG Recordings, Inc. |
| 49812 | Kiss | Gimme More | SR0000049428 | UMG Recordings, Inc. |
| 49813 | Kiss | God Gave Rock 'N' Roll To You II (Live/1992) | SR0000132369 | UMG Recordings, Inc. |
| 49814 | Kiss | God Of Thunder | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49815 | Kiss | God Of Thunder (Paul Stanley Demo) | SR0000306665 | UMG Recordings, Inc. |
| 49816 | Kiss | Goin' Blind | N00000020761 | UMG Recordings, Inc. |
| 49817 | Kiss | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| 49818 | Kiss | Got Love For Sale | N00000043191 / RE0000926390 | UMG Recordings, Inc. |
| 49819 | Kiss | Got To Choose | N00000020761 | UMG Recordings, Inc. |
| 49820 | Kiss | Great Expectations | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49821 | Kiss | Hard Luck Woman | RE0000908713; N00000037138 | UMG Recordings, Inc. |
| 49822 | Kiss | Hard Times | SR0000009630 | UMG Recordings, Inc. |
| 49823 | Kiss | Hate | SR0000243944 | UMG Recordings, Inc. |
| 49824 | Kiss | Heart Of Chrome | SR0000146240 | UMG Recordings, Inc. |
| 49825 | Kiss | Heaven's On Fire | SR0000068080 | UMG Recordings, Inc. |
| 49826 | Kiss | Hell Or Hallelujah | SR0000754494 | UMG Recordings, Inc. |
| 49827 | Kiss | Hell Or High Water | SR0000087124 | UMG Recordings, Inc. |
| 49828 | Kiss | Hide Your Heart | SR0000107663 | UMG Recordings, Inc. |
| 49829 | Kiss | Hooligan | N00000043191 / RE0000926390 | UMG Recordings, Inc. |
| 49830 | Kiss | Hotter Than Hell | N00000020761 | UMG Recordings, Inc. |
| 49831 | Kiss | I | SR0000031822 | UMG Recordings, Inc. |
| 49832 | Kiss | I Confess | SR0000243944 | UMG Recordings, Inc. |
| 49833 | Kiss | I Finally Found My Way | SR0000258037 | UMG Recordings, Inc. |
| 49834 | Kiss | I Pledge Allegiance To The State Of Rock & Roll | SR0000258037 | UMG Recordings, Inc. |
| 49835 | Kiss | I Stole Your Love (Live At The Forum, Los Angeles/1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49836 | Kiss | I Walk Alone | SR0000243944 | UMG Recordings, Inc. |
| 49837 | Kiss | I Was Made For Lovin' You | SR0000009630 | UMG Recordings, Inc. |
| 49838 | Kiss | I Will Be There | SR0000243944 | UMG Recordings, Inc. |
| 49839 | Kiss | I'll Fight Hell To Hold You | SR0000087124 | UMG Recordings, Inc. |
| 49840 | Kiss | I'm Alive | SR0000077557 | UMG Recordings, Inc. |
| 49841 | Kiss | In My Head | SR0000243944 | UMG Recordings, Inc. |
| 49842 | Kiss | In The Mirror | SR0000243944 | UMG Recordings, Inc. |
| 49843 | Kiss | Into The Void | SR0000258037 | UMG Recordings, Inc. |
| 49844 | Kiss | Is That You? | SR0000018841 | UMG Recordings, Inc. |
| 49845 | Kiss | It Never Goes Away | SR0000243944 | UMG Recordings, Inc. |
| 49846 | Kiss | It's My Life (Original Version) | SR0000306665 | UMG Recordings, Inc. |
| 49847 | Kiss | I've Had Enough (Into The Fire) | SR0000068080 | UMG Recordings, Inc. |
| 49848 | Kiss | Journey Of 1000 Years | SR0000258037 | UMG Recordings, Inc. |
| 49849 | Kiss | Jungle | SR0000243944 | UMG Recordings, Inc. |
| 49850 | Kiss | Just A Boy | SR0000031822 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49851 | Kiss | King Of Hearts | SR0000107663 | UMG Recordings, Inc. |
| 49852 | Kiss | King Of The Mountain | SR0000077557 | UMG Recordings, Inc. |
| 49853 | Kiss | King Of The Night Time World | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49854 | Kiss | Kissin' Time | N00000013685 / RE0000867636 | UMG Recordings, Inc. |
| 49855 | Kiss | Ladies In Waiting | N00000022738 | UMG Recordings, Inc. |
| 49856 | Kiss | Ladies Room | N00000037138 / RE0000908713 | UMG Recordings, Inc. |
| 49857 | Kiss | Larger Than Life (Live At Capitol Theatre, New Jersey / 1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49858 | Kiss | Last Chance | SR0000754494 | UMG Recordings, Inc. |
| 49859 | Kiss | Let Me Go, Rock 'N Roll | N00000020761 | UMG Recordings, Inc. |
| 49860 | Kiss | Little Caesar | SR0000107663 | UMG Recordings, Inc. |
| 49861 | Kiss | Lonely Is The Hunter | SR0000068080 | UMG Recordings, Inc. |
| 49862 | Kiss | Long Way Down | SR0000754494 | UMG Recordings, Inc. |
| 49863 | Kiss | Love 'Em And Leave 'Em | N00000037138 / RE0000908713 | UMG Recordings, Inc. |
| 49864 | Kiss | Love Her All I Can | N00000022738 | UMG Recordings, Inc. |
| 49865 | Kiss | Love Theme From Kiss | N00000013685 / RE0000867636 | UMG Recordings, Inc. |
| 49866 | Kiss | Love's A Deadly Weapon | SR0000077557 | UMG Recordings, Inc. |
| 49867 | Kiss | Love's A Slap In The Face | SR0000107663 | UMG Recordings, Inc. |
| 49868 | Kiss | Mad Dog (Gene Simmons Demo) | SR0000306665 | UMG Recordings, Inc. |
| 49869 | Kiss | Magic Touch | SR0000009630 | UMG Recordings, Inc. |
| 49870 | Kiss | Mainline | N00000020761 | UMG Recordings, Inc. |
| 49871 | Kiss | Makin' Love | N00000037138 / RE0000908713 | UMG Recordings, Inc. |
| 49872 | Kiss | Master & Slave | SR0000243944 | UMG Recordings, Inc. |
| 49873 | Kiss | Mr. Blackwell | SR0000031822 | UMG Recordings, Inc. |
| 49874 | Kiss | Murder In High-Heels | SR0000068080 | UMG Recordings, Inc. |
| 49875 | Kiss | My Way | SR0000087124 | UMG Recordings, Inc. |
| 49876 | Kiss | Naked City | SR0000018841 | UMG Recordings, Inc. |
| 49877 | Kiss | Not For The Innocent | SR0000049428 | UMG Recordings, Inc. |
| 49878 | Kiss | Nothin' To Lose | N00000013685 / RE0000867636 | UMG Recordings, Inc. |
| 49879 | Kiss | Nothing Can Keep Me From You | SR0000267749 | UMG Recordings, Inc. |
| 49880 | Kiss | Odyssey | SR0000031822 | UMG Recordings, Inc. |
| 49881 | Kiss | Only You | SR0000031822 | UMG Recordings, Inc. |
| 49882 | Kiss | Outta This World | SR0000754494 | UMG Recordings, Inc. |
| 49883 | Kiss | Paralyzed | SR0000146240 | UMG Recordings, Inc. |
| 49884 | Kiss | Parasite | N00000020761 | UMG Recordings, Inc. |
| 49885 | Kiss | Plaster Caster | N00000043191 / RE0000926390 | UMG Recordings, Inc. |
| 49886 | Kiss | Prisoner Of Love | SR0000107663 | UMG Recordings, Inc. |
| 49887 | Kiss | Psycho Circus | SR0000258037 | UMG Recordings, Inc. |
| 49888 | Kiss | Radar For Love | SR0000077557 | UMG Recordings, Inc. |
| 49889 | Kiss | Rain | SR0000243944 | UMG Recordings, Inc. |
| 49890 | Kiss | Raise Your Glasses | SR0000258037 | UMG Recordings, Inc. |
| 49891 | Kiss | Read My Body | SR0000107663 | UMG Recordings, Inc. |
| 49892 | Kiss | Reason To Live | SR0000087124 | UMG Recordings, Inc. |
| 49893 | Kiss | Rock And Roll All Nite | N00000022738 | UMG Recordings, Inc. |
| 49894 | Kiss | Rock Bottom | N00000022738 | UMG Recordings, Inc. |
| 49895 | Kiss | Rock 'N' Roll All Nite (Live) | SR0000223583 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49896 | Kiss | Rocket Ride | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49897 | Kiss | Rockin' In The U.S.A. (Live At Capitol Theatre, New Jersey / 1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49898 | Kiss | Room Service | N00000022738 | UMG Recordings, Inc. |
| 49899 | Kiss | Save Your Love | SR0000009630 | UMG Recordings, Inc. |
| 49900 | Kiss | Secretly Cruel | SR0000077557 | UMG Recordings, Inc. |
| 49901 | Kiss | Seduction Of The Innocent | SR0000243944 | UMG Recordings, Inc. |
| 49902 | Kiss | See You In Your Dreams | N00000037138 / RE0000908713 | UMG Recordings, Inc. |
| 49903 | Kiss | Shandi | SR0000018841 | UMG Recordings, Inc. |
| 49904 | Kiss | She (Live/1975) | N00000026573 / RE0000887960 | UMG Recordings, Inc. |
| 49905 | Kiss | She's So European | SR0000018841 | UMG Recordings, Inc. |
| 49906 | Kiss | Shock Me (Live At The Forum, Los Angeles/1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49907 | Kiss | Shout It Out Loud | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49908 | Kiss | Shout It Out Loud (Live) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49909 | Kiss | Shout Mercy | SR0000754494 | UMG Recordings, Inc. |
| 49910 | Kiss | Silver Spoon | SR0000107663 | UMG Recordings, Inc. |
| 49911 | Kiss | Spit | SR0000146240 | UMG Recordings, Inc. |
| 49912 | Kiss | Strutter '78 | N00000013685 | UMG Recordings, Inc. |
| 49913 | Kiss | Sure Know Something | SR0000009630 | UMG Recordings, Inc. |
| 49914 | Kiss | Sweet Pain | N00000030780 / RE0000908419 | UMG Recordings, Inc. |
| 49915 | Kiss | Take It Off | SR0000146240 | UMG Recordings, Inc. |
| 49916 | Kiss | Take Me | RE0000908713; N00000037138 | UMG Recordings, Inc. |
| 49917 | Kiss | Take Me Down Below | SR0000754494 | UMG Recordings, Inc. |
| 49918 | Kiss | Talk To Me (Live At Parreta Stadium, Sydney/1980) | SR0000018841 | UMG Recordings, Inc. |
| 49919 | Kiss | Tears Are Falling | SR0000077557 | UMG Recordings, Inc. |
| 49920 | Kiss | The Devil Is Me | SR0000754494 | UMG Recordings, Inc. |
| 49921 | Kiss | The Oath | SR0000031822 | UMG Recordings, Inc. |
| 49922 | Kiss | The Street Giveth And The Street Taketh Away | SR0000107663 | UMG Recordings, Inc. |
| 49923 | Kiss | Then She Kissed Me | N00000043191 / RE0000926390 | UMG Recordings, Inc. |
| 49924 | Kiss | Thief In The Night | SR0000087124 | UMG Recordings, Inc. |
| 49925 | Kiss | Thou Shalt Not | SR0000146240 | UMG Recordings, Inc. |
| 49926 | Kiss | Thrills In The Night | SR0000068080 | UMG Recordings, Inc. |
| 49927 | Kiss | Tomorrow | SR0000018841 | UMG Recordings, Inc. |
| 49928 | Kiss | Tomorrow And Tonight (Live At The Forum, Los Angeles/1977) | N00000046996 / RE0000926520 | UMG Recordings, Inc. |
| 49929 | Kiss | Torpedo Girl | SR0000018841 | UMG Recordings, Inc. |
| 49930 | Kiss | Tough Love | SR0000146240 | UMG Recordings, Inc. |
| 49931 | Kiss | Trial By Fire | SR0000077557 | UMG Recordings, Inc. |
| 49932 | Kiss | Turn On The Night | SR0000087124 | UMG Recordings, Inc. |
| 49933 | Kiss | Two Sides Of The Coin | SR0000018841 | UMG Recordings, Inc. |
| 49934 | Kiss | Two Timer | N00000022738 | UMG Recordings, Inc. |
| 49935 | Kiss | Uh! All Night | SR0000077557 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49936 | Kiss | Under The Gun | SR0000068080 | UMG Recordings, Inc. |
| 49937 | Kiss | Under The Rose | SR0000031822 | UMG Recordings, Inc. |
| 49938 | Kiss | Wall Of Sound | SR0000754494 | UMG Recordings, Inc. |
| 49939 | Kiss | Watchin' You | N00000020761 | UMG Recordings, Inc. |
| 49940 | Kiss | We Are One | SR0000258037 | UMG Recordings, Inc. |
| 49941 | Kiss | What Makes The World Go Round | SR0000018841 | UMG Recordings, Inc. |
| 49942 | Kiss | When Your Walls Come Down | SR0000087124 | UMG Recordings, Inc. |
| 49943 | Kiss | While The City Sleeps | SR0000068080 | UMG Recordings, Inc. |
| 49944 | Kiss | Who Wants To Be Lonely | SR0000077557 | UMG Recordings, Inc. |
| 49945 | Kiss | Within | SR0000306665 | UMG Recordings, Inc. |
| 49946 | Kiss | X-Ray Eyes | SR0000009630 | UMG Recordings, Inc. |
| 49947 | Kiss | You Love Me To Hate You | SR0000107663 | UMG Recordings, Inc. |
| 49948 | Kiss | You Wanted The Best | SR0000258037 | UMG Recordings, Inc. |
| 49949 | Kiss | Young And Wasted | SR0000049428 | UMG Recordings, Inc. |
| 49950 | Kiss | You're All That I Want | SR0000018841 | UMG Recordings, Inc. |
| 49951 | Kitty Carlisle | The Sabre Song | 2022.07.12 | UMG Recordings, Inc. |
| 49952 | Kitty Carlisle, Arthur Kay | Now | 2021.10.05 | UMG Recordings, Inc. |
| 49953 | Kitty Carlisle, Lawrence Brooks, Arthur Kay | Three Loves | 2021.10.05 | UMG Recordings, Inc. |
| 49954 | Kitty Carlisle, Male Chorus | French Military Song | 2022.07.12 | UMG Recordings, Inc. |
| 49955 | Kitty Carlisle, Robert Shafer, Arthur Kay | Midsummer's Eve | 2021.10.05 | UMG Recordings, Inc. |
| 49956 | Kitty Carlisle, Wilbur Evans | The Desert Song | 2022.07.12 | UMG Recordings, Inc. |
| 49957 | Kitty Carlisle, Wilbur Evans | Then You Will Know | 2022.07.12 | UMG Recordings, Inc. |
| 49958 | Kitty Carlisle, Wilbur Evans, Jeffrey Alexander Chorus | Finale: French Military Song/ One Alone | 2022.07.12 | UMG Recordings, Inc. |
| 49959 | Kitty Wells | (Don't Hang Around) He's Married To Me | 2024.06.25 | UMG Recordings, Inc. |
| 49960 | Kitty Wells | (I'll Always Be Your) Fraulein (1957 Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49961 | Kitty Wells | (I've Got My) One-Way Ticket To The Sky | 2021.10.05 | UMG Recordings, Inc. |
| 49962 | Kitty Wells | A Change Of Heart | 2021.10.05 | UMG Recordings, Inc. |
| 49963 | Kitty Wells | A Woman Half My Age | 2021.10.05 | UMG Recordings, Inc. |
| 49964 | Kitty Wells | Amigo's Guitar | 2021.10.05 | UMG Recordings, Inc. |
| 49965 | Kitty Wells | Beside You | 2024.06.25 | UMG Recordings, Inc. |
| 49966 | Kitty Wells | Dancing With A Stranger | 2021.10.05 | UMG Recordings, Inc. |
| 49967 | Kitty Wells | Divided By Two | 2021.10.05 | UMG Recordings, Inc. |
| 49968 | Kitty Wells | Each Day | 2021.10.05 | UMG Recordings, Inc. |
| 49969 | Kitty Wells | He Will Set Your Fields On Fire | 2021.10.05 | UMG Recordings, Inc. |
| 49970 | Kitty Wells | He's Lost His Love For Me | 2024.06.25 | UMG Recordings, Inc. |
| 49971 | Kitty Wells | Hey Joe | 2021.10.05 | UMG Recordings, Inc. |
| 49972 | Kitty Wells | I Can't Stop Loving You (1958 Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49973 | Kitty Wells | I Don't Claim To Be An Angel (1953 Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49974 | Kitty Wells | I Don't Want Your Money, I Want Your Time | 2024.06.25 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 49975 | Kitty Wells | I Gave My Wedding Dress Away | 2024.06.25 | UMG Recordings, Inc. |
| 49976 | Kitty Wells | I Guess I'll Go On Dreaming | 2021.10.05 | UMG Recordings, Inc. |
| 49977 | Kitty Wells | I Need The Prayers | 2021.10.05 | UMG Recordings, Inc. |
| 49978 | Kitty Wells | Icicles Hanging From Your Heart | 2024.06.25 | UMG Recordings, Inc. |
| 49979 | Kitty Wells | I'd Rather Stay Home | 2024.06.25 | UMG Recordings, Inc. |
| 49980 | Kitty Wells | I've Kissed You My Last Time | 2021.10.05 | UMG Recordings, Inc. |
| 49981 | Kitty Wells | Just When I Needed You | 2021.10.05 | UMG Recordings, Inc. |
| 49982 | Kitty Wells | Lord I'm Coming Home | 2021.10.05 | UMG Recordings, Inc. |
| 49983 | Kitty Wells | Making Believe (1963 Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49984 | Kitty Wells | Mommy For A Day (1959 Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49985 | Kitty Wells | My Cold, Cold Heart Is Melted Now | 2024.06.25 | UMG Recordings, Inc. |
| 49986 | Kitty Wells | Password | 2021.10.05 | UMG Recordings, Inc. |
| 49987 | Kitty Wells | Paying For That Back Street Affair (1953 Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 49988 | Kitty Wells | Release Me | 2021.10.05 | UMG Recordings, Inc. |
| 49989 | Kitty Wells | Searching (For Someone Like You) | 2021.10.05 | UMG Recordings, Inc. |
| 49990 | Kitty Wells | She's No Angel | 2021.10.05 | UMG Recordings, Inc. |
| 49991 | Kitty Wells | Standing Room Only | 2021.10.05 | UMG Recordings, Inc. |
| 49992 | Kitty Wells | That's Me Without You | 2021.10.05 | UMG Recordings, Inc. |
| 49993 | Kitty Wells | The Pace That Kills | 2021.10.05 | UMG Recordings, Inc. |
| 49994 | Kitty Wells | The Things I Might Have Been | 2021.10.05 | UMG Recordings, Inc. |
| 49995 | Kitty Wells | The Winner Of Your Heart | 2021.10.05 | UMG Recordings, Inc. |
| 49996 | Kitty Wells | This White Circle On My Finger | 2021.10.05 | UMG Recordings, Inc. |
| 49997 | Kitty Wells | Thou Shalt Not Steal | 2024.06.25 | UMG Recordings, Inc. |
| 49998 | Kitty Wells | Will Your Lawyer Talk To God? | 2021.10.05 | UMG Recordings, Inc. |
| 49999 | Kitty Wells | You Can't Conceal A Broken Heart | 2021.10.05 | UMG Recordings, Inc. |
| 50000 | Kitty Wells | You Don't Hear | 2021.10.05 | UMG Recordings, Inc. |
| 50001 | Kitty Wells | You Said You Could Do Without Me | 2024.06.25 | UMG Recordings, Inc. |
| 50002 | Kitty Wells, Carole Sue Wright | How Far Is Heaven | 2021.10.05 | UMG Recordings, Inc. |
| 50003 | Kitty Wells, Johnny Wright | We'll Stick Together | 2021.10.05 | UMG Recordings, Inc. |
| 50004 | Kitty Wells, Red Foley | Happiness Means You | 2022.07.12 | UMG Recordings, Inc. |
| 50005 | Kitty Wells, Red Foley | You And Me | 2021.10.05 | UMG Recordings, Inc. |
| 50006 | Kitty Wells, Roy Acuff | Mother, Hold Me Tight | 2022.07.12 | UMG Recordings, Inc. |
| 50007 | Kitty Wells, Webb Pierce | Can You Find It In Your Heart | 2022.07.12 | UMG Recordings, Inc. |
| 50008 | Kitty Wells, Webb Pierce | One Week Later | 2024.06.25 | UMG Recordings, Inc. |
| 50009 | Kitty Wells, Webb Pierce | When I'm With You | 2024.06.25 | UMG Recordings, Inc. |
| 50010 | Kool & The Gang | Celebration | SR0000023539 | UMG Recordings, Inc. |
| 50011 | Kool & The Gang | Cherish | SR0000069703 | UMG Recordings, Inc. |
| 50012 | Kool & The Gang | Fresh | SR0000069703 | UMG Recordings, Inc. |
| 50013 | Kool & The Gang | Hi De Hi Hi De Ho | SR0000042546 | UMG Recordings, Inc. |
| 50014 | Kool & The Gang | Jungle Boogie | N00000009713 | UMG Recordings, Inc. |
| 50015 | Kool & The Gang | More Funky Stuff | N00000009713 | UMG Recordings, Inc. |
| 50016 | Kool & The Gang | Spirit Of The Boogie | N00000022522 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50017 | Kool & The Gang | Summer Madness | N00000018258 | UMG Recordings, Inc. |
| 50018 | Kool & The Gang | Tonight | SR0000053829 | UMG Recordings, Inc. |
| 50019 | Kool & The Gang | Too Hot | SR0000011940 | UMG Recordings, Inc. |
| 50020 | Krept & Konan | Wo Wo Wo | SR0000807238 | UMG Recordings, Inc. |
| 50021 | Kyu Sakamoto | Sukiyaki | 2024.06.25 | UMG Recordings, Inc. |
| 50022 | L.T.D. | Holding On (When Love Is Gone) | SR0000024320 | UMG Recordings, Inc. |
| 50023 | L.T.D. | If You're In Need | N00000043656 / RE0000926402 | UMG Recordings, Inc. |
| 50024 | L.T.D. | Kickin' Back | SR0000034279 | UMG Recordings, Inc. |
| 50025 | L.T.D. | Love Ballad | N00000033465 / RE0000908493 | UMG Recordings, Inc. |
| 50026 | La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| 50027 | La Sonora Dinamita, Andrés Calamaro | Mil Horas | SR0000895123 | UMG Recordings, Inc. |
| 50028 | Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
| 50029 | Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| 50030 | Lady Gaga | Alejandro (Skrillex Remix) | SR0000653634 | UMG Recordings, Inc. |
| 50031 | Lady Gaga | Alice | SR0000919320 | UMG Recordings, Inc. |
| 50032 | Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| 50033 | Lady Gaga | Angel Down | SR0000784354 | UMG Recordings, Inc. |
| 50034 | Lady Gaga | Applause | SR0000729225 | UMG Recordings, Inc. |
| 50035 | Lady Gaga | ARTPOP | SR0000737557 | UMG Recordings, Inc. |
| 50036 | Lady Gaga | Aura | SR0000737557 | UMG Recordings, Inc. |
| 50037 | Lady Gaga | A-YO | SR0000784357 | UMG Recordings, Inc. |
| 50038 | Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| 50039 | Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| 50040 | Lady Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| 50041 | Lady Gaga | Black Jesus + Amen Fashion | SR0000689427 | UMG Recordings, Inc. |
| 50042 | Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| 50043 | Lady Gaga | Born This Way | SR0000671815 | UMG Recordings, Inc. |
| 50044 | Lady Gaga | Born This Way (The Country Road Version) | SR0000676419 | UMG Recordings, Inc. |
| 50045 | Lady Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| 50046 | Lady Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| 50047 | Lady Gaga | Come To Mama | SR0000784354 | UMG Recordings, Inc. |
| 50048 | Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| 50049 | Lady Gaga | Dancin' In Circles | SR0000784354 | UMG Recordings, Inc. |
| 50050 | Lady Gaga | Diamond Heart | SR0000784354 | UMG Recordings, Inc. |
| 50051 | Lady Gaga | Disco Heaven | SR0000619254 | UMG Recordings, Inc. |
| 50052 | Lady Gaga | Donatella | SR0000737557 | UMG Recordings, Inc. |
| 50053 | Lady Gaga | Dope | SR0000737557 | UMG Recordings, Inc. |
| 50054 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| 50055 | Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| 50056 | Lady Gaga | Enigma | SR0000919320 | UMG Recordings, Inc. |
| 50057 | Lady Gaga | Ev'ry Time We Say Goodbye | SR0000760843 | UMG Recordings, Inc. |
| 50058 | Lady Gaga | Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| 50059 | Lady Gaga | Fashion! | SR0000737557 | UMG Recordings, Inc. |
| 50060 | Lady Gaga | G.U.Y. | SR0000737557 | UMG Recordings, Inc. |
| 50061 | Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| 50062 | Lady Gaga | Grigio Girls | SR0000784354 | UMG Recordings, Inc. |
| 50063 | Lady Gaga | Gypsy | SR0000737557 | UMG Recordings, Inc. |
| 50064 | Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| 50065 | Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50066 | Lady Gaga | Hey Girl | SR0000784354 | UMG Recordings, Inc. |
| 50067 | Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| 50068 | Lady Gaga | Hold My Hand | SR0000944720 | UMG Recordings, Inc. |
| 50069 | Lady Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| 50070 | Lady Gaga | Joanne | SR0000784354 | UMG Recordings, Inc. |
| 50071 | Lady Gaga | John Wayne | SR0000784354 | UMG Recordings, Inc. |
| 50072 | Lady Gaga | Judas | SR0000678407 | UMG Recordings, Inc. |
| 50073 | Lady Gaga | Just Another Day | SR0000784354 | UMG Recordings, Inc. |
| 50074 | Lady Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| 50075 | Lady Gaga | LoveGame (Space Cowboy Remix) | SR0000633694 | UMG Recordings, Inc. |
| 50076 | Lady Gaga | Lush Life | SR0000760843 | UMG Recordings, Inc. |
| 50077 | Lady Gaga | MANiCURE | SR0000737557 | UMG Recordings, Inc. |
| 50078 | Lady Gaga | Marry The Night (The Weeknd & Illangelo Remix) | SR0000678406 | UMG Recordings, Inc. |
| 50079 | Lady Gaga | Mary Jane Holland | SR0000737557 | UMG Recordings, Inc. |
| 50080 | Lady Gaga | Million Reasons | SR0000784356 | UMG Recordings, Inc. |
| 50081 | Lady Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| 50082 | Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| 50083 | Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| 50084 | Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| 50085 | Lady Gaga | Perfect Illusion | SR0000784355 | UMG Recordings, Inc. |
| 50086 | Lady Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| 50087 | Lady Gaga | Poker Face (Live at The Cherrytree House Piano & Voice Version) | SR0000632955 | UMG Recordings, Inc. |
| 50088 | Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| 50089 | Lady Gaga | Sexxx Dreams | SR0000737557 | UMG Recordings, Inc. |
| 50090 | Lady Gaga | Sinner’s Prayer | SR0000784354 | UMG Recordings, Inc. |
| 50091 | Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| 50092 | Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| 50093 | Lady Gaga | Stupid Love | SR0000875719 | UMG Recordings, Inc. |
| 50094 | Lady Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| 50095 | Lady Gaga | Swine | SR0000737557 | UMG Recordings, Inc. |
| 50096 | Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| 50097 | Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| 50098 | Lady Gaga | The Cure | SR0000802892 | UMG Recordings, Inc. |
| 50099 | Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| 50100 | Lady Gaga | The Edge Of Glory (Foster The People Remix) | SR0000682036 | UMG Recordings, Inc. |
| 50101 | Lady Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 50102 | Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| 50103 | Lady Gaga | Venus | SR0000737559 | UMG Recordings, Inc. |
| 50104 | Lady Gaga | X Dreams | SR0000737557 | UMG Recordings, Inc. |
| 50105 | Lady Gaga ft. Christina Aguilera | Do What U Want | SR0000736954 | UMG Recordings, Inc. |
| 50106 | Lady Gaga ft. Colby O'Donis | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| 50107 | Lady Gaga ft. Colby O'Donis | Just Dance (Tony Arzadon Remix) | SR0000745407 | UMG Recordings, Inc. |
| 50108 | Lady Gaga ft. Space Cowboy, Flo Rida | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| 50109 | Lady Gaga, Ariana Grande | Rain On Me | SR0000882100 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50110 | Lana Del Rey | 24 | SR0000813104 | UMG Recordings, Inc. |
| 50111 | Lana Del Rey | 13 Beaches | SR0000806183 | UMG Recordings, Inc. |
| 50112 | Lana Del Rey | American | SR0000712342 / SR0000412525 | UMG Recordings, Inc. |
| 50113 | Lana Del Rey | Art Deco | SR0000813104 | UMG Recordings, Inc. |
| 50114 | Lana Del Rey | Bel Air | SR0000712342 / SR0000412525 | UMG Recordings, Inc. |
| 50115 | Lana Del Rey | Black Beauty | SR0000750726 | UMG Recordings, Inc. |
| 50116 | Lana Del Rey | Blue Jeans | SR0000692991 supplemented by SR0000412523 | UMG Recordings, Inc. |
| 50117 | Lana Del Rey | Blue Velvet | SR0000712345 / SR0000412522 | UMG Recordings, Inc. |
| 50118 | Lana Del Rey | Body Electric | SR0000712342 / SR0000412525 | UMG Recordings, Inc. |
| 50119 | Lana Del Rey | Born To Die | SR0000692991 supplemented by SR0000412523 | UMG Recordings, Inc. |
| 50120 | Lana Del Rey | Brooklyn Baby | SR0000750724 | UMG Recordings, Inc. |
| 50121 | Lana Del Rey | Carmen | SR0000692991 / SR0000412523 | UMG Recordings, Inc. |
| 50122 | Lana Del Rey | Coachella - Woodstock In My Mind | SR0000806186 | UMG Recordings, Inc. |
| 50123 | Lana Del Rey | Cola | SR0000712342 supplemented by SR0000412525 | UMG Recordings, Inc. |
| 50124 | Lana Del Rey | Dark Paradise | SR0000693409 supplemented by SR0000412524 | UMG Recordings, Inc. |
| 50125 | Lana Del Rey | Diet Mountain Dew | SR0000692991 / SR0000412523 | UMG Recordings, Inc. |
| 50126 | Lana Del Rey | Doin' Time | SR0000852091 | UMG Recordings, Inc. |
| 50127 | Lana Del Rey | Florida Kilos | SR0000750726 | UMG Recordings, Inc. |
| 50128 | Lana Del Rey | Get Free | SR0000806183 | UMG Recordings, Inc. |
| 50129 | Lana Del Rey | God Knows I Tried | SR0000813104 | UMG Recordings, Inc. |
| 50130 | Lana Del Rey | Gods & Monsters | SR0000712342 / SR0000412525 | UMG Recordings, Inc. |
| 50131 | Lana Del Rey | Groupie Love (ft. A$AP Rocky) | SR0000806167 | UMG Recordings, Inc. |
| 50132 | Lana Del Rey | Guns And Roses | SR0000750726 | UMG Recordings, Inc. |
| 50133 | Lana Del Rey | Heroin | SR0000806183 | UMG Recordings, Inc. |
| 50134 | Lana Del Rey | High By The Beach | SR0000813101 | UMG Recordings, Inc. |
| 50135 | Lana Del Rey | Interlude - The Trio | SR0000927627 | UMG Recordings, Inc. |
| 50136 | Lana Del Rey | Lolita | SR0000692991 / SR0000412523 | UMG Recordings, Inc. |
| 50137 | Lana Del Rey | Love | SR0000801282 | UMG Recordings, Inc. |
| 50138 | Lana Del Rey | Lucky Ones | SR0000693409 / SR0000412524 | UMG Recordings, Inc. |
| 50139 | Lana Del Rey | Million Dollar Man | SR0000692991 / SR0000412523 | UMG Recordings, Inc. |
| 50140 | Lana Del Rey | Money Power Glory | SR0000750726 | UMG Recordings, Inc. |
| 50141 | Lana Del Rey | Music To Watch Boys To | SR0000813103 | UMG Recordings, Inc. |
| 50142 | Lana Del Rey | National Anthem | SR0000692991 supplemented by SR0000412523 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50143 | Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| 50144 | Lana Del Rey | Say Yes To Heaven | SR0000979934 | UMG Recordings, Inc. |
| 50145 | Lana Del Rey | Shades Of Cool | SR0000750721 | UMG Recordings, Inc. |
| 50146 | Lana Del Rey | Summertime Sadness | SR0000692991 supplemented by SR0000412523 | UMG Recordings, Inc. |
| 50147 | Lana Del Rey | Terrence Loves You | SR0000813102 | UMG Recordings, Inc. |
| 50148 | Lana Del Rey | The Blackest Day | SR0000813104 | UMG Recordings, Inc. |
| 50149 | Lana Del Rey | The Other Woman | SR0000750726 | UMG Recordings, Inc. |
| 50150 | Lana Del Rey | This Is What Makes Us Girls | SR0000692991 / SR0000412523 | UMG Recordings, Inc. |
| 50151 | Lana Del Rey | Tomorrow Never Came (Ft. Sean Ono Lennon) | SR0000806183 | UMG Recordings, Inc. |
| 50152 | Lana Del Rey | Ultraviolence | SR0000750722 | UMG Recordings, Inc. |
| 50153 | Lana Del Rey | Video Games | SR0000692991 supplemented by SR0000412523 | UMG Recordings, Inc. |
| 50154 | Lana Del Rey | Without You | SR0000692991 / SR0000412523 | UMG Recordings, Inc. |
| 50155 | Lana Del Rey | Yayo | SR0000712342 / SR0000412525 | UMG Recordings, Inc. |
| 50156 | Lana Del Rey | Young And Beautiful | SR0000721899 supplemented by SR0000412614 | UMG Recordings, Inc. |
| 50157 | Lana Del Rey ft. A$AP Rocky, Playboi Carti | Summer Bummer | SR0000806187 | UMG Recordings, Inc. |
| 50158 | Lana Del Rey ft. Stevie Nicks | Beautiful People Beautiful Problems | SR0000806183 | UMG Recordings, Inc. |
| 50159 | Lana Del Rey ft. The Weeknd | Lust For Life | SR0000802890 | UMG Recordings, Inc. |
| 50160 | Laura Flores ft. Marco Antonio Solís | El Alma No Tiene Color | SR0000181223 | UMG Recordings, Inc. |
| 50161 | Lauritz Melchior, Male Chorus | Drinking Song (Original 1950 Recording) | 2021.10.05 | UMG Recordings, Inc. |
| 50162 | Lawrence Welk | Bubbles In The Wine | 2021.10.05 | UMG Recordings, Inc. |
| 50163 | Leapy Lee | Little Arrows | 2021.10.05 | UMG Recordings, Inc. |
| 50164 | Ledisi | BGTY | SR0000678487 | UMG Recordings, Inc. |
| 50165 | Ledisi | Bravo | SR0000678487 | UMG Recordings, Inc. |
| 50166 | Ledisi | Coffee | SR0000678487 | UMG Recordings, Inc. |
| 50167 | Ledisi | Hate Me | SR0000678487 | UMG Recordings, Inc. |
| 50168 | Ledisi | I Gotta Get To You | SR0000678487 | UMG Recordings, Inc. |
| 50169 | Ledisi | I Miss You Now | SR0000678487 | UMG Recordings, Inc. |
| 50170 | Ledisi | One Step Ahead | SR0000679321 | UMG Recordings, Inc. |
| 50171 | Ledisi | Pieces Of Me | SR0000678490 | UMG Recordings, Inc. |
| 50172 | Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| 50173 | Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| 50174 | Ledisi | Shut Up | SR0000678487 | UMG Recordings, Inc. |
| 50175 | Ledisi | So Into You | SR0000678487 | UMG Recordings, Inc. |
| 50176 | Ledisi ft. Jaheim | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| 50177 | Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| 50178 | Lee Dixon | Kansas City | 2022.07.12 | UMG Recordings, Inc. |
| 50179 | Leith Stevens | Private Hell 36 | 2024.06.25 | UMG Recordings, Inc. |
| 50180 | Lele Pons | Celoso | SR0000831440 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50181 | Lele Pons, Guaynaa | Se Te Nota | SR0000893597 | UMG Recordings, Inc. |
| 50182 | Lele Pons, Juhn | Abajo y Arriba | SR0000912448 | UMG Recordings, Inc. |
| 50183 | Lele Pons, Yandel | Bubble Gum | SR0000898529 | UMG Recordings, Inc. |
| 50184 | Len Barry | 1-2-3 | 2021.10.05 | UMG Recordings, Inc. |
| 50185 | Leon Haywood | It's Got To Be Mellow | 2021.10.05 | UMG Recordings, Inc. |
| 50186 | Leon Russell | Dixie Lullaby (Set 2 / Live At The Fillmore East/1970) | 2020.07.01 | UMG Recordings, Inc. |
| 50187 | Leon Russell | Hummingbird (Set 2 / Live At The Fillmore East/3/27/70) | 2020.07.01 | UMG Recordings, Inc. |
| 50188 | Leon Russell | The Ballad Of Mad Dogs And Englishmen | 2020.07.01 | UMG Recordings, Inc. |
| 50189 | Leon Russell, The Shelter People | Warm-Up Jam Including Under My Thumb (Single Version) | 2020.07.01 | UMG Recordings, Inc. |
| 50190 | Leroy Anderson | A Christmas Festival (Medley) | 2021.10.05 | UMG Recordings, Inc. |
| 50191 | Leroy Anderson | A Trumpeter's Lullaby | 2021.10.05 | UMG Recordings, Inc. |
| 50192 | Leroy Anderson | Arietta | 2021.10.05 | UMG Recordings, Inc. |
| 50193 | Leroy Anderson | Away In A Manger | 2021.10.05 | UMG Recordings, Inc. |
| 50194 | Leroy Anderson | Balladette | 2021.10.05 | UMG Recordings, Inc. |
| 50195 | Leroy Anderson | Belle Of The Ball | 2021.10.05 | UMG Recordings, Inc. |
| 50196 | Leroy Anderson | Blue Tango | 2021.10.05 | UMG Recordings, Inc. |
| 50197 | Leroy Anderson | Bring A Torch, Jeannette, Isabella | 2021.10.05 | UMG Recordings, Inc. |
| 50198 | Leroy Anderson | Bugler's Holiday | 2021.10.05 | UMG Recordings, Inc. |
| 50199 | Leroy Anderson | China Doll | 2021.10.05 | UMG Recordings, Inc. |
| 50200 | Leroy Anderson | Clarinet Candy | 2021.10.05 | UMG Recordings, Inc. |
| 50201 | Leroy Anderson | Coventry Carol | 2021.10.05 | UMG Recordings, Inc. |
| 50202 | Leroy Anderson | Fiddle-Faddle | 2021.10.05 | UMG Recordings, Inc. |
| 50203 | Leroy Anderson | Forgotten Dreams | 2021.10.05 | UMG Recordings, Inc. |
| 50204 | Leroy Anderson | From Heaven High I Come To You | 2021.10.05 | UMG Recordings, Inc. |
| 50205 | Leroy Anderson | Home Stretch | 2021.10.05 | UMG Recordings, Inc. |
| 50206 | Leroy Anderson | Horse And Buggy | 2021.10.05 | UMG Recordings, Inc. |
| 50207 | Leroy Anderson | I Never Know When To Say When | 2021.10.05 | UMG Recordings, Inc. |
| 50208 | Leroy Anderson | I Saw Three Ships | 2021.10.05 | UMG Recordings, Inc. |
| 50209 | Leroy Anderson | In Dulci Jubilo | 2021.10.05 | UMG Recordings, Inc. |
| 50210 | Leroy Anderson | It Came Upon A Midnight Clear | 2021.10.05 | UMG Recordings, Inc. |
| 50211 | Leroy Anderson | Lazy Moon | 2021.10.05 | UMG Recordings, Inc. |
| 50212 | Leroy Anderson | Lo, How A Rose E'er Blooming | 2021.10.05 | UMG Recordings, Inc. |
| 50213 | Leroy Anderson | March Of The Kings | 2021.10.05 | UMG Recordings, Inc. |
| 50214 | Leroy Anderson | O Come, Little Children | 2021.10.05 | UMG Recordings, Inc. |
| 50215 | Leroy Anderson | O Come, O Come Emmanuel | 2021.10.05 | UMG Recordings, Inc. |
| 50216 | Leroy Anderson | O Little Town Of Bethlehem | 2021.10.05 | UMG Recordings, Inc. |
| 50217 | Leroy Anderson | O Sanctissima | 2021.10.05 | UMG Recordings, Inc. |
| 50218 | Leroy Anderson | Pastores A Belen | 2021.10.05 | UMG Recordings, Inc. |
| 50219 | Leroy Anderson | Patapan | 2021.10.05 | UMG Recordings, Inc. |
| 50220 | Leroy Anderson | Pirate Dance (Irish Suite) | 2021.10.05 | UMG Recordings, Inc. |
| 50221 | Leroy Anderson | Plink, Plank, Plunk | 2021.10.05 | UMG Recordings, Inc. |
| 50222 | Leroy Anderson | Promenade | 2021.10.05 | UMG Recordings, Inc. |
| 50223 | Leroy Anderson | Pyramid Dance (Heart Of Stone) (From "Goldilocks" Musical) | 2021.10.05 | UMG Recordings, Inc. |
| 50224 | Leroy Anderson | Sandpaper Ballet | 2021.10.05 | UMG Recordings, Inc. |
| 50225 | Leroy Anderson | Saraband | 2021.10.05 | UMG Recordings, Inc. |
| 50226 | Leroy Anderson | Serenata | 2021.10.05 | UMG Recordings, Inc. |
| 50227 | Leroy Anderson | Shall I Take My Heart | 2021.10.05 | UMG Recordings, Inc. |
| 50228 | Leroy Anderson | Sleigh Ride | 2021.10.05 | UMG Recordings, Inc. |
| 50229 | Leroy Anderson | Song Of The Bells | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50230 | Leroy Anderson | Summer Skies | 2021.10.05 | UMG Recordings, Inc. |
| 50231 | Leroy Anderson | The Captains And The Kings | 2021.10.05 | UMG Recordings, Inc. |
| 50232 | Leroy Anderson | The First Day Of Spring | 2021.10.05 | UMG Recordings, Inc. |
| 50233 | Leroy Anderson | The Girl In Satin | 2021.10.05 | UMG Recordings, Inc. |
| 50234 | Leroy Anderson | The Golden Years | 2021.10.05 | UMG Recordings, Inc. |
| 50235 | Leroy Anderson | The Penny Whistle Song | 2021.10.05 | UMG Recordings, Inc. |
| 50236 | Leroy Anderson | The Phantom Regiment | 2021.10.05 | UMG Recordings, Inc. |
| 50237 | Leroy Anderson | The Pussy Foot | 2021.10.05 | UMG Recordings, Inc. |
| 50238 | Leroy Anderson | The Rakes Of Mallow (Mono) | 2021.10.05 | UMG Recordings, Inc. |
| 50239 | Leroy Anderson | The Syncopated Clock | 2021.10.05 | UMG Recordings, Inc. |
| 50240 | Leroy Anderson | The Typewriter | 2021.10.05 | UMG Recordings, Inc. |
| 50241 | Leroy Anderson | The Waltzing Cat | 2021.10.05 | UMG Recordings, Inc. |
| 50242 | Leroy Anderson | Town House Maxixe | 2021.10.05 | UMG Recordings, Inc. |
| 50243 | Leroy Anderson | Wassail Song | 2021.10.05 | UMG Recordings, Inc. |
| 50244 | Leroy Anderson | We Three Kings Of Orient Are | 2021.10.05 | UMG Recordings, Inc. |
| 50245 | Leroy Anderson | While By My Sheep | 2021.10.05 | UMG Recordings, Inc. |
| 50246 | Leroy Van Dyke | Big Man In A Big House | 2021.10.05 | UMG Recordings, Inc. |
| 50247 | Leroy Van Dyke | Walk On By | 2021.10.05 | UMG Recordings, Inc. |
| 50248 | Les Paul | Blue Skies | 2021.08.27 | UMG Recordings, Inc. |
| 50249 | Les Paul & His Trio | Aloha Oe | 2021.08.27 | UMG Recordings, Inc. |
| 50250 | Les Paul & His Trio | Begin The Beguine | 2021.03.03 | UMG Recordings, Inc. |
| 50251 | Les Paul & His Trio | Blue Skies | 2021.08.27 | UMG Recordings, Inc. |
| 50252 | Les Paul & His Trio | Caravan | 2021.03.03 | UMG Recordings, Inc. |
| 50253 | Les Paul & His Trio | Dark Eyes | 2021.08.27 | UMG Recordings, Inc. |
| 50254 | Les Paul & His Trio | Guitar Boogie | 2021.03.03 | UMG Recordings, Inc. |
| 50255 | Les Paul & His Trio | Hawaiian Paradise | 2021.08.27 | UMG Recordings, Inc. |
| 50256 | Les Paul & His Trio | King's Serenade | 2021.08.27 | UMG Recordings, Inc. |
| 50257 | Les Paul & His Trio | My Isle Of Golden Dreams | 2021.08.27 | UMG Recordings, Inc. |
| 50258 | Les Paul & His Trio | Somebody Loves Me | 2021.08.27 | UMG Recordings, Inc. |
| 50259 | Les Paul & His Trio | Song Of The Islands | 2021.08.27 | UMG Recordings, Inc. |
| 50260 | Les Paul & His Trio | Steel Guitar Rag | 2021.08.27 | UMG Recordings, Inc. |
| 50261 | Les Paul & His Trio | Sweet Hawaiian Moonlight | 2021.08.27 | UMG Recordings, Inc. |
| 50262 | Les Paul & His Trio | Sweet Leilani | 2021.08.27 | UMG Recordings, Inc. |
| 50263 | Les Paul & His Trio | To You Sweetheart Aloha | 2021.08.27 | UMG Recordings, Inc. |
| 50264 | Les Paul ft. Georgia White | Black Rider | 2021.08.27 | UMG Recordings, Inc. |
| 50265 | Les Paul ft. Georgia White | Daddy Let Me Lay It On You | 2021.08.27 | UMG Recordings, Inc. |
| 50266 | Les Paul ft. Georgia White | I Just Want Your Stingaree | 2021.08.27 | UMG Recordings, Inc. |
| 50267 | Les Paul ft. Georgia White | I'll Keep Sittin' On It (If I Can't Sell It) | 2021.08.27 | UMG Recordings, Inc. |
| 50268 | Les Paul ft. Georgia White | New Dupree Blues | 2021.08.27 | UMG Recordings, Inc. |
| 50269 | Les Paul ft. Georgia White | Trouble In Mind | 2021.08.27 | UMG Recordings, Inc. |
| 50270 | Les Paul ft. The Andrews Sisters | Rumors Are Flying | 2021.08.27 | UMG Recordings, Inc. |
| 50271 | Les Paul Trio ft. Dick Haymes | What Are You Doing New Year's Eve? | 2021.08.27 | UMG Recordings, Inc. |
| 50272 | Les Paul Trio ft. Helen Forrest | Baby, What You Do To Me | 2021.08.27 | UMG Recordings, Inc. |
| 50273 | Les Paul Trio ft. The Delta Rhythm Boys | What Would It Take? | 2021.08.27 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50274 | Lesley Gore | A Girl In Love | 2021.07.08 | UMG Recordings, Inc. |
| 50275 | Lesley Gore | Baby That's Me | 2021.07.08 | UMG Recordings, Inc. |
| 50276 | Lesley Gore | Bad | 2021.07.08 | UMG Recordings, Inc. |
| 50277 | Lesley Gore | Before And After | 2021.07.08 | UMG Recordings, Inc. |
| 50278 | Lesley Gore | Boys | 2021.07.08 | UMG Recordings, Inc. |
| 50279 | Lesley Gore | Brink Of Disaster (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50280 | Lesley Gore | California Nights (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50281 | Lesley Gore | Cry | 2021.07.08 | UMG Recordings, Inc. |
| 50282 | Lesley Gore | Cry And You Cry Alone | 2021.07.08 | UMG Recordings, Inc. |
| 50283 | Lesley Gore | Cry Like A Baby | 2021.07.08 | UMG Recordings, Inc. |
| 50284 | Lesley Gore | Cry Me A River | 2021.07.08 | UMG Recordings, Inc. |
| 50285 | Lesley Gore | Danny | 2021.07.08 | UMG Recordings, Inc. |
| 50286 | Lesley Gore | Don't Call Me, I'll Call You | 2021.07.08 | UMG Recordings, Inc. |
| 50287 | Lesley Gore | Fools Rush In (Where Angels Fear To Tread) | 2021.07.08 | UMG Recordings, Inc. |
| 50288 | Lesley Gore | Happiness Is Just Around The Corner | 2021.07.08 | UMG Recordings, Inc. |
| 50289 | Lesley Gore | Hey Now (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50290 | Lesley Gore | I Can Tell | 2021.07.08 | UMG Recordings, Inc. |
| 50291 | Lesley Gore | I Died Inside | 2021.07.08 | UMG Recordings, Inc. |
| 50292 | Lesley Gore | I Don't Care | 2021.07.08 | UMG Recordings, Inc. |
| 50293 | Lesley Gore | I Don't Wanna Be A Loser (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50294 | Lesley Gore | I Just Can't Get Enough Of You | 2021.07.08 | UMG Recordings, Inc. |
| 50295 | Lesley Gore | I Just Don't Know If I Can (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50296 | Lesley Gore | I Struck A Match | 2021.07.08 | UMG Recordings, Inc. |
| 50297 | Lesley Gore | I Understand | 2021.07.08 | UMG Recordings, Inc. |
| 50298 | Lesley Gore | I Won't Love You Anymore (Sorry) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50299 | Lesley Gore | I Would | 2021.07.08 | UMG Recordings, Inc. |
| 50300 | Lesley Gore | If That's The Way You Want It (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50301 | Lesley Gore | I'll Make It Up To You | 2021.07.08 | UMG Recordings, Inc. |
| 50302 | Lesley Gore | I'm Coolin', No Foolin' | 2021.07.08 | UMG Recordings, Inc. |
| 50303 | Lesley Gore | I'm Going Out The Same Way I Came In | 2021.07.08 | UMG Recordings, Inc. |
| 50304 | Lesley Gore | It's Gotta Be You | 2021.07.08 | UMG Recordings, Inc. |
| 50305 | Lesley Gore | It's Just About That Time | 2021.07.08 | UMG Recordings, Inc. |
| 50306 | Lesley Gore | It's My Party | 2021.07.08 | UMG Recordings, Inc. |
| 50307 | Lesley Gore | Just Another Fool | 2021.07.08 | UMG Recordings, Inc. |
| 50308 | Lesley Gore | Leave Me Alone | 2021.07.08 | UMG Recordings, Inc. |
| 50309 | Lesley Gore | Let Me Dream | 2021.07.08 | UMG Recordings, Inc. |
| 50310 | Lesley Gore | Lilacs And Violets | 2021.07.08 | UMG Recordings, Inc. |
| 50311 | Lesley Gore | Little Girl Go Home (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50312 | Lesley Gore | Live And Learn | 2021.07.08 | UMG Recordings, Inc. |
| 50313 | Lesley Gore | Look Of Love (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50314 | Lesley Gore | Love Goes On Forever | 2021.07.08 | UMG Recordings, Inc. |
| 50315 | Lesley Gore | Magic Colors (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50316 | Lesley Gore | Maybe I Know (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50317 | Lesley Gore | Maybe Now | 2021.07.08 | UMG Recordings, Inc. |
| 50318 | Lesley Gore | Misty | 2021.07.08 | UMG Recordings, Inc. |
| 50319 | Lesley Gore | Movin' Away | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50320 | Lesley Gore | My Foolish Heart | 2021.07.08 | UMG Recordings, Inc. |
| 50321 | Lesley Gore | My Town, My Guy And Me (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50322 | Lesley Gore | No Matter What You Do | 2021.07.08 | UMG Recordings, Inc. |
| 50323 | Lesley Gore | No More Tears | 2021.07.08 | UMG Recordings, Inc. |
| 50324 | Lesley Gore | Off And Running (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50325 | Lesley Gore | On A Day Like Today (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50326 | Lesley Gore | Only Last Night | 2021.07.08 | UMG Recordings, Inc. |
| 50327 | Lesley Gore | Ride A Tall White Horse | 2021.07.08 | UMG Recordings, Inc. |
| 50328 | Lesley Gore | Run Bobby Run (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50329 | Lesley Gore | Say Goodbye | 2021.07.08 | UMG Recordings, Inc. |
| 50330 | Lesley Gore | She's A Fool (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50331 | Lesley Gore | Something Wonderful | 2021.07.08 | UMG Recordings, Inc. |
| 50332 | Lesley Gore | Sometimes I Wish I Were A Boy | 2021.07.08 | UMG Recordings, Inc. |
| 50333 | Lesley Gore | Start The Party Again | 2021.07.08 | UMG Recordings, Inc. |
| 50334 | Lesley Gore | Sunshine, Lollipops And Rainbows (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50335 | Lesley Gore | That's The Way Boys Are (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50336 | Lesley Gore | That's The Way The Ball Bounces (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50337 | Lesley Gore | That's What I'll Do | 2021.07.08 | UMG Recordings, Inc. |
| 50338 | Lesley Gore | The Bubble Broke | 2021.07.08 | UMG Recordings, Inc. |
| 50339 | Lesley Gore | The Party's Over | 2021.07.08 | UMG Recordings, Inc. |
| 50340 | Lesley Gore | The Things We Did Last Summer | 2021.07.08 | UMG Recordings, Inc. |
| 50341 | Lesley Gore | Time To Go | 2021.07.08 | UMG Recordings, Inc. |
| 50342 | Lesley Gore | To Know Him Is To Love Him | 2021.07.08 | UMG Recordings, Inc. |
| 50343 | Lesley Gore | Too Young | 2021.07.08 | UMG Recordings, Inc. |
| 50344 | Lesley Gore | We Know We're In Love (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50345 | Lesley Gore | What Am I Gonna Do With You (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50346 | Lesley Gore | What Kind Of Fool Am I? | 2021.07.08 | UMG Recordings, Inc. |
| 50347 | Lesley Gore | What's A Girl Supposed To Do (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50348 | Lesley Gore | Will You Love Me Tomorrow | 2021.07.08 | UMG Recordings, Inc. |
| 50349 | Lesley Gore | With Any Other Girl | 2021.07.08 | UMG Recordings, Inc. |
| 50350 | Lesley Gore | Wonder Boy (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50351 | Lesley Gore | You Didn't Look Around (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50352 | Lesley Gore | You Don't Own Me (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50353 | Lesley Gore | You Name It | 2021.07.08 | UMG Recordings, Inc. |
| 50354 | Lesley Gore | Young And Foolish (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50355 | Lesley Gore | Young Lovers | 2021.07.08 | UMG Recordings, Inc. |
| 50356 | Lesley Gore | You've Come Back | 2021.07.08 | UMG Recordings, Inc. |
| 50357 | Lesley Gore, Claus Ogerman | After He Takes Me Home | 2021.07.08 | UMG Recordings, Inc. |
| 50358 | Lesley Gore, Claus Ogerman | All Of My Life (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50359 | Lesley Gore, Claus Ogerman | Consolation Prize | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50360 | Lesley Gore, Claus Ogerman | Hello Young Lover (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50361 | Lesley Gore, Claus Ogerman | Movin' Away (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50362 | Lesley Gore, Claus Ogerman | Sometimes I Wish I Were A Boy (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50363 | Lesley Gore, Herb Bernstein | He Gives Me Love (La La La) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50364 | Lesley Gore, Herb Bernstein | I Can't Make It Without You (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50365 | Lesley Gore, Herb Bernstein | Where Can I Go (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50366 | Lesley Gore, Paul Leka | 98.6/ Lazy Day (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50367 | Lesley Gore, Paul Leka | Wedding Bell Blues (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50368 | Lesley Gore, Thom Bell, Bobby Martin | I'll Be Standing By (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50369 | Lesley Gore, Thom Bell, Bobby Martin | Take Good Care (Of My Heart) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50370 | Lesley Gore, Trade Martin | Small Talk (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50371 | Lester Young | Blowed And Gone | 2021.04.08 | UMG Recordings, Inc. |
| 50372 | Lester Young, Harry Edison, Buck Clayton | I've Found A New Baby | 2021.04.08 | UMG Recordings, Inc. |
| 50373 | Lester Young, Nat King Cole | Peg O' My Heart | 2021.04.08 | UMG Recordings, Inc. |
| 50374 | Lester Young, Nat King Cole, Buddy Rich | I Cover The Waterfront (12" Version) | 2021.04.08 | UMG Recordings, Inc. |
| 50375 | Lester Young, Nat King Cole, Buddy Rich | I Cover The Waterfront (Master Take) | 2021.04.08 | UMG Recordings, Inc. |
| 50376 | Lester Young, Nat King Cole, Buddy Rich | I Want To Be Happy | 2021.04.08 | UMG Recordings, Inc. |
| 50377 | Lester Young, Nat King Cole, Buddy Rich | I've Found A New Baby | 2021.04.08 | UMG Recordings, Inc. |
| 50378 | Lester Young, Nat King Cole, Buddy Rich | The Man I Love | 2021.04.08 | UMG Recordings, Inc. |
| 50379 | Lester Young, Nat King Cole, Buddy Rich, Billy Strayhorn | Back To The Land | 2021.04.08 | UMG Recordings, Inc. |
| 50380 | Lewis Capaldi | Before You Go | SR0000877989 | UMG Recordings, Inc. |
| 50381 | Lewis Capaldi | Forget Me | SR0000954321 | UMG Recordings, Inc. |
| 50382 | Lewis Capaldi | Someone You Loved | SR0000840279 | UMG Recordings, Inc. |
| 50383 | Liberace | Near You | 2022.07.12 | UMG Recordings, Inc. |
| 50384 | Lifehouse | All In | SR0000642695 | UMG Recordings, Inc. |
| 50385 | Lifehouse | Blind | SR0000370643 | UMG Recordings, Inc. |
| 50386 | Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| 50387 | Lifehouse | Broken | SR0000617029 | UMG Recordings, Inc. |
| 50388 | Lifehouse | Everything | SR0000289389 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50389 | Lifehouse | Falling In | SR0000642695 | UMG Recordings, Inc. |
| 50390 | Lifehouse | First Time | SR0000409088 | UMG Recordings, Inc. |
| 50391 | Lifehouse | From Where You Are | SR0000615314 | UMG Recordings, Inc. |
| 50392 | Lifehouse | Halfway Gone | SR0000637167 | UMG Recordings, Inc. |
| 50393 | Lifehouse | Hanging By A Moment | SR0000289389 | UMG Recordings, Inc. |
| 50394 | Lifehouse | It Is What It Is | SR0000642695 | UMG Recordings, Inc. |
| 50395 | Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| 50396 | Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| 50397 | Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| 50398 | Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| 50399 | Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| 50400 | Lil Baby | All In | SR0000879275 | UMG Recordings, Inc. |
| 50401 | Lil Baby | Go Hard | SR0000968943 | UMG Recordings, Inc. |
| 50402 | Lil Baby | How | SR0000904832 | UMG Recordings, Inc. |
| 50403 | Lil Baby | Never Needed No Help | SR0000824476 | UMG Recordings, Inc. |
| 50404 | Lil Baby | Stand On It | SR0000954970 | UMG Recordings, Inc. |
| 50405 | Lil Baby | Woah | SR0000877515 | UMG Recordings, Inc. |
| 50406 | Lil Baby, Gunna | Drip Too Hard | SR0000834663 | UMG Recordings, Inc. |
| 50407 | Lil Jon & Skellism | In The Pit | SR0000803952 | UMG Recordings, Inc. |
| 50408 | Lil Tecca | Amigo | SR0000864061 | UMG Recordings, Inc. |
| 50409 | Lil Wayne | Abortion | SR0000687428 | UMG Recordings, Inc. |
| 50410 | Lil Wayne | Back To You | SR0000718185 | UMG Recordings, Inc. |
| 50411 | Lil Wayne | Best Rapper Alive | SR0000392191 | UMG Recordings, Inc. |
| 50412 | Lil Wayne | Bill Gates | SR0000670527 | UMG Recordings, Inc. |
| 50413 | Lil Wayne | Blunt Blowin | SR0000687428 | UMG Recordings, Inc. |
| 50414 | Lil Wayne | Carter II | SR0000392191 | UMG Recordings, Inc. |
| 50415 | Lil Wayne | Fireman | SR0000392192 | UMG Recordings, Inc. |
| 50416 | Lil Wayne | Fly In | SR0000392191 | UMG Recordings, Inc. |
| 50417 | Lil Wayne | God Bless Amerika | SR0000718185 | UMG Recordings, Inc. |
| 50418 | Lil Wayne | Gossip | SR0000632557 | UMG Recordings, Inc. |
| 50419 | Lil Wayne | Hit Em Up | SR0000392191 | UMG Recordings, Inc. |
| 50420 | Lil Wayne | How To Love | SR0000680372 | UMG Recordings, Inc. |
| 50421 | Lil Wayne | Hustler Musik | SR0000392191 | UMG Recordings, Inc. |
| 50422 | Lil Wayne | I Am Not A Human Being | SR0000670527 | UMG Recordings, Inc. |
| 50423 | Lil Wayne | IANAHB | SR0000718185 | UMG Recordings, Inc. |
| 50424 | Lil Wayne | I'm Me | SR0000632557 | UMG Recordings, Inc. |
| 50425 | Lil Wayne | Intro | SR0000687428 | UMG Recordings, Inc. |
| 50426 | Lil Wayne | Kush | SR0000632557 | UMG Recordings, Inc. |
| 50427 | Lil Wayne | Love Me or Hate Me | SR0000632557 | UMG Recordings, Inc. |
| 50428 | Lil Wayne | MegaMan | SR0000687428 | UMG Recordings, Inc. |
| 50429 | Lil Wayne | Mo Fire | SR0000392191 | UMG Recordings, Inc. |
| 50430 | Lil Wayne | Money On My Mind | SR0000392191 | UMG Recordings, Inc. |
| 50431 | Lil Wayne | Nightmares Of The Bottom | SR0000687428 | UMG Recordings, Inc. |
| 50432 | Lil Wayne | Oh No | SR0000392191 | UMG Recordings, Inc. |
| 50433 | Lil Wayne | President Carter | SR0000687428 | UMG Recordings, Inc. |
| 50434 | Lil Wayne | Prostitute 2 | SR0000613041 | UMG Recordings, Inc. |
| 50435 | Lil Wayne | Receipt | SR0000392191 | UMG Recordings, Inc. |
| 50436 | Lil Wayne | Shooter | SR0000392191 | UMG Recordings, Inc. |
| 50437 | Lil Wayne | Talkin About It | SR0000632557 | UMG Recordings, Inc. |
| 50438 | Lil Wayne | Tha Mobb | SR0000392191 | UMG Recordings, Inc. |
| 50439 | Lil Wayne | Two Shots | SR0000687428 | UMG Recordings, Inc. |
| 50440 | Lil Wayne | Whip It | SR0000613565 | UMG Recordings, Inc. |
| 50441 | Lil Wayne ft. 2 Chainz | Days And Days | SR0000718185 | UMG Recordings, Inc. |
| 50442 | Lil Wayne ft. 2 Chainz | Rich As F*** | SR0000718184 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50443 | Lil Wayne ft. Big Sean | My Homies Still | SR0000701951 | UMG Recordings, Inc. |
| 50444 | Lil Wayne ft. Bobby V., Kidd Kidd | Mrs. Officer | SR0000613565 | UMG Recordings, Inc. |
| 50445 | Lil Wayne ft. Boo | Curtains | SR0000718185 | UMG Recordings, Inc. |
| 50446 | Lil Wayne ft. Bruno Mars | Mirror | SR0000687428 | UMG Recordings, Inc. |
| 50447 | Lil Wayne ft. Bun B, Nas, Shyne, Busta Rhymes | Outro | SR0000687428 | UMG Recordings, Inc. |
| 50448 | Lil Wayne ft. Cory Gunz | 6 Foot 7 Foot | SR0000670221 | UMG Recordings, Inc. |
| 50449 | Lil Wayne ft. Currency | Grown Man | SR0000392191 | UMG Recordings, Inc. |
| 50450 | Lil Wayne ft. Drake | Gonorrhea | SR0000670527 | UMG Recordings, Inc. |
| 50451 | Lil Wayne ft. Drake | I'm Single | SR0000670527 | UMG Recordings, Inc. |
| 50452 | Lil Wayne ft. Drake | Right Above It | SR0000670528 | UMG Recordings, Inc. |
| 50453 | Lil Wayne ft. Drake, Future | Love Me | SR0000718185 | UMG Recordings, Inc. |
| 50454 | Lil Wayne ft. Drake, Jadakiss | It's Good | SR0000687428 | UMG Recordings, Inc. |
| 50455 | Lil Wayne ft. Dre | Hot Revolver | SR0000718185 | UMG Recordings, Inc. |
| 50456 | Lil Wayne ft. Eminem | Drop The World | SR0000645384 | UMG Recordings, Inc. |
| 50457 | Lil Wayne ft. Gudda Gudda | Gunwalk | SR0000718185 | UMG Recordings, Inc. |
| 50458 | Lil Wayne ft. Gunplay | Beat The Shit | SR0000718185 | UMG Recordings, Inc. |
| 50459 | Lil Wayne ft. John Legend | So Special | SR0000687428 | UMG Recordings, Inc. |
| 50460 | Lil Wayne ft. Juicy J | Trippy | SR0000718185 | UMG Recordings, Inc. |
| 50461 | Lil Wayne ft. Kurupt | Lock And Load | SR0000392191 | UMG Recordings, Inc. |
| 50462 | Lil Wayne ft. Lil Twist | Popular | SR0000670527 | UMG Recordings, Inc. |
| 50463 | Lil Wayne ft. Lil Twist, Lil Chuckee, Gudda Gudda, Jae Millz, Nicki Minaj | YM Salute | SR0000670527 | UMG Recordings, Inc. |
| 50464 | Lil Wayne ft. Nicki Minaj | What's Wrong With Them | SR0000670527 | UMG Recordings, Inc. |
| 50465 | Lil Wayne ft. Nicki Minaj, Corey Gunz | Lay It Down | SR0000718185 | UMG Recordings, Inc. |
| 50466 | Lil Wayne ft. Nikki | Weezy Baby | SR0000392191 | UMG Recordings, Inc. |
| 50467 | Lil Wayne ft. Rick Ross | John | SR0000677267 | UMG Recordings, Inc. |
| 50468 | Lil Wayne ft. Robin Thicke | Tie My Hands | SR0000613565 | UMG Recordings, Inc. |
| 50469 | Lil Wayne ft. Shane Heyl | Hello | SR0000718185 | UMG Recordings, Inc. |
| 50470 | Lil Wayne ft. Soulja Boy | Trigger Finger | SR0000718185 | UMG Recordings, Inc. |
| 50471 | Lil Wayne ft. Static Major | Lollipop | SR0000613565 | UMG Recordings, Inc. |
| 50472 | Lil Wayne ft. T-Pain | How To Hate | SR0000687428 | UMG Recordings, Inc. |
| 50473 | Lil Wayne ft. Trina | Wowzerz | SR0000718185 | UMG Recordings, Inc. |
| 50474 | Lil Wayne ft. T-Streets | Hold Up | SR0000670527 | UMG Recordings, Inc. |
| 50475 | Lil Wayne, Drake | She Will | SR0000687428 | UMG Recordings, Inc. |
| 50476 | Lil Yachty | Whew' Chile | SR0000917472 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50477 | Lil Yachty ft. Playboi Carti | Get Dripped | SR0000838018 | UMG Recordings, Inc. |
| 50478 | Lil Yachty, Future, Playboi Carti | Flex Up | SR0000903018 | UMG Recordings, Inc. |
| 50479 | Lily-Rose Depp | World Class Sinner / I’m A Freak | SR0001009850 | UMG Recordings, Inc. |
| 50480 | Linda Ronstadt, James Ingram | Somewhere Out There | SR0000073336 | UMG Recordings, Inc. |
| 50481 | Lindsay Lohan | Speak | SR0000364855 | UMG Recordings, Inc. |
| 50482 | Lionel Hampton | Everybody's Somebody's Fool | 2021.10.05 | UMG Recordings, Inc. |
| 50483 | Lionel Hampton & His Quartet | Limehouse Blues (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50484 | Lionel Hampton & His Sextet | Chicken Shack Boogie (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50485 | Lionel Hampton & His Sextet | Easy To Love (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50486 | Lionel Hampton & His Sextet | Ribs And Hot Sauce (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50487 | Lionel Hampton And His Orchestra | Evil Gal Blues (Live At Carnegie Hall / 1945) | 2021.10.05 | UMG Recordings, Inc. |
| 50488 | Lionel Hampton And His Orchestra | Flying Home (Live At Carnegie Hall / 1945) | 2021.10.05 | UMG Recordings, Inc. |
| 50489 | Lionel Hampton And His Orchestra | Hamp's Blues (Live At Carnegie Hall / 1945) | 2021.10.05 | UMG Recordings, Inc. |
| 50490 | Lionel Hampton And His Orchestra | Hey! Ba-Ba-Re-Bop (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50491 | Lionel Hampton And His Orchestra | Lavender Coffin (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50492 | Lionel Hampton And His Orchestra | Million Dollar Smile (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50493 | Lionel Hampton And His Orchestra | Muchacho Azul (Blue Boy) | 2021.10.05 | UMG Recordings, Inc. |
| 50494 | Lionel Hampton And His Orchestra | Rag Mop (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50495 | Lionel Hampton And His Orchestra | Red Top (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50496 | Lionel Hampton And His Orchestra | Royal Family | 2021.10.05 | UMG Recordings, Inc. |
| 50497 | Lionel Hampton And His Orchestra | The Hucklebuck (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50498 | Lionel Hampton And His Orchestra | Three Minutes On 52nd Street (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50499 | Lionel Hampton And His Orchestra ft. Milt Buckner | Hamp's Boogie Woogie (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50500 | Lionel Hampton And His Orchestra, Charles Mingus | Mingus Fingers (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50501 | Lionel Hampton And His Orchestra, Illinois Jacquet | Flying Home (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50502 | Lionel Hampton And His Orchestra, Jimmy Scott | I Wish I Knew (Single Version) | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50503 | Lionel Hampton And His Septet, Dinah Washington | Blow Top Blues (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50504 | Lionel Hampton, Charles Mingus | Zoo-Baba-Da-Oo-Ee | 2021.10.05 | UMG Recordings, Inc. |
| 50505 | Lionel Hampton, Jimmy Scott | I've Been A Fool (Thinking You Cared) | 2021.03.03 | UMG Recordings, Inc. |
| 50506 | Lionel Hampton, Sonny Parker | Merry Christmas, Baby (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50507 | Lionel Richie | Dancing On The Ceiling | SR0000075781 | UMG Recordings, Inc. |
| 50508 | Lionel Richie | Do It To Me | SR0000148391 | UMG Recordings, Inc. |
| 50509 | Lionel Richie | I Call It Love | SR0000391371 | UMG Recordings, Inc. |
| 50510 | Lionel Richie | Just Go | SR0000624155 | UMG Recordings, Inc. |
| 50511 | Lionel Richie | Love Will Find A Way | SR0000049235 | UMG Recordings, Inc. |
| 50512 | Lionel Richie | Round And Round | SR0000039104 | UMG Recordings, Inc. |
| 50513 | Lionel Richie | Stuck On You | SR0000049235 | UMG Recordings, Inc. |
| 50514 | Lionel Richie | Wandering Stranger | SR0000039104 | UMG Recordings, Inc. |
| 50515 | Lionel Richie | You Are (Instrumental) | SR0000039104 | UMG Recordings, Inc. |
| 50516 | Lionel Richie ft. Jennifer Nettles | Hello | SR0000707918 | UMG Recordings, Inc. |
| 50517 | Lionel Richie ft. Kenny Rogers | Lady | SR0000707918 | UMG Recordings, Inc. |
| 50518 | Lipps Inc. | Funkytown | SR0000015523 | UMG Recordings, Inc. |
| 50519 | Little Walter | Ah'w Baby | 2020.10.16 | UMG Recordings, Inc. |
| 50520 | Little Walter | As Long As I Have You | 2020.10.16 | UMG Recordings, Inc. |
| 50521 | Little Walter | Baby | 2020.10.16 | UMG Recordings, Inc. |
| 50522 | Little Walter | Back In the Alley | 2020.10.16 | UMG Recordings, Inc. |
| 50523 | Little Walter | Back Track | 2020.10.16 | UMG Recordings, Inc. |
| 50524 | Little Walter | Blue And Lonesome (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50525 | Little Walter | Blue And Lonesome (Single Version) | 2020.10.16 | UMG Recordings, Inc. |
| 50526 | Little Walter | Blue Midnight | 2020.10.16 | UMG Recordings, Inc. |
| 50527 | Little Walter | Blue Midnight (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50528 | Little Walter | Blue Midnight (Single Version) | 2020.10.16 | UMG Recordings, Inc. |
| 50529 | Little Walter | Blues With A Feeling | 2020.10.16 | UMG Recordings, Inc. |
| 50530 | Little Walter | Blues With A Feeling (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50531 | Little Walter | Boogie | 2020.10.16 | UMG Recordings, Inc. |
| 50532 | Little Walter | Boom, Boom Out Goes The Light | 2020.10.16 | UMG Recordings, Inc. |
| 50533 | Little Walter | Break It Up | 2020.10.16 | UMG Recordings, Inc. |
| 50534 | Little Walter | Can't Hold Out Much Longer | 2020.10.16 | UMG Recordings, Inc. |
| 50535 | Little Walter | Can't Stop Lovin' You | 2020.10.16 | UMG Recordings, Inc. |
| 50536 | Little Walter | Chicken Shack | 2020.10.16 | UMG Recordings, Inc. |
| 50537 | Little Walter | Come Back Baby | 2020.10.16 | UMG Recordings, Inc. |
| 50538 | Little Walter | Confessin' The Blues | 2020.10.16 | UMG Recordings, Inc. |
| 50539 | Little Walter | Crazy For My Baby | 2020.10.16 | UMG Recordings, Inc. |
| 50540 | Little Walter | Crazy Legs | 2020.10.16 | UMG Recordings, Inc. |
| 50541 | Little Walter | Crazy Mixed Up World | 2020.10.16 | UMG Recordings, Inc. |
| 50542 | Little Walter | Crazy Mixed Up World (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50543 | Little Walter | Dead Presidents | 2020.10.16 | UMG Recordings, Inc. |
| 50544 | Little Walter | Don't Have To Hunt No More | 2020.10.16 | UMG Recordings, Inc. |
| 50545 | Little Walter | Don't Need No Horse | 2020.10.16 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50546 | Little Walter | Driftin' | 2020.10.16 | UMG Recordings, Inc. |
| 50547 | Little Walter | Evans Shuffle | 2020.10.16 | UMG Recordings, Inc. |
| 50548 | Little Walter | Everybody Needs Somebody | 2020.10.16 | UMG Recordings, Inc. |
| 50549 | Little Walter | Everything's Gonna Be Alright | 2020.10.16 | UMG Recordings, Inc. |
| 50550 | Little Walter | Everything's Gonna Be Alright (Alternate 2) | 2020.10.16 | UMG Recordings, Inc. |
| 50551 | Little Walter | Everything's Gonna Be Alright (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50552 | Little Walter | Everything's Gonna Be Alright (Take 1) | 2020.10.16 | UMG Recordings, Inc. |
| 50553 | Little Walter | Fast Boogie | 2020.10.16 | UMG Recordings, Inc. |
| 50554 | Little Walter | Fast Boogie (Alternate Take 1) | 2020.10.16 | UMG Recordings, Inc. |
| 50555 | Little Walter | Fast Boogie (Alternate Take 2) | 2020.10.16 | UMG Recordings, Inc. |
| 50556 | Little Walter | Fast Boogie (The Essential Little Walter Version) | 2020.10.16 | UMG Recordings, Inc. |
| 50557 | Little Walter | Fast Large One | 2020.10.16 | UMG Recordings, Inc. |
| 50558 | Little Walter | Feel So Bad | 2020.10.16 | UMG Recordings, Inc. |
| 50559 | Little Walter | Going Down Slow | 2020.10.16 | UMG Recordings, Inc. |
| 50560 | Little Walter | Hate To See You Go | 2020.10.16 | UMG Recordings, Inc. |
| 50561 | Little Walter | Hate To See You Go (Extended) | 2020.10.16 | UMG Recordings, Inc. |
| 50562 | Little Walter | I Don't Play | 2020.10.16 | UMG Recordings, Inc. |
| 50563 | Little Walter | I Feel So Bad (Take 1) | 2020.10.16 | UMG Recordings, Inc. |
| 50564 | Little Walter | I Feel So Bad (Take 2) | 2020.10.16 | UMG Recordings, Inc. |
| 50565 | Little Walter | I Got To Find My Baby (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50566 | Little Walter | I Got To Go | 2020.10.16 | UMG Recordings, Inc. |
| 50567 | Little Walter | I Had My Fun | 2020.10.16 | UMG Recordings, Inc. |
| 50568 | Little Walter | I Love You So (Oh Baby) | 2020.10.16 | UMG Recordings, Inc. |
| 50569 | Little Walter | I'm A Business Man | 2020.10.16 | UMG Recordings, Inc. |
| 50570 | Little Walter | Instrumental | 2020.10.16 | UMG Recordings, Inc. |
| 50571 | Little Walter | It Ain't Right | 2020.10.16 | UMG Recordings, Inc. |
| 50572 | Little Walter | It's Too Late Brother | 2020.10.16 | UMG Recordings, Inc. |
| 50573 | Little Walter | I've Had My Fun | 2020.10.16 | UMG Recordings, Inc. |
| 50574 | Little Walter | I've Had My Fun (Alternate Take 2) | 2020.10.16 | UMG Recordings, Inc. |
| 50575 | Little Walter | I've Had My Fun (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50576 | Little Walter | Juke | 2020.10.16 | UMG Recordings, Inc. |
| 50577 | Little Walter | Juke (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50578 | Little Walter | Just A Feeling | 2020.10.16 | UMG Recordings, Inc. |
| 50579 | Little Walter | Just Your Fool | 2020.10.16 | UMG Recordings, Inc. |
| 50580 | Little Walter | Key To The Highway | 2020.10.16 | UMG Recordings, Inc. |
| 50581 | Little Walter | Last Boogie | 2020.10.16 | UMG Recordings, Inc. |
| 50582 | Little Walter | Last Night | 2020.10.16 | UMG Recordings, Inc. |
| 50583 | Little Walter | Lights Out | 2020.10.16 | UMG Recordings, Inc. |
| 50584 | Little Walter | Little Girl | 2020.10.16 | UMG Recordings, Inc. |
| 50585 | Little Walter | Make It Alright | 2020.10.16 | UMG Recordings, Inc. |
| 50586 | Little Walter | Me And Piney Brown | 2020.10.16 | UMG Recordings, Inc. |
| 50587 | Little Walter | Mean Old Frisco | 2020.10.16 | UMG Recordings, Inc. |
| 50588 | Little Walter | Mean Old Frisco (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50589 | Little Walter | Mean Old World | 2020.10.16 | UMG Recordings, Inc. |
| 50590 | Little Walter | Mellow Down Easy | 2020.10.16 | UMG Recordings, Inc. |
| 50591 | Little Walter | Mercy Babe (My Babe) | 2020.10.16 | UMG Recordings, Inc. |
| 50592 | Little Walter | My Babe | 2020.10.16 | UMG Recordings, Inc. |
| 50593 | Little Walter | My Babe (Overdubbed Version) | 2020.10.16 | UMG Recordings, Inc. |
| 50594 | Little Walter | My Baby Is Sweeter | 2020.10.16 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50595 | Little Walter | My Baby Is Sweeter (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50596 | Little Walter | My Baby's Sweeter | 2020.10.16 | UMG Recordings, Inc. |
| 50597 | Little Walter | My Kind Of Baby | 2020.10.16 | UMG Recordings, Inc. |
| 50598 | Little Walter | Nobody But You | 2020.10.16 | UMG Recordings, Inc. |
| 50599 | Little Walter | Off The Wall | 2020.10.16 | UMG Recordings, Inc. |
| 50600 | Little Walter | Off The Wall (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50601 | Little Walter | Oh Baby | 2020.10.16 | UMG Recordings, Inc. |
| 50602 | Little Walter | One More Chance With You | 2020.10.16 | UMG Recordings, Inc. |
| 50603 | Little Walter | One Of These Mornings | 2020.10.16 | UMG Recordings, Inc. |
| 50604 | Little Walter | One Of These Mornings (Instrumental) | 2020.10.16 | UMG Recordings, Inc. |
| 50605 | Little Walter | Quarter To Twelve | 2020.10.16 | UMG Recordings, Inc. |
| 50606 | Little Walter | Rock Bottom | 2020.10.16 | UMG Recordings, Inc. |
| 50607 | Little Walter | Rock Bottom (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50608 | Little Walter | Rocker | 2020.10.16 | UMG Recordings, Inc. |
| 50609 | Little Walter | Roller Coaster | 2020.10.16 | UMG Recordings, Inc. |
| 50610 | Little Walter | Sad Hours | 2020.10.16 | UMG Recordings, Inc. |
| 50611 | Little Walter | Shake Dancer | 2020.10.16 | UMG Recordings, Inc. |
| 50612 | Little Walter | Southern Feeling | 2020.10.16 | UMG Recordings, Inc. |
| 50613 | Little Walter | Take Me Back | 2020.10.16 | UMG Recordings, Inc. |
| 50614 | Little Walter | Teenage Beat | 2020.10.16 | UMG Recordings, Inc. |
| 50615 | Little Walter | Tell Me Mama | 2020.10.16 | UMG Recordings, Inc. |
| 50616 | Little Walter | Temperature | 2020.10.16 | UMG Recordings, Inc. |
| 50617 | Little Walter | Temperature (Alternate Take 2) | 2020.10.16 | UMG Recordings, Inc. |
| 50618 | Little Walter | Temperature (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50619 | Little Walter | Temperature (Take 30) | 2020.10.16 | UMG Recordings, Inc. |
| 50620 | Little Walter | Temperature (Take 35-38) | 2020.10.16 | UMG Recordings, Inc. |
| 50621 | Little Walter | Temperature (Version 1) | 2020.10.16 | UMG Recordings, Inc. |
| 50622 | Little Walter | Temperature (Version 2) | 2020.10.16 | UMG Recordings, Inc. |
| 50623 | Little Walter | The Toddle | 2020.10.16 | UMG Recordings, Inc. |
| 50624 | Little Walter | Thunderbird | 2020.10.16 | UMG Recordings, Inc. |
| 50625 | Little Walter | Too Late | 2020.10.16 | UMG Recordings, Inc. |
| 50626 | Little Walter | Up The Line | 2020.10.16 | UMG Recordings, Inc. |
| 50627 | Little Walter | Walkin' On | 2020.10.16 | UMG Recordings, Inc. |
| 50628 | Little Walter | Who | 2020.10.16 | UMG Recordings, Inc. |
| 50629 | Little Walter | Worried Life | 2020.10.16 | UMG Recordings, Inc. |
| 50630 | Little Walter | Worried Life Blues | 2020.10.16 | UMG Recordings, Inc. |
| 50631 | Little Walter | You Better Watch Yourself | 2020.10.16 | UMG Recordings, Inc. |
| 50632 | Little Walter | You Don't Know | 2020.10.16 | UMG Recordings, Inc. |
| 50633 | Little Walter | You Gonna Be Sorry (Someday Baby) | 2020.10.16 | UMG Recordings, Inc. |
| 50634 | Little Walter | You Gonna Be Sorry (Someday Baby) (Alternate Take) | 2020.10.16 | UMG Recordings, Inc. |
| 50635 | Little Walter | You Gonna Be Sorry (Someday Baby) (Take 5) | 2020.10.16 | UMG Recordings, Inc. |
| 50636 | Little Walter | You're So Fine | 2020.10.16 | UMG Recordings, Inc. |
| 50637 | Little Walter | You're Sweet | 2020.10.16 | UMG Recordings, Inc. |
| 50638 | Lloyd | Lay It Down | SR0000662603 | UMG Recordings, Inc. |
| 50639 | Lloyd Banks | Cake | SR0000398826 / SR0000398825 | UMG Recordings, Inc. |
| 50640 | Lloyd Banks | On Fire | SR0000354450 | UMG Recordings, Inc. |
| 50641 | Lloyd Banks | Warrior Part 2 | SR0000360559 | UMG Recordings, Inc. |
| 50642 | Logic | 44 Bars | SR0000792844 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50643 | Logic | 44 More | SR0000819225 | UMG Recordings, Inc. |
| 50644 | Logic | 5 A.M. | SR0000910225 | UMG Recordings, Inc. |
| 50645 | Logic | Bounce | SR0000760985 | UMG Recordings, Inc. |
| 50646 | Logic | Buried Alive | SR0000750237; SR0000759188 | UMG Recordings, Inc. |
| 50647 | Logic | Contact | SR0000776098 | UMG Recordings, Inc. |
| 50648 | Logic | Everybody Dies | SR0000840661 | UMG Recordings, Inc. |
| 50649 | Logic | Gang Related | SR0000760985 | UMG Recordings, Inc. |
| 50650 | Logic | Growing Pains III | SR0000760985 | UMG Recordings, Inc. |
| 50651 | Logic | I'm Gone | SR0000760985 | UMG Recordings, Inc. |
| 50652 | Logic | Inception | SR0000910225 | UMG Recordings, Inc. |
| 50653 | Logic | Intro | SR0000760985 | UMG Recordings, Inc. |
| 50654 | Logic | Keanu Reeves | SR0000849581 | UMG Recordings, Inc. |
| 50655 | Logic | man i is | SR0000920512 | UMG Recordings, Inc. |
| 50656 | Logic | Man Of The Year | SR0000910225 | UMG Recordings, Inc. |
| 50657 | Logic | Metropolis | SR0000760985 | UMG Recordings, Inc. |
| 50658 | Logic | Never Enough | SR0000750237; SR0000760985 | UMG Recordings, Inc. |
| 50659 | Logic | Nikki | SR0000760985 | UMG Recordings, Inc. |
| 50660 | Logic | Now | SR0000760985 | UMG Recordings, Inc. |
| 50661 | Logic | Open Mic\\Aquarius III | SR0000920512 | UMG Recordings, Inc. |
| 50662 | Logic | Soul Food | SR0000760985 | UMG Recordings, Inc. |
| 50663 | Logic | Till The End | SR0000750237; SR0000760985 | UMG Recordings, Inc. |
| 50664 | Logic | Under Pressure | SR0000750237; SR0000760985 | UMG Recordings, Inc. |
| 50665 | Logic ft. Big Sean | Alright | SR0000760985 | UMG Recordings, Inc. |
| 50666 | Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| 50667 | Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| 50668 | Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| 50669 | Lorde | Buzzcut Season | SR0000732619 | UMG Recordings, Inc. |
| 50670 | Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| 50671 | Lorde | Hard Feelings/Loveless | SR0000807145 | UMG Recordings, Inc. |
| 50672 | Lorde | Homemade Dynamite | SR0000807145 | UMG Recordings, Inc. |
| 50673 | Lorde | Liability | SR0000802684 | UMG Recordings, Inc. |
| 50674 | Lorde | Liability (Reprise) | SR0000807145 | UMG Recordings, Inc. |
| 50675 | Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| 50676 | Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| 50677 | Lorde | Perfect Places | SR0000807144 | UMG Recordings, Inc. |
| 50678 | Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| 50679 | Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| 50680 | Lorde | Sober | SR0000807143 | UMG Recordings, Inc. |
| 50681 | Lorde | Sober II (Melodrama) | SR0000807145 | UMG Recordings, Inc. |
| 50682 | Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| 50683 | Lorde | Supercut | SR0000807145 | UMG Recordings, Inc. |
| 50684 | Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| 50685 | Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| 50686 | Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| 50687 | Lorde | The Louvre | SR0000807145 | UMG Recordings, Inc. |
| 50688 | Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| 50689 | Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| 50690 | Lorde | Writer In The Dark | SR0000807145 | UMG Recordings, Inc. |
| 50691 | Lorde | Yellow Flicker Beat | SR0000763219 | UMG Recordings, Inc. |
| 50692 | Loreen | Tattoo | SR0000959330 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50693 | Loreena McKennitt | Bonny Portmore | SR0000669946 | UMG Recordings, Inc. |
| 50694 | Loreena McKennitt | Incantation | SR0000669955 | UMG Recordings, Inc. |
| 50695 | Loretta Lynn | A Boy Like You | 2021.10.05 | UMG Recordings, Inc. |
| 50696 | Loretta Lynn | A Hundred Proof Heartache | 2021.10.05 | UMG Recordings, Inc. |
| 50697 | Loretta Lynn | A Man I Hardly Know (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50698 | Loretta Lynn | A Satisfied Mind | 2021.10.05 | UMG Recordings, Inc. |
| 50699 | Loretta Lynn | A Woman A Day | 2021.10.05 | UMG Recordings, Inc. |
| 50700 | Loretta Lynn | A Wound Time Can't Erase | 2021.10.05 | UMG Recordings, Inc. |
| 50701 | Loretta Lynn | Act Naturally | 2021.10.05 | UMG Recordings, Inc. |
| 50702 | Loretta Lynn | Ain't It Funny | N00000004987 / RE0000860614 | UMG Recordings, Inc. |
| 50703 | Loretta Lynn | Alone With You | 2021.10.05 | UMG Recordings, Inc. |
| 50704 | Loretta Lynn | Another Man Loved Me Last Night | 2021.10.05 | UMG Recordings, Inc. |
| 50705 | Loretta Lynn | Any One, Any Worse, Any Where | 2021.10.05 | UMG Recordings, Inc. |
| 50706 | Loretta Lynn | Back Street Affair (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50707 | Loretta Lynn | Big Ole Hurt | 2021.10.05 | UMG Recordings, Inc. |
| 50708 | Loretta Lynn | Blue Christmas | 2021.10.05 | UMG Recordings, Inc. |
| 50709 | Loretta Lynn | Blueberry Hill (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50710 | Loretta Lynn | Christmas Without Daddy | 2021.10.05 | UMG Recordings, Inc. |
| 50711 | Loretta Lynn | Close My Eyes | 2021.10.05 | UMG Recordings, Inc. |
| 50712 | Loretta Lynn | Coal Miner's Daughter (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50713 | Loretta Lynn | Color Of The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 50714 | Loretta Lynn | Country Christmas | 2021.10.05 | UMG Recordings, Inc. |
| 50715 | Loretta Lynn | Crazy Out Of My Mind (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50716 | Loretta Lynn | Cry Cry Cry | 2021.10.05 | UMG Recordings, Inc. |
| 50717 | Loretta Lynn | Dear Uncle Sam (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50718 | Loretta Lynn | Deep As Your Pocket (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50719 | Loretta Lynn | Don't Come Home A-Drinkin' (With Lovin' On Your Mind) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50720 | Loretta Lynn | Drive You Out Of My Mind | 2021.10.05 | UMG Recordings, Inc. |
| 50721 | Loretta Lynn | Everybody Wants To Go To Heaven | 2021.10.05 | UMG Recordings, Inc. |
| 50722 | Loretta Lynn | Farther To Go | 2021.10.05 | UMG Recordings, Inc. |
| 50723 | Loretta Lynn | Fist City (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50724 | Loretta Lynn | Fool #1 | 2021.10.05 | UMG Recordings, Inc. |
| 50725 | Loretta Lynn | For The Good Times | 2021.10.05 | UMG Recordings, Inc. |
| 50726 | Loretta Lynn | From Now On | 2021.10.05 | UMG Recordings, Inc. |
| 50727 | Loretta Lynn | Frosty The Snowman | 2021.10.05 | UMG Recordings, Inc. |
| 50728 | Loretta Lynn | Get Set For A Heartache | 2021.10.05 | UMG Recordings, Inc. |
| 50729 | Loretta Lynn | Get What 'Cha Got And Go | 2021.10.05 | UMG Recordings, Inc. |
| 50730 | Loretta Lynn | Gift Of The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 50731 | Loretta Lynn | Go On And Go | 2021.10.05 | UMG Recordings, Inc. |
| 50732 | Loretta Lynn | God Gave Me A Heart To Forgive | 2021.10.05 | UMG Recordings, Inc. |
| 50733 | Loretta Lynn | Half A Mind | 2021.10.05 | UMG Recordings, Inc. |
| 50734 | Loretta Lynn | Harp With Golden Strings | 2021.10.05 | UMG Recordings, Inc. |
| 50735 | Loretta Lynn | Harper Valley P.T.A. | 2021.10.05 | UMG Recordings, Inc. |
| 50736 | Loretta Lynn | Hello Darlin' | 2021.10.05 | UMG Recordings, Inc. |
| 50737 | Loretta Lynn | Help Me Make It Through The Night | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50738 | Loretta Lynn | He's All I Got | 2021.10.05 | UMG Recordings, Inc. |
| 50739 | Loretta Lynn | He's Got The Whole World In His Hands | 2021.10.05 | UMG Recordings, Inc. |
| 50740 | Loretta Lynn | He's Somewhere Between You And Me | 2021.10.05 | UMG Recordings, Inc. |
| 50741 | Loretta Lynn | How Great Thou Art | 2021.10.05 | UMG Recordings, Inc. |
| 50742 | Loretta Lynn | How Long Will It Take | 2021.10.05 | UMG Recordings, Inc. |
| 50743 | Loretta Lynn | Hurtin' For Certain | 2021.10.05 | UMG Recordings, Inc. |
| 50744 | Loretta Lynn | I Believe | 2021.10.05 | UMG Recordings, Inc. |
| 50745 | Loretta Lynn | I Burn't The Little Roadside | 2021.10.05 | UMG Recordings, Inc. |
| 50746 | Loretta Lynn | I Can't Keep Away From You | 2021.10.05 | UMG Recordings, Inc. |
| 50747 | Loretta Lynn | I Can't See Me Without You | 2021.10.05 | UMG Recordings, Inc. |
| 50748 | Loretta Lynn | I Don't Believe I'll Fall In Love Today | 2021.10.05 | UMG Recordings, Inc. |
| 50749 | Loretta Lynn | I Don't Wanna Play House | 2021.10.05 | UMG Recordings, Inc. |
| 50750 | Loretta Lynn | I Got Caught | 2021.10.05 | UMG Recordings, Inc. |
| 50751 | Loretta Lynn | I Know How (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50752 | Loretta Lynn | I Miss You More Today | 2021.10.05 | UMG Recordings, Inc. |
| 50753 | Loretta Lynn | I Only See The Things I Want To See | 2021.10.05 | UMG Recordings, Inc. |
| 50754 | Loretta Lynn | I Really Don't Want To Know | 2021.10.05 | UMG Recordings, Inc. |
| 50755 | Loretta Lynn | I Still Miss Someone | 2021.10.05 | UMG Recordings, Inc. |
| 50756 | Loretta Lynn | I Walk Alone | 2021.10.05 | UMG Recordings, Inc. |
| 50757 | Loretta Lynn | I Walked Away From The Wreck | 2021.10.05 | UMG Recordings, Inc. |
| 50758 | Loretta Lynn | I Wanna Be Free | 2021.10.05 | UMG Recordings, Inc. |
| 50759 | Loretta Lynn | I Won't Decorate Your Christmas Tree | 2021.10.05 | UMG Recordings, Inc. |
| 50760 | Loretta Lynn | I Won't Forget You | 2021.10.05 | UMG Recordings, Inc. |
| 50761 | Loretta Lynn | I'd Rather Be Gone | 2021.10.05 | UMG Recordings, Inc. |
| 50762 | Loretta Lynn | I'd Rather Be Sorry | 2021.10.05 | UMG Recordings, Inc. |
| 50763 | Loretta Lynn | I'd Rather Have Jesus | 2021.10.05 | UMG Recordings, Inc. |
| 50764 | Loretta Lynn | If I Could Hear My Mother Pray Again | 2021.10.05 | UMG Recordings, Inc. |
| 50765 | Loretta Lynn | If I Never Love Again (It'll Be Too Soon) | 2021.10.05 | UMG Recordings, Inc. |
| 50766 | Loretta Lynn | If Loneliness Can Kill Me (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50767 | Loretta Lynn | If Teardrops Were Pennies | 2021.10.05 | UMG Recordings, Inc. |
| 50768 | Loretta Lynn | If You Handle The Merchandise | 2021.10.05 | UMG Recordings, Inc. |
| 50769 | Loretta Lynn | If You Miss Heaven (You'll Miss It All) | 2021.10.05 | UMG Recordings, Inc. |
| 50770 | Loretta Lynn | If You're Not Gone Too Long | 2021.10.05 | UMG Recordings, Inc. |
| 50771 | Loretta Lynn | I'll Still Be Missing You | 2021.10.05 | UMG Recordings, Inc. |
| 50772 | Loretta Lynn | I'm A Gettin' Ready To Go | 2021.10.05 | UMG Recordings, Inc. |
| 50773 | Loretta Lynn | I'm A Honky Tonk Girl (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50774 | Loretta Lynn | I'm Dynamite | 2021.10.05 | UMG Recordings, Inc. |
| 50775 | Loretta Lynn | I'm Living In Two Worlds | 2021.10.05 | UMG Recordings, Inc. |
| 50776 | Loretta Lynn | I'm Losing My Mind | 2021.10.05 | UMG Recordings, Inc. |
| 50777 | Loretta Lynn | I'm One Man's Woman | 2021.10.05 | UMG Recordings, Inc. |
| 50778 | Loretta Lynn | I'm Shootin' For Tomorrow | 2021.10.05 | UMG Recordings, Inc. |
| 50779 | Loretta Lynn | In The Garden | 2021.10.05 | UMG Recordings, Inc. |
| 50780 | Loretta Lynn | In The Sweet Bye And Bye | 2021.10.05 | UMG Recordings, Inc. |
| 50781 | Loretta Lynn | Indian Lake | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50782 | Loretta Lynn | Is It Wrong (For Loving You) | 2021.10.05 | UMG Recordings, Inc. |
| 50783 | Loretta Lynn | It Just Looks That Way | 2021.10.05 | UMG Recordings, Inc. |
| 50784 | Loretta Lynn | It Won't Seem Like Christmas | 2021.10.05 | UMG Recordings, Inc. |
| 50785 | Loretta Lynn | It'll Be Open Season On You | 2021.10.05 | UMG Recordings, Inc. |
| 50786 | Loretta Lynn | It'll Feel Good After It Quits Hurtin' (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50787 | Loretta Lynn | It's Another World | 2021.10.05 | UMG Recordings, Inc. |
| 50788 | Loretta Lynn | It's Not The Miles You Travel | 2021.10.05 | UMG Recordings, Inc. |
| 50789 | Loretta Lynn | I've Got Texas In My Heart | 2021.10.05 | UMG Recordings, Inc. |
| 50790 | Loretta Lynn | Jackson Ain't A Very Big Town | 2021.10.05 | UMG Recordings, Inc. |
| 50791 | Loretta Lynn | Jealous Heart | 2021.10.05 | UMG Recordings, Inc. |
| 50792 | Loretta Lynn | Kaw-Liga | 2021.10.05 | UMG Recordings, Inc. |
| 50793 | Loretta Lynn | Keep Your Change | 2021.10.05 | UMG Recordings, Inc. |
| 50794 | Loretta Lynn | Kinfolks Holler | 2021.10.05 | UMG Recordings, Inc. |
| 50795 | Loretta Lynn | Less Of Me (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50796 | Loretta Lynn | Let Me Go, You're Hurtin' Me | 2021.10.05 | UMG Recordings, Inc. |
| 50797 | Loretta Lynn | Let's Get Back Down To Earth | 2021.10.05 | UMG Recordings, Inc. |
| 50798 | Loretta Lynn | Living My Lifetime For You | 2021.10.05 | UMG Recordings, Inc. |
| 50799 | Loretta Lynn | Lonesome 7-7203 | 2021.10.05 | UMG Recordings, Inc. |
| 50800 | Loretta Lynn | Loose Talk | 2021.10.05 | UMG Recordings, Inc. |
| 50801 | Loretta Lynn | Love L-o-v-e (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50802 | Loretta Lynn | Love Whatcha Got At Home | 2021.10.05 | UMG Recordings, Inc. |
| 50803 | Loretta Lynn | Love's Been Here And Gone | 2021.10.05 | UMG Recordings, Inc. |
| 50804 | Loretta Lynn | Love's On The Loose | 2021.10.05 | UMG Recordings, Inc. |
| 50805 | Loretta Lynn | Making Plans | 2021.10.05 | UMG Recordings, Inc. |
| 50806 | Loretta Lynn | Mama, Why? | 2021.10.05 | UMG Recordings, Inc. |
| 50807 | Loretta Lynn | Me And Bobby McGee | 2021.10.05 | UMG Recordings, Inc. |
| 50808 | Loretta Lynn | My Shoes Keep Walking Back To | 2021.10.05 | UMG Recordings, Inc. |
| 50809 | Loretta Lynn | Night Girl | 2021.10.05 | UMG Recordings, Inc. |
| 50810 | Loretta Lynn | Oh, Lonesome Me | 2021.10.05 | UMG Recordings, Inc. |
| 50811 | Loretta Lynn | Old Camp Meetin' Time | 2021.10.05 | UMG Recordings, Inc. |
| 50812 | Loretta Lynn | Once A Day | 2021.10.05 | UMG Recordings, Inc. |
| 50813 | Loretta Lynn | One's On The Way (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50814 | Loretta Lynn | Put It Off Until Tomorrow | 2021.10.05 | UMG Recordings, Inc. |
| 50815 | Loretta Lynn | Put Your Hand In The Hand | 2021.10.05 | UMG Recordings, Inc. |
| 50816 | Loretta Lynn | Rated "X" | N00000003320 / RE0000836098 | UMG Recordings, Inc. |
| 50817 | Loretta Lynn | Rose Garden | 2021.10.05 | UMG Recordings, Inc. |
| 50818 | Loretta Lynn | Saint To A Sinner | 2021.10.05 | UMG Recordings, Inc. |
| 50819 | Loretta Lynn | Santa Claus Is Coming To Town | 2021.10.05 | UMG Recordings, Inc. |
| 50820 | Loretta Lynn | See That Mountain | 2021.10.05 | UMG Recordings, Inc. |
| 50821 | Loretta Lynn | Send Me The Pillow You Dream On | 2021.10.05 | UMG Recordings, Inc. |
| 50822 | Loretta Lynn | Silver Bells | 2021.10.05 | UMG Recordings, Inc. |
| 50823 | Loretta Lynn | Singing The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 50824 | Loretta Lynn | Sneakin' In | 2021.10.05 | UMG Recordings, Inc. |
| 50825 | Loretta Lynn | Snowbird (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50826 | Loretta Lynn | Somebody Somewhere (Don't Know What He's Missin' Tonight) | N00000035284 / RE0000908561 | UMG Recordings, Inc. |
| 50827 | Loretta Lynn | Someone Before Me | 2021.10.05 | UMG Recordings, Inc. |
| 50828 | Loretta Lynn | Sometimes You Just Can't Win | 2021.10.05 | UMG Recordings, Inc. |
| 50829 | Loretta Lynn | Standing Room Only | 2021.10.05 | UMG Recordings, Inc. |
| 50830 | Loretta Lynn | Take Me Home, Country Roads | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50831 | Loretta Lynn | Taking The Place Of My Man | 2021.10.05 | UMG Recordings, Inc. |
| 50832 | Loretta Lynn | Talking To The Wall (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50833 | Loretta Lynn | Ten Thousand Angels | 2021.10.05 | UMG Recordings, Inc. |
| 50834 | Loretta Lynn | The Beginning Of The End | 2021.10.05 | UMG Recordings, Inc. |
| 50835 | Loretta Lynn | The Darkest Day | 2021.10.05 | UMG Recordings, Inc. |
| 50836 | Loretta Lynn | The Devil Gets His Due | 2021.10.05 | UMG Recordings, Inc. |
| 50837 | Loretta Lynn | The End Of The World | 2021.10.05 | UMG Recordings, Inc. |
| 50838 | Loretta Lynn | The Girl That I Am Now | 2021.10.05 | UMG Recordings, Inc. |
| 50839 | Loretta Lynn | The Man Of The House | 2021.10.05 | UMG Recordings, Inc. |
| 50840 | Loretta Lynn | The Minute You're Gone | 2021.10.05 | UMG Recordings, Inc. |
| 50841 | Loretta Lynn | The Morning After Baby Let Me Down (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50842 | Loretta Lynn | The Old Rugged Cross | 2021.10.05 | UMG Recordings, Inc. |
| 50843 | Loretta Lynn | The One You Need (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50844 | Loretta Lynn | The Other Woman | 2021.10.05 | UMG Recordings, Inc. |
| 50845 | Loretta Lynn | The Race Is On | 2021.10.05 | UMG Recordings, Inc. |
| 50846 | Loretta Lynn | The Shoe Goes On The Other Foot Tonight | 2021.10.05 | UMG Recordings, Inc. |
| 50847 | Loretta Lynn | The Third Man | 2021.10.05 | UMG Recordings, Inc. |
| 50848 | Loretta Lynn | Then And Only Then | 2021.10.05 | UMG Recordings, Inc. |
| 50849 | Loretta Lynn | There Goes My Everything | 2021.10.05 | UMG Recordings, Inc. |
| 50850 | Loretta Lynn | These Boots Are Made For Walkin' | 2021.10.05 | UMG Recordings, Inc. |
| 50851 | Loretta Lynn | This Haunted House | 2021.10.05 | UMG Recordings, Inc. |
| 50852 | Loretta Lynn | This Stranger (My Little Girl) | 2021.10.05 | UMG Recordings, Inc. |
| 50853 | Loretta Lynn | Tippy Toeing | 2021.10.05 | UMG Recordings, Inc. |
| 50854 | Loretta Lynn | To Heck With Ole Santa Claus | 2021.10.05 | UMG Recordings, Inc. |
| 50855 | Loretta Lynn | To Make A Man (Feel Like A Man) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50856 | Loretta Lynn | Today | 2021.10.05 | UMG Recordings, Inc. |
| 50857 | Loretta Lynn | Today Has Been A Day | 2021.10.05 | UMG Recordings, Inc. |
| 50858 | Loretta Lynn | Tomorrow Never Comes | 2021.10.05 | UMG Recordings, Inc. |
| 50859 | Loretta Lynn | Too Far | 2021.10.05 | UMG Recordings, Inc. |
| 50860 | Loretta Lynn | Too Wild To Be Tamed | 2021.10.05 | UMG Recordings, Inc. |
| 50861 | Loretta Lynn | Two Mules Pull This Wagon | 2021.10.05 | UMG Recordings, Inc. |
| 50862 | Loretta Lynn | Two Steps Forward | 2021.10.05 | UMG Recordings, Inc. |
| 50863 | Loretta Lynn | What Kind Of Girl (Do You Think I Am?) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50864 | Loretta Lynn | What Makes Me Tick | 2021.10.05 | UMG Recordings, Inc. |
| 50865 | Loretta Lynn | When Dreams Go Out Of Style | 2021.10.05 | UMG Recordings, Inc. |
| 50866 | Loretta Lynn | When I Hear My Children Pray | 2021.10.05 | UMG Recordings, Inc. |
| 50867 | Loretta Lynn | When I Reach The Bottom (You'd Better Be There) | 2021.10.05 | UMG Recordings, Inc. |
| 50868 | Loretta Lynn | When Lonely Hits Your Heart | 2021.10.05 | UMG Recordings, Inc. |
| 50869 | Loretta Lynn | When They Ring Those Golden Bells | 2021.10.05 | UMG Recordings, Inc. |
| 50870 | Loretta Lynn | When You Leave My World | 2021.10.05 | UMG Recordings, Inc. |
| 50871 | Loretta Lynn | When You're Poor | 2021.10.05 | UMG Recordings, Inc. |
| 50872 | Loretta Lynn | Where I Learned To Pray | 2021.10.05 | UMG Recordings, Inc. |
| 50873 | Loretta Lynn | Where No One Stands Alone | 2021.10.05 | UMG Recordings, Inc. |
| 50874 | Loretta Lynn | Where Were You | 2021.10.05 | UMG Recordings, Inc. |
| 50875 | Loretta Lynn | White Christmas | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50876 | Loretta Lynn | Who Says God Is Dead | 2021.10.05 | UMG Recordings, Inc. |
| 50877 | Loretta Lynn | Who'll Help Me Get Over You | 2021.10.05 | UMG Recordings, Inc. |
| 50878 | Loretta Lynn | Why Can't He Be You | N00000041378 / RE0000925959 | UMG Recordings, Inc. |
| 50879 | Loretta Lynn | Wine, Women And Song | 2021.10.05 | UMG Recordings, Inc. |
| 50880 | Loretta Lynn | Wings Upon Your Horns | 2021.10.05 | UMG Recordings, Inc. |
| 50881 | Loretta Lynn | Woman Of The World (Leave My World Alone) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50882 | Loretta Lynn | World Of Forgotten People | 2021.10.05 | UMG Recordings, Inc. |
| 50883 | Loretta Lynn | You Ain't Woman Enough (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50884 | Loretta Lynn | You Can't Hold On To Love | 2021.10.05 | UMG Recordings, Inc. |
| 50885 | Loretta Lynn | You Didn't Like My Lovin' | 2021.10.05 | UMG Recordings, Inc. |
| 50886 | Loretta Lynn | You Don't Have To Be A Baby To Cry | 2021.10.05 | UMG Recordings, Inc. |
| 50887 | Loretta Lynn | You Never Were Mine | 2021.10.05 | UMG Recordings, Inc. |
| 50888 | Loretta Lynn | You Wanna Give Me A Lift (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50889 | Loretta Lynn | You Wouldn't Know An Angel (If You Saw One) | 2021.10.05 | UMG Recordings, Inc. |
| 50890 | Loretta Lynn | Your Cheatin' Heart | 2021.10.05 | UMG Recordings, Inc. |
| 50891 | Loretta Lynn | Your Squaw Is On The Warpath (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50892 | Loretta Lynn | You're Lookin' At Country (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50893 | Loretta Lynn | You're The Only Good Thing | 2021.10.05 | UMG Recordings, Inc. |
| 50894 | Loretta Lynn | You've Just Stepped In (From Stepping Out On Me) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50895 | Loretta Lynn | You've Made Me What I Am | 2021.10.05 | UMG Recordings, Inc. |
| 50896 | Loretta Lynn, Conway Twitty | Don't Tell Me You're Sorry | 2021.10.05 | UMG Recordings, Inc. |
| 50897 | Loretta Lynn, Conway Twitty | Easy Loving | 2021.10.05 | UMG Recordings, Inc. |
| 50898 | Loretta Lynn, Conway Twitty | Pickin Wild Mountain Berries | 2021.10.05 | UMG Recordings, Inc. |
| 50899 | Loretta Lynn, Ernest Tubb | A Dear John Letter | 2021.07.08 | UMG Recordings, Inc. |
| 50900 | Loretta Lynn, Ernest Tubb | Are You Mine | 2021.07.08 | UMG Recordings, Inc. |
| 50901 | Loretta Lynn, Ernest Tubb | Bartender | 2021.07.08 | UMG Recordings, Inc. |
| 50902 | Loretta Lynn, Ernest Tubb | Beautiful, Unhappy Home | 2021.07.08 | UMG Recordings, Inc. |
| 50903 | Loretta Lynn, Ernest Tubb | Mr. And Mrs. Used To Be | 2021.07.08 | UMG Recordings, Inc. |
| 50904 | Loretta Lynn, Ernest Tubb | One To Ten | 2021.07.08 | UMG Recordings, Inc. |
| 50905 | Loretta Lynn, Ernest Tubb | Our Hearts Are Holding Hands | 2021.07.08 | UMG Recordings, Inc. |
| 50906 | Loretta Lynn, Ernest Tubb | Sweet Thang | 2021.07.08 | UMG Recordings, Inc. |
| 50907 | Loretta Lynn, Ernest Tubb | The Thin Grey Line | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50908 | Loretta Lynn, Ernest Tubb | We're Not Kids Anymore | 2021.07.08 | UMG Recordings, Inc. |
| 50909 | Loretta Lynn, Ernest Tubb | Who's Gonna Take The Garbage Out (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 50910 | Los Ángeles Azules, Ximena Sariñana | Mis Sentimientos | SR0000234449 | UMG Recordings, Inc. |
| 50911 | Los Angeles De Charly | Prisionero De Tu Amor | SR0000269500 | UMG Recordings, Inc. |
| 50912 | Los Fugitivos | La Loca | SR0000175678 | UMG Recordings, Inc. |
| 50913 | Los Yonic's | Lo Que No Es Mio | SR0000231901 | UMG Recordings, Inc. |
| 50914 | Louis Armstrong | A Lot Of Livin' To Do | 2024.04.15 | UMG Recordings, Inc. |
| 50915 | Louis Armstrong | A Sinner Kissed An Angel | 2021.10.05 | UMG Recordings, Inc. |
| 50916 | Louis Armstrong | A Woman Is A Sometime Thing (Mono Master) | 2021.07.08 | UMG Recordings, Inc. |
| 50917 | Louis Armstrong | After You've Gone (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 50918 | Louis Armstrong | And The Angels Sing | 2021.10.05 | UMG Recordings, Inc. |
| 50919 | Louis Armstrong | Angel | 2021.10.05 | UMG Recordings, Inc. |
| 50920 | Louis Armstrong | Angel Child | 2021.10.05 | UMG Recordings, Inc. |
| 50921 | Louis Armstrong | Angela Mia | 2021.10.05 | UMG Recordings, Inc. |
| 50922 | Louis Armstrong | Baby Won't You Please Come Home (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50923 | Louis Armstrong | Be My Life's Companion | 2024.04.15 | UMG Recordings, Inc. |
| 50924 | Louis Armstrong | Body And Soul | 2024.04.15 | UMG Recordings, Inc. |
| 50925 | Louis Armstrong | Cheesecake | 2024.04.15 | UMG Recordings, Inc. |
| 50926 | Louis Armstrong | Dear Old Southland | 2021.10.05 | UMG Recordings, Inc. |
| 50927 | Louis Armstrong | Dippermouth Blues (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50928 | Louis Armstrong | Do Nothing 'Til You Hear From Me | 2024.04.15 | UMG Recordings, Inc. |
| 50929 | Louis Armstrong | Don't Get Around Much Anymore | 2024.04.15 | UMG Recordings, Inc. |
| 50930 | Louis Armstrong | East Of The Sun (West Of The Moon) (Mono Version) | 2024.04.15 | UMG Recordings, Inc. |
| 50931 | Louis Armstrong | Exactly Like You (1983 Satchmo Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50932 | Louis Armstrong | Falling In Love With You | 2021.03.03 | UMG Recordings, Inc. |
| 50933 | Louis Armstrong | Fools Rush In (Where Angels Fear To Tread) | 2021.10.05 | UMG Recordings, Inc. |
| 50934 | Louis Armstrong | Georgia Bo Bo | 2024.04.15 | UMG Recordings, Inc. |
| 50935 | Louis Armstrong | Georgia Grind | 2021.10.05 | UMG Recordings, Inc. |
| 50936 | Louis Armstrong | Give Me Your Kisses (I'll Give You My Heart) | 2024.04.15 | UMG Recordings, Inc. |
| 50937 | Louis Armstrong | Good Night Angel | 2021.10.05 | UMG Recordings, Inc. |
| 50938 | Louis Armstrong | Groovin' | 2021.10.05 | UMG Recordings, Inc. |
| 50939 | Louis Armstrong | Have You Met Miss Jones? | 2024.04.15 | UMG Recordings, Inc. |
| 50940 | Louis Armstrong | Heebie Jeebies | 2021.10.05 | UMG Recordings, Inc. |
| 50941 | Louis Armstrong | Hello, Dolly! | 2024.04.15 | UMG Recordings, Inc. |
| 50942 | Louis Armstrong | Hey Look Me Over | 2024.04.15 | UMG Recordings, Inc. |
| 50943 | Louis Armstrong | High Society | 2021.10.05 | UMG Recordings, Inc. |
| 50944 | Louis Armstrong | Hotter Than That (1983 Satchmo Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50945 | Louis Armstrong | I Believe | 2024.04.15 | UMG Recordings, Inc. |
| 50946 | Louis Armstrong | I Can't Believe That You're In Love With Me (1983 Satchmo Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50947 | Louis Armstrong | I Gotta Right To Sing The Blues | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50948 | Louis Armstrong | I Gotta Right To Sing The Blues (Alternate Take 4) | 2024.04.15 | UMG Recordings, Inc. |
| 50949 | Louis Armstrong | I Only Have Eyes For You | 2024.04.15 | UMG Recordings, Inc. |
| 50950 | Louis Armstrong | I Will Wait For You | 2024.04.15 | UMG Recordings, Inc. |
| 50951 | Louis Armstrong | I'll String Along With You | 2021.10.05 | UMG Recordings, Inc. |
| 50952 | Louis Armstrong | It Takes Two To Tango (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 50953 | Louis Armstrong | It's Been A Long, Long Time | 2024.04.15 | UMG Recordings, Inc. |
| 50954 | Louis Armstrong | I've Got The World On A String | 2024.04.15 | UMG Recordings, Inc. |
| 50955 | Louis Armstrong | Jeannine (I Dream Of Lilac Time) | 2021.03.03 | UMG Recordings, Inc. |
| 50956 | Louis Armstrong | Jeepers Creepers | 2024.04.15 | UMG Recordings, Inc. |
| 50957 | Louis Armstrong | Knockin' A Jug | 2021.10.05 | UMG Recordings, Inc. |
| 50958 | Louis Armstrong | La Cucaracha (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50959 | Louis Armstrong | Lazy River (Live At The Crescendo Club / 1955) | 2021.10.05 | UMG Recordings, Inc. |
| 50960 | Louis Armstrong | Little Girl Blue (Stereo Version) | 2024.04.15 | UMG Recordings, Inc. |
| 50961 | Louis Armstrong | Moon River | 2024.04.15 | UMG Recordings, Inc. |
| 50962 | Louis Armstrong | Old Man Mose | 2024.04.15 | UMG Recordings, Inc. |
| 50963 | Louis Armstrong | Old Man Mose (Take A) | 2024.04.15 | UMG Recordings, Inc. |
| 50964 | Louis Armstrong | On The Sunny Side Of The Street | 2021.03.03 | UMG Recordings, Inc. |
| 50965 | Louis Armstrong | Rosie (From Ross Hunter's Production "Rosie" A Universal PIcture) | 2024.04.15 | UMG Recordings, Inc. |
| 50966 | Louis Armstrong | Short But Sweet | 2024.04.15 | UMG Recordings, Inc. |
| 50967 | Louis Armstrong | Sit Down, You're Rocking The Boat | 2024.04.15 | UMG Recordings, Inc. |
| 50968 | Louis Armstrong | So Long Dearie | 2024.04.15 | UMG Recordings, Inc. |
| 50969 | Louis Armstrong | Some Of These Days (1983 Satchmo Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50970 | Louis Armstrong | Someday | 2024.04.15 | UMG Recordings, Inc. |
| 50971 | Louis Armstrong | Stomp Off, Let's Go | 2024.04.15 | UMG Recordings, Inc. |
| 50972 | Louis Armstrong | Stormy Weather | 2024.04.15 | UMG Recordings, Inc. |
| 50973 | Louis Armstrong | Sunrise, Sunset | 2024.04.15 | UMG Recordings, Inc. |
| 50974 | Louis Armstrong | Sweet Lorraine | 2024.04.15 | UMG Recordings, Inc. |
| 50975 | Louis Armstrong | Sweethearts On Parade | 2021.10.05 | UMG Recordings, Inc. |
| 50976 | Louis Armstrong | Talk To The Animals | 2024.04.15 | UMG Recordings, Inc. |
| 50977 | Louis Armstrong | That Old Feeling | 2024.04.15 | UMG Recordings, Inc. |
| 50978 | Louis Armstrong | That's My Desire | 2024.04.15 | UMG Recordings, Inc. |
| 50979 | Louis Armstrong | The Circle Of Your Arms | 2024.04.15 | UMG Recordings, Inc. |
| 50980 | Louis Armstrong | The Gypsy In My Soul | 2024.04.15 | UMG Recordings, Inc. |
| 50981 | Louis Armstrong | The Happy Time | 2024.04.15 | UMG Recordings, Inc. |
| 50982 | Louis Armstrong | The Mardi Gras March | 2024.04.15 | UMG Recordings, Inc. |
| 50983 | Louis Armstrong | The Skeleton In The Closet (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 50984 | Louis Armstrong | There's A Boat Dat's Leavin' Soon For New York | 2024.04.15 | UMG Recordings, Inc. |
| 50985 | Louis Armstrong | Two Deuces | 2021.10.05 | UMG Recordings, Inc. |
| 50986 | Louis Armstrong | Tyree's Blues | 2024.04.15 | UMG Recordings, Inc. |
| 50987 | Louis Armstrong | We'll Be Together Again | 2024.04.15 | UMG Recordings, Inc. |
| 50988 | Louis Armstrong | What A Wonderful World | 2024.04.15 | UMG Recordings, Inc. |
| 50989 | Louis Armstrong | When Did You Leave Heaven? | 2021.10.05 | UMG Recordings, Inc. |
| 50990 | Louis Armstrong | When The Saints Go Marching In | 2024.04.15 | UMG Recordings, Inc. |
| 50991 | Louis Armstrong | When Your Lover Has Gone | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50992 | Louis Armstrong | When You're Smiling (The Whole World Smiles With You) | 2021.10.05 | UMG Recordings, Inc. |
| 50993 | Louis Armstrong | When You're Smiling (The Whole World Smiles With You) (Without Intro) | 2021.10.05 | UMG Recordings, Inc. |
| 50994 | Louis Armstrong | Wild Man Blues | 2024.04.15 | UMG Recordings, Inc. |
| 50995 | Louis Armstrong | Willkommen | 2024.04.15 | UMG Recordings, Inc. |
| 50996 | Louis Armstrong | You Are Woman I Am Man | 2024.04.15 | UMG Recordings, Inc. |
| 50997 | Louis Armstrong | You Rascal You | 2021.10.05 | UMG Recordings, Inc. |
| 50998 | Louis Armstrong | You'll Never Walk Alone | 2024.04.15 | UMG Recordings, Inc. |
| 50999 | Louis Armstrong | You're A Lucky Guy | 2021.03.03 | UMG Recordings, Inc. |
| 51000 | Louis Armstrong | You're The Top | 2024.04.15 | UMG Recordings, Inc. |
| 51001 | Louis Armstrong And His Orchestra | Ain't Misbehavin' (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51002 | Louis Armstrong And His Orchestra | Among My Souvenirs | 2021.03.03 | UMG Recordings, Inc. |
| 51003 | Louis Armstrong And His Orchestra | April In Portugal | 2021.03.03 | UMG Recordings, Inc. |
| 51004 | Louis Armstrong And His Orchestra | Harlem Stomp | 2024.04.15 | UMG Recordings, Inc. |
| 51005 | Louis Armstrong And His Orchestra | I Cover The Waterfront | 2021.03.03 | UMG Recordings, Inc. |
| 51006 | Louis Armstrong And His Orchestra | I Never Knew | 2024.04.15 | UMG Recordings, Inc. |
| 51007 | Louis Armstrong And His Orchestra | I Used To Love You (But It's All Over Now) | 2024.04.15 | UMG Recordings, Inc. |
| 51008 | Louis Armstrong And His Orchestra | I'm Confessin' (That I Love You) | 2024.04.15 | UMG Recordings, Inc. |
| 51009 | Louis Armstrong And His Orchestra | In The Gloaming | 2024.04.15 | UMG Recordings, Inc. |
| 51010 | Louis Armstrong And His Orchestra | Jeepers Creepers | 2021.03.03 | UMG Recordings, Inc. |
| 51011 | Louis Armstrong And His Orchestra | Kiss Of Fire (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 51012 | Louis Armstrong And His Orchestra | La vie en rose (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51013 | Louis Armstrong And His Orchestra | Leap Frog | 2021.03.03 | UMG Recordings, Inc. |
| 51014 | Louis Armstrong And His Orchestra | Mack The Knife (Live At The Hollywood Bowl,1956) | 2024.04.15 | UMG Recordings, Inc. |
| 51015 | Louis Armstrong And His Orchestra | Naturally (Natch-Ra-Ly) | 2024.04.15 | UMG Recordings, Inc. |
| 51016 | Louis Armstrong And His Orchestra | On The Sunny Side Of The Street | 2024.04.15 | UMG Recordings, Inc. |
| 51017 | Louis Armstrong And His Orchestra | Our Monday Date | 2021.03.03 | UMG Recordings, Inc. |
| 51018 | Louis Armstrong And His Orchestra | Savoy Blues | 2021.03.03 | UMG Recordings, Inc. |
| 51019 | Louis Armstrong And His Orchestra | West End Blues | 2021.10.05 | UMG Recordings, Inc. |
| 51020 | Louis Armstrong And His Orchestra | What Is This Thing Called Swing? | 2021.03.03 | UMG Recordings, Inc. |
| 51021 | Louis Armstrong And His Orchestra | Wolverine Blues (Single Version) | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51022 | Louis Armstrong And His Orchestra | You Rascal You (I'll Be Glad When You're Dead) | 2024.04.15 | UMG Recordings, Inc. |
| 51023 | Louis Armstrong And His Orchestra | You've Got Me Voodoo'd | 2021.03.03 | UMG Recordings, Inc. |
| 51024 | Louis Armstrong And The All-Stars | (What Did I Do To Be So) Black And Blue | 2024.04.15 | UMG Recordings, Inc. |
| 51025 | Louis Armstrong And The All-Stars | Baby Won't You Please Come Home | 2021.10.05 | UMG Recordings, Inc. |
| 51026 | Louis Armstrong And The All-Stars | Back O' Town Blues | 2024.04.15 | UMG Recordings, Inc. |
| 51027 | Louis Armstrong And The All-Stars | Basin Street Blues | 2021.10.05 | UMG Recordings, Inc. |
| 51028 | Louis Armstrong And The All-Stars | Basin Street Blues (Live At The Crescendo Club/1955) | 2024.04.15 | UMG Recordings, Inc. |
| 51029 | Louis Armstrong And The All-Stars | Big Butter And Egg Man (Live (1955 Crescendo Club)) | 2024.04.15 | UMG Recordings, Inc. |
| 51030 | Louis Armstrong And The All-Stars | Big Daddy Blues | 2024.04.15 | UMG Recordings, Inc. |
| 51031 | Louis Armstrong And The All-Stars | Big Mama's Back In Town (Second Take) | 2024.04.15 | UMG Recordings, Inc. |
| 51032 | Louis Armstrong And The All-Stars | Blues For Bass | 2021.10.05 | UMG Recordings, Inc. |
| 51033 | Louis Armstrong And The All-Stars | Body And Soul (Live At Symphony Hall, Boston, MA/With Applause/1947) | 2021.10.05 | UMG Recordings, Inc. |
| 51034 | Louis Armstrong And The All-Stars | Bugle Blues | 2024.04.15 | UMG Recordings, Inc. |
| 51035 | Louis Armstrong And The All-Stars | Bugle Call Rag / Ole Miss | 2021.10.05 | UMG Recordings, Inc. |
| 51036 | Louis Armstrong And The All-Stars | Cabaret (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51037 | Louis Armstrong And The All-Stars | Don't Fence Me In (Live At The Crescendo Club/1955) | 2021.10.05 | UMG Recordings, Inc. |
| 51038 | Louis Armstrong And The All-Stars | Dream A Little Dream Of Me | 2024.04.15 | UMG Recordings, Inc. |
| 51039 | Louis Armstrong And The All-Stars | Fantastic, That's You | 2024.04.15 | UMG Recordings, Inc. |
| 51040 | Louis Armstrong And The All-Stars | Fine And Dandy | 2021.10.05 | UMG Recordings, Inc. |
| 51041 | Louis Armstrong And The All-Stars | Frog-I-More Rag (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51042 | Louis Armstrong And The All-Stars | Hello Brother (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51043 | Louis Armstrong And The All-Stars | Hellzapoppin' (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51044 | Louis Armstrong And The All-Stars | Honeysuckle Rose (Live (1951 Pasadena Civic Auditorium)) | 2021.10.05 | UMG Recordings, Inc. |
| 51045 | Louis Armstrong And The All-Stars | I Guess I'll Get The Papers And Go Home | 2024.04.15 | UMG Recordings, Inc. |
| 51046 | Louis Armstrong And The All-Stars | I Love Jazz | 2021.10.05 | UMG Recordings, Inc. |
| 51047 | Louis Armstrong And The All-Stars | I Surrender Dear | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51048 | Louis Armstrong And The All-Stars | Mahogany Hall Stomp | 2021.10.05 | UMG Recordings, Inc. |
| 51049 | Louis Armstrong And The All-Stars | Margie | 2024.04.15 | UMG Recordings, Inc. |
| 51050 | Louis Armstrong And The All-Stars | Medley: Shadrack / When The Saints Go Marching In | 2021.10.05 | UMG Recordings, Inc. |
| 51051 | Louis Armstrong And The All-Stars | Mop! Mop! | 2021.10.05 | UMG Recordings, Inc. |
| 51052 | Louis Armstrong And The All-Stars | Muskrat Ramble | 2021.03.03 | UMG Recordings, Inc. |
| 51053 | Louis Armstrong And The All-Stars | Muskrat Ramble (Live (1951 Pasaden Civic Auditorium)) | 2024.04.15 | UMG Recordings, Inc. |
| 51054 | Louis Armstrong And The All-Stars | Muskrat Ramble (Live (1955 Crescendo Club)) | 2024.04.15 | UMG Recordings, Inc. |
| 51055 | Louis Armstrong And The All-Stars | New Orleans Function | 2021.10.05 | UMG Recordings, Inc. |
| 51056 | Louis Armstrong And The All-Stars | Old Man Mose (First Take) | 2024.04.15 | UMG Recordings, Inc. |
| 51057 | Louis Armstrong And The All-Stars | On The Sunny Side Of The Street (Live At Symphony Hall, Boston, MA/With Applause/1947) | 2021.10.05 | UMG Recordings, Inc. |
| 51058 | Louis Armstrong And The All-Stars | Otchi-Tchor-Ni-Ya | 2021.10.05 | UMG Recordings, Inc. |
| 51059 | Louis Armstrong And The All-Stars | Perdido | 2021.10.05 | UMG Recordings, Inc. |
| 51060 | Louis Armstrong And The All-Stars | Pretty Little Missy | 2021.10.05 | UMG Recordings, Inc. |
| 51061 | Louis Armstrong And The All-Stars | Rockin' Chair (Live At The Crescendo Club, Holloywood, CA,1955) | 2021.10.05 | UMG Recordings, Inc. |
| 51062 | Louis Armstrong And The All-Stars | Rose Room | 2021.10.05 | UMG Recordings, Inc. |
| 51063 | Louis Armstrong And The All-Stars | Russian Lullaby | 2024.04.15 | UMG Recordings, Inc. |
| 51064 | Louis Armstrong And The All-Stars | Since I Fell For You | 2024.04.15 | UMG Recordings, Inc. |
| 51065 | Louis Armstrong And The All-Stars | Skokiaan (South African Song) | 2024.04.15 | UMG Recordings, Inc. |
| 51066 | Louis Armstrong And The All-Stars | Skokiaan (South African Song) (Pt.1 & Pt.2) | 2024.04.15 | UMG Recordings, Inc. |
| 51067 | Louis Armstrong And The All-Stars | Someday (Live (1951 Pasadena Civic Auditorium)) | 2024.04.15 | UMG Recordings, Inc. |
| 51068 | Louis Armstrong And The All-Stars | Someday (You'll Be Sorry) | 2021.10.05 | UMG Recordings, Inc. |
| 51069 | Louis Armstrong And The All-Stars | Stardust (Live (1951 Pasadena Civic Auditorium)) | 2021.10.05 | UMG Recordings, Inc. |
| 51070 | Louis Armstrong And The All-Stars | Steak Face | 2024.04.15 | UMG Recordings, Inc. |
| 51071 | Louis Armstrong And The All-Stars | Stompin' At The Savoy (Live (1955 Crescendo Club)) | 2021.10.05 | UMG Recordings, Inc. |
| 51072 | Louis Armstrong And The All-Stars | Struttin' With Some Barbecue | 2021.10.05 | UMG Recordings, Inc. |
| 51073 | Louis Armstrong And The All-Stars | Struttin' With Some Barbecue (Live (1955 Crescendo Club)) | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51074 | Louis Armstrong And The All-Stars | Tenderly Part / You'll Never Walk Alone (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51075 | Louis Armstrong And The All-Stars | That's A Plenty (Live (1951 Pasadena Civic Auditorium)) | 2021.10.05 | UMG Recordings, Inc. |
| 51076 | Louis Armstrong And The All-Stars | The Gypsy | 2024.04.15 | UMG Recordings, Inc. |
| 51077 | Louis Armstrong And The All-Stars | The Home Fire | 2024.04.15 | UMG Recordings, Inc. |
| 51078 | Louis Armstrong And The All-Stars | The Hucklebuck (Live (1951 Pasadena Civic Auditorium)) | 2021.10.05 | UMG Recordings, Inc. |
| 51079 | Louis Armstrong And The All-Stars | The Whiffenpoof Song | 2024.04.15 | UMG Recordings, Inc. |
| 51080 | Louis Armstrong And The All-Stars | There Must Be A Way | 2024.04.15 | UMG Recordings, Inc. |
| 51081 | Louis Armstrong And The All-Stars | Tin Roof Blues | 2021.10.05 | UMG Recordings, Inc. |
| 51082 | Louis Armstrong And The All-Stars | Twelfth Street Rag | 2024.04.15 | UMG Recordings, Inc. |
| 51083 | Louis Armstrong And The All-Stars | Unless | 2024.04.15 | UMG Recordings, Inc. |
| 51084 | Louis Armstrong And The All-Stars | Way Down Yonder In New Orleans (Live (1951 Pasadena Civic Auditorium) Part 1 & 2) | 2021.10.05 | UMG Recordings, Inc. |
| 51085 | Louis Armstrong And The All-Stars | When You're Smiling (The Whole World Smiles With You) (Live (1955 Crescendo Club)) | 2021.10.05 | UMG Recordings, Inc. |
| 51086 | Louis Armstrong And The All-Stars | Yeh | 2024.04.15 | UMG Recordings, Inc. |
| 51087 | Louis Armstrong And The All-Stars | You Can Depend On Me (Live (1951 Pasadena Civic Auditorium)) | 2021.10.05 | UMG Recordings, Inc. |
| 51088 | Louis Armstrong And The All-Stars | You're The Apple Of My Eye | 2021.03.03 | UMG Recordings, Inc. |
| 51089 | Louis Armstrong And The All-Stars ft. Jack Teagarden | My Bucket's Got A Hole In It (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51090 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Didn't It Rain | 2021.10.05 | UMG Recordings, Inc. |
| 51091 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Down By The Riverside | 2021.10.05 | UMG Recordings, Inc. |
| 51092 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Go Down Moses | 2021.10.05 | UMG Recordings, Inc. |
| 51093 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Jonah And The Whale | 2021.10.05 | UMG Recordings, Inc. |
| 51094 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Rock My Soul | 2021.10.05 | UMG Recordings, Inc. |
| 51095 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Shadrack | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51096 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Sometimes I Feel Like A Motherless Child | 2021.10.05 | UMG Recordings, Inc. |
| 51097 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | Swing Low, Sweet Chariot | 2021.10.05 | UMG Recordings, Inc. |
| 51098 | Louis Armstrong And The All-Stars ft. Sy Oliver Choir | This Train | 2021.10.05 | UMG Recordings, Inc. |
| 51099 | Louis Armstrong And The All-Stars ft. Velma Middleton | Baby, It's Cold Outside (Pt. 1 & 2 / Live At Pasadena Civic Auditorium,1951) | 2021.10.05 | UMG Recordings, Inc. |
| 51100 | Louis Armstrong ft. Gordon Jenkins & His Orchestra | If (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51101 | Louis Armstrong ft. Gordon Jenkins & His Orchestra | It's All In The Game | 2021.03.03 | UMG Recordings, Inc. |
| 51102 | Louis Armstrong ft. Gordon Jenkins And His Orchestra | Spooks | 2021.03.03 | UMG Recordings, Inc. |
| 51103 | Louis Armstrong ft. Oscar Peterson | I Get A Kick Out Of You | 2024.04.15 | UMG Recordings, Inc. |
| 51104 | Louis Armstrong ft. Oscar Peterson | I Get A Kick Out Of You (Take 1 Reindexed) | 2024.04.15 | UMG Recordings, Inc. |
| 51105 | Louis Armstrong ft. Oscar Peterson | I Get A Kick Out Of You (Take 5 / False Start) | 2024.04.15 | UMG Recordings, Inc. |
| 51106 | Louis Armstrong ft. Oscar Peterson | I Get A Kick Out Of You (Takes 9 & 12) | 2024.04.15 | UMG Recordings, Inc. |
| 51107 | Louis Armstrong ft. Oscar Peterson | Let's Do It (Let's Fall In Love) | 2024.04.15 | UMG Recordings, Inc. |
| 51108 | Louis Armstrong ft. Oscar Peterson | Let's Do It (Let's Fall In Love) (Breakdowns Including Warm-up) | 2024.04.15 | UMG Recordings, Inc. |
| 51109 | Louis Armstrong ft. Oscar Peterson | Let's Do It (Let's Fall In Love) (Take 3) | 2021.07.08 | UMG Recordings, Inc. |
| 51110 | Louis Armstrong ft. Oscar Peterson | Makin' Whoopee | 2024.04.15 | UMG Recordings, Inc. |
| 51111 | Louis Armstrong ft. Oscar Peterson | Makin' Whoopee (Breakdown) | 2024.04.15 | UMG Recordings, Inc. |
| 51112 | Louis Armstrong ft. Oscar Peterson | Makin' Whoopee (Take 1) | 2021.07.08 | UMG Recordings, Inc. |
| 51113 | Louis Armstrong ft. Oscar Peterson | Makin' Whoopee (Take 2 / Complete Alternate Take) | 2021.07.08 | UMG Recordings, Inc. |
| 51114 | Louis Armstrong ft. Oscar Peterson | Makin' Whoopee (Take 3 / False Start) | 2024.04.15 | UMG Recordings, Inc. |
| 51115 | Louis Armstrong ft. Oscar Peterson | Willow Weep For Me | 2024.04.15 | UMG Recordings, Inc. |
| 51116 | Louis Armstrong ft. Oscar Peterson | Willow Weep For Me (Take 2 / Complete Alternate Take) | 2024.04.15 | UMG Recordings, Inc. |
| 51117 | Louis Armstrong ft. Oscar Peterson | Willow Weep For Me (Take 3 / Long False Start) | 2024.04.15 | UMG Recordings, Inc. |
| 51118 | Louis Armstrong ft. Oscar Peterson | Willow Weep For Me (Take 4) | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51119 | Louis Armstrong ft. Oscar Peterson | Willow Weep For Me (Take 5 / False Start) | 2024.04.15 | UMG Recordings, Inc. |
| 51120 | Louis Armstrong, Andy Iona & His Islanders | Hawaiian Hospitality | 2021.03.03 | UMG Recordings, Inc. |
| 51121 | Louis Armstrong, Benny Carter And His Orchestra | Christmas In New Orleans | 2024.04.15 | UMG Recordings, Inc. |
| 51122 | Louis Armstrong, Benny Carter And His Orchestra | Christmas Night In Harlem (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51123 | Louis Armstrong, Benny Carter And His Orchestra | Only You | 2021.03.03 | UMG Recordings, Inc. |
| 51124 | Louis Armstrong, Danny Kaye | Bill Bailey, Won't You Please Come Home (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 51125 | Louis Armstrong, Ella Fitzgerald | Can Anyone Explain? (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 51126 | Louis Armstrong, Ella Fitzgerald | I Got Plenty O' Nuttin' | 2024.04.15 | UMG Recordings, Inc. |
| 51127 | Louis Armstrong, Ella Fitzgerald | The Frim Fram Sauce | 2021.07.08 | UMG Recordings, Inc. |
| 51128 | Louis Armstrong, Ella Fitzgerald ft. Bing Crosby | The Memphis Blues | 2021.07.08 | UMG Recordings, Inc. |
| 51129 | Louis Armstrong, Fletcher Henderson And His Orchestra | Copenhagen (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51130 | Louis Armstrong, Gary Crosby | Struttin' With Some Barbecue | 2024.04.15 | UMG Recordings, Inc. |
| 51131 | Louis Armstrong, Gordon Jenkins And His Orchestra | Chloe (Song Of The Swamp) | 2021.10.05 | UMG Recordings, Inc. |
| 51132 | Louis Armstrong, Gordon Jenkins' Orchestra | When It's Sleepy Time Down South | 2021.03.03 | UMG Recordings, Inc. |
| 51133 | Louis Armstrong, Gordon Jenkins' Orchestra | When It's Sleepy Time Down South (Alternative Lyric Version) | 2021.03.03 | UMG Recordings, Inc. |
| 51134 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | Blueberry Hill (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 51135 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | That Lucky Old Sun (Just Rolls Around Heaven All Day) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51136 | Louis Armstrong, Jack Pleiss Orchestra | The Dummy Song | 2024.04.15 | UMG Recordings, Inc. |
| 51137 | Louis Armstrong, Jimmy Bertrand's Washboard Wizards | I'm Goin' Huntin' | 2024.04.15 | UMG Recordings, Inc. |
| 51138 | Louis Armstrong, Lil's Hot Shots | Drop That Sack | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51139 | Louis Armstrong, Louis Jordan & His Tympany Five | (I'll Be Glad When You're Dead) You Rascal You (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 51140 | Louis Armstrong, Oscar Peterson | I Get A Kick Out Of You (Takes 3 & 4) | 2024.04.15 | UMG Recordings, Inc. |
| 51141 | Louis Armstrong, Oscar Peterson | Moon Song | 2024.04.15 | UMG Recordings, Inc. |
| 51142 | Louis Armstrong, Oscar Peterson | That Old Feeling | 2024.04.15 | UMG Recordings, Inc. |
| 51143 | Louis Armstrong, Oscar Peterson | Willow Weep For Me | 2024.04.15 | UMG Recordings, Inc. |
| 51144 | Louis Armstrong, Oscar Peterson | You Go To My Head | 2024.04.15 | UMG Recordings, Inc. |
| 51145 | Louis Armstrong, Oscar Peterson Quartet | That Old Feeling (Album Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51146 | Louis Armstrong, Sy Oliver | Body And Soul (1983 Satchmo Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51147 | Louis Armstrong, Sy Oliver | Georgia On My Mind (1983 Satchmo Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51148 | Louis Armstrong, Sy Oliver | Memories Of You | 2021.10.05 | UMG Recordings, Inc. |
| 51149 | Louis Armstrong, Sy Oliver | That's My Home (1983 Satchmo Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 51150 | Louis Armstrong, Sy Oliver & His Orchestra | Congratulations To Someone | 2021.10.05 | UMG Recordings, Inc. |
| 51151 | Louis Armstrong, Sy Oliver And His Orchestra | Cold Cold Heart | 2021.10.05 | UMG Recordings, Inc. |
| 51152 | Louis Armstrong, Sy Oliver's Orchestra | Lazy River | 2021.10.05 | UMG Recordings, Inc. |
| 51153 | Louis Armstrong, The Commanders | Zat You, Santa Claus? (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51154 | Louis Armstrong, The Mills Brothers | Boog-It | 2021.10.05 | UMG Recordings, Inc. |
| 51155 | Louis Armstrong, The Mills Brothers | Darling Nellie Gray | 2021.03.03 | UMG Recordings, Inc. |
| 51156 | Louis Armstrong, The Mills Brothers | Marie | 2021.03.03 | UMG Recordings, Inc. |
| 51157 | Louis Armstrong, The Mills Brothers | The Song Is Ended | 2021.10.05 | UMG Recordings, Inc. |
| 51158 | Louis Armstrong, Velma Middleton | Baby It's Cold Outside | 2024.04.15 | UMG Recordings, Inc. |
| 51159 | Louis Armstrong, Velma Middleton | Big Butter And Egg Man | 2021.03.03 | UMG Recordings, Inc. |
| 51160 | Louis Armstrong's Orchestra And Chorus | The Sunshine Of Love (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 51161 | Louis Jordan | Azure Te | 2021.07.08 | UMG Recordings, Inc. |
| 51162 | Louis Jordan | Big Bess | 2021.07.08 | UMG Recordings, Inc. |
| 51163 | Louis Jordan | Bone Dry | 2021.03.03 | UMG Recordings, Inc. |
| 51164 | Louis Jordan | Cat Scratchin | 2021.07.08 | UMG Recordings, Inc. |
| 51165 | Louis Jordan | Don't Let The Sun Catch You Crying | 2021.03.03 | UMG Recordings, Inc. |
| 51166 | Louis Jordan | Don't Worry 'Bout That Mule | 2021.03.03 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51167 | Louis Jordan | Early In The Mornin' | 2021.07.08 | UMG Recordings, Inc. |
| 51168 | Louis Jordan | Ella Mae | 2021.03.03 | UMG Recordings, Inc. |
| 51169 | Louis Jordan | I Know What I've Got | 2021.07.08 | UMG Recordings, Inc. |
| 51170 | Louis Jordan | Jordan For President | 2021.03.03 | UMG Recordings, Inc. |
| 51171 | Louis Jordan | Let The Good Times Roll | 2021.07.08 | UMG Recordings, Inc. |
| 51172 | Louis Jordan | Look Out Sister, Look Out | 2021.03.03 | UMG Recordings, Inc. |
| 51173 | Louis Jordan | Louisville Lodge Meeting | 2021.07.08 | UMG Recordings, Inc. |
| 51174 | Louis Jordan | May Everyday Be Christmas (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 51175 | Louis Jordan | Saturday Night Fish Fry | 2021.07.08 | UMG Recordings, Inc. |
| 51176 | Louis Jordan | Somebody Done Changed The Lock On My Door | 2021.03.03 | UMG Recordings, Inc. |
| 51177 | Louis Jordan & His Tympany Five | (You Dyed Your Hair) Chartreuse | 2021.07.08 | UMG Recordings, Inc. |
| 51178 | Louis Jordan & His Tympany Five | Ain't Nobody Here But Us Chickens | 2021.07.08 | UMG Recordings, Inc. |
| 51179 | Louis Jordan & His Tympany Five | Ain't That Just Like A Woman | 2021.03.03 | UMG Recordings, Inc. |
| 51180 | Louis Jordan & His Tympany Five | All For The Love Of Lil | 2021.03.03 | UMG Recordings, Inc. |
| 51181 | Louis Jordan & His Tympany Five | Barnyard Boogie | 2021.07.08 | UMG Recordings, Inc. |
| 51182 | Louis Jordan & His Tympany Five | Beans And Cornbread | 2021.07.08 | UMG Recordings, Inc. |
| 51183 | Louis Jordan & His Tympany Five | Boogie Woogie Blue Plate | 2021.07.08 | UMG Recordings, Inc. |
| 51184 | Louis Jordan & His Tympany Five | Boogie Woogie Came To Town | 2021.07.08 | UMG Recordings, Inc. |
| 51185 | Louis Jordan & His Tympany Five | Buzz Me Blues | 2021.07.08 | UMG Recordings, Inc. |
| 51186 | Louis Jordan & His Tympany Five | Chicky-Mo, Craney Crow | 2021.07.08 | UMG Recordings, Inc. |
| 51187 | Louis Jordan & His Tympany Five | Choo Choo Ch'Boogie | 2021.03.03 | UMG Recordings, Inc. |
| 51188 | Louis Jordan & His Tympany Five | Crazy Baby | 2021.07.08 | UMG Recordings, Inc. |
| 51189 | Louis Jordan & His Tympany Five | Have You Got The Gumption | 2021.03.03 | UMG Recordings, Inc. |
| 51190 | Louis Jordan & His Tympany Five | Hog Wash | 2021.07.08 | UMG Recordings, Inc. |
| 51191 | Louis Jordan & His Tympany Five | House Party | 2021.07.08 | UMG Recordings, Inc. |
| 51192 | Louis Jordan & His Tympany Five | I'm Gonna Move To The Outskirts Of Town | 2021.03.03 | UMG Recordings, Inc. |
| 51193 | Louis Jordan & His Tympany Five | It's A Great, Great Pleasure | 2021.07.08 | UMG Recordings, Inc. |
| 51194 | Louis Jordan & His Tympany Five | Junco Partner | 2021.07.08 | UMG Recordings, Inc. |
| 51195 | Louis Jordan & His Tympany Five | Keep A Knockin' (But You Can't Come In) | 2021.07.08 | UMG Recordings, Inc. |
| 51196 | Louis Jordan & His Tympany Five | Knock Me A Kiss | 2021.03.03 | UMG Recordings, Inc. |
| 51197 | Louis Jordan & His Tympany Five | Lollypop | 2021.07.08 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51198 | Louis Jordan & His Tympany Five | Mop - Mop | 2021.03.03 | UMG Recordings, Inc. |
| 51199 | Louis Jordan & His Tympany Five | Onion | 2021.07.08 | UMG Recordings, Inc. |
| 51200 | Louis Jordan & His Tympany Five | Pan Pan | 2021.07.08 | UMG Recordings, Inc. |
| 51201 | Louis Jordan & His Tympany Five | Ration Blues | 2021.03.03 | UMG Recordings, Inc. |
| 51202 | Louis Jordan & His Tympany Five | Rusty Dusty Blues (Mama Mama Blues) | 2021.07.08 | UMG Recordings, Inc. |
| 51203 | Louis Jordan & His Tympany Five | Safe, Sane And Single | 2021.03.03 | UMG Recordings, Inc. |
| 51204 | Louis Jordan & His Tympany Five | Salt Pork, West Virginia | 2021.07.08 | UMG Recordings, Inc. |
| 51205 | Louis Jordan & His Tympany Five | Saturday Night Fish Fry | 2021.07.08 | UMG Recordings, Inc. |
| 51206 | Louis Jordan & His Tympany Five | School Days | 2021.07.08 | UMG Recordings, Inc. |
| 51207 | Louis Jordan & His Tympany Five | Teardrops From My Eyes | 2021.07.08 | UMG Recordings, Inc. |
| 51208 | Louis Jordan & His Tympany Five | Texas And Pacific | 2021.07.08 | UMG Recordings, Inc. |
| 51209 | Louis Jordan & His Tympany Five | That Chick's Too Young To Fry | 2021.03.03 | UMG Recordings, Inc. |
| 51210 | Louis Jordan & His Tympany Five | The Chicks I Pick Are Slender, Tender, And Tall | 2021.07.08 | UMG Recordings, Inc. |
| 51211 | Louis Jordan & His Tympany Five | The Two Little Squirrels (Nuts To You) | 2021.03.03 | UMG Recordings, Inc. |
| 51212 | Louis Jordan & His Tympany Five | What's The Use Of Getting Sober (When You're Gonna Get Drunk Again) | 2021.03.03 | UMG Recordings, Inc. |
| 51213 | Louis Jordan & His Tympany Five | You're Much Too Fat (And That's That) | 2021.03.03 | UMG Recordings, Inc. |
| 51214 | Louis Jordan, The Calypso Boys | Run Joe | 2021.03.03 | UMG Recordings, Inc. |
| 51215 | Love | Abalony | 2021.01.22 | UMG Recordings, Inc. |
| 51216 | Love | Andmoreagain | 2021.01.22 | UMG Recordings, Inc. |
| 51217 | Love | Anytime | 2021.01.22 | UMG Recordings, Inc. |
| 51218 | Love | August | 2021.01.22 | UMG Recordings, Inc. |
| 51219 | Love | Bummer In The Summer | 2021.01.22 | UMG Recordings, Inc. |
| 51220 | Love | Car Lights On In The Daytime Blues | 2021.01.22 | UMG Recordings, Inc. |
| 51221 | Love | Discharged | 2021.01.22 | UMG Recordings, Inc. |
| 51222 | Love | Doggone | 2021.01.22 | UMG Recordings, Inc. |
| 51223 | Love | Feel Daddy Feel Good | 2021.01.22 | UMG Recordings, Inc. |
| 51224 | Love | Flying | 2021.01.22 | UMG Recordings, Inc. |
| 51225 | Love | Gather Round | 2021.01.22 | UMG Recordings, Inc. |
| 51226 | Love | Gimi A Little Break | 2021.01.22 | UMG Recordings, Inc. |
| 51227 | Love | Good Times | 2021.01.22 | UMG Recordings, Inc. |
| 51228 | Love | I Still Wonder | 2021.01.22 | UMG Recordings, Inc. |
| 51229 | Love | I'll Pray For You | 2021.01.22 | UMG Recordings, Inc. |
| 51230 | Love | I'm Down | 2021.01.22 | UMG Recordings, Inc. |
| 51231 | Love | Instra-Mental | 2021.01.22 | UMG Recordings, Inc. |
| 51232 | Love | Keep On Shining | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51233 | Love | Keep On Shining (Live) | 2021.01.22 | UMG Recordings, Inc. |
| 51234 | Love | Listen To My Song | 2021.01.22 | UMG Recordings, Inc. |
| 51235 | Love | Love Is Coming | 2021.01.22 | UMG Recordings, Inc. |
| 51236 | Love | Love Is More Than Words Or Better Late Than Never | 2021.01.22 | UMG Recordings, Inc. |
| 51237 | Love | My Little Red Book | 2021.01.22 | UMG Recordings, Inc. |
| 51238 | Love | Nice To Be | 2021.01.22 | UMG Recordings, Inc. |
| 51239 | Love | Nothing | 2021.01.22 | UMG Recordings, Inc. |
| 51240 | Love | Orange Skies | 2021.01.22 | UMG Recordings, Inc. |
| 51241 | Love | Product Of The Times (Live) | 2021.01.22 | UMG Recordings, Inc. |
| 51242 | Love | Ride That Vibration | 2021.01.22 | UMG Recordings, Inc. |
| 51243 | Love | Run To The Top | 2021.01.22 | UMG Recordings, Inc. |
| 51244 | Love | Signed D.C. | 2021.01.22 | UMG Recordings, Inc. |
| 51245 | Love | Singing Cowboy | 2021.01.22 | UMG Recordings, Inc. |
| 51246 | Love | Slick Dick | 2021.01.22 | UMG Recordings, Inc. |
| 51247 | Love | Stand Out | 2021.01.22 | UMG Recordings, Inc. |
| 51248 | Love | Stand Out (Alternate Version) | 2021.01.22 | UMG Recordings, Inc. |
| 51249 | Love | The Everlasting First | 2021.01.22 | UMG Recordings, Inc. |
| 51250 | Love | Willow Willow | 2021.01.22 | UMG Recordings, Inc. |
| 51251 | Love | You Are Something | 2021.01.22 | UMG Recordings, Inc. |
| 51252 | Lowell Fulson | Reconsider Baby | 2020.10.16 | UMG Recordings, Inc. |
| 51253 | Lucinda Williams | 2 Kool 2 Be 4-Gotten | SR0000255075 | UMG Recordings, Inc. |
| 51254 | Lucinda Williams | American Dream | SR0000329099 | UMG Recordings, Inc. |
| 51255 | Lucinda Williams | Are You Alright? | SR0000403716 | UMG Recordings, Inc. |
| 51256 | Lucinda Williams | Are You Down | SR0000288808 | UMG Recordings, Inc. |
| 51257 | Lucinda Williams | Atonement | SR0000329099 | UMG Recordings, Inc. |
| 51258 | Lucinda Williams | Blue | SR0000288808 | UMG Recordings, Inc. |
| 51259 | Lucinda Williams | Broken Butterflies | SR0000288808 | UMG Recordings, Inc. |
| 51260 | Lucinda Williams | Bus To Baton Rouge | SR0000288808 | UMG Recordings, Inc. |
| 51261 | Lucinda Williams | Can't Let Go | SR0000255075 | UMG Recordings, Inc. |
| 51262 | Lucinda Williams | Car Wheels On A Gravel Road | SR0000255075 | UMG Recordings, Inc. |
| 51263 | Lucinda Williams | Come On | SR0000403715 | UMG Recordings, Inc. |
| 51264 | Lucinda Williams | Concrete And Barbed Wire | SR0000255075 | UMG Recordings, Inc. |
| 51265 | Lucinda Williams | Drunken Angel | SR0000255075 | UMG Recordings, Inc. |
| 51266 | Lucinda Williams | Essence | SR0000288808 | UMG Recordings, Inc. |
| 51267 | Lucinda Williams | Everything Has Changed | SR0000403715 | UMG Recordings, Inc. |
| 51268 | Lucinda Williams | Fancy Funeral | SR0000403715 | UMG Recordings, Inc. |
| 51269 | Lucinda Williams | Fruits Of My Labor | SR0000329099 | UMG Recordings, Inc. |
| 51270 | Lucinda Williams | Get Right With God | SR0000288808 | UMG Recordings, Inc. |
| 51271 | Lucinda Williams | Greenville | SR0000255075 | UMG Recordings, Inc. |
| 51272 | Lucinda Williams | I Envy The Wind | SR0000288808 | UMG Recordings, Inc. |
| 51273 | Lucinda Williams | I Lost It | SR0000255075 | UMG Recordings, Inc. |
| 51274 | Lucinda Williams | Jackson | SR0000255075 | UMG Recordings, Inc. |
| 51275 | Lucinda Williams | Joy | SR0000255075 | UMG Recordings, Inc. |
| 51276 | Lucinda Williams | Lake Charles | SR0000255075 | UMG Recordings, Inc. |
| 51277 | Lucinda Williams | Learning How To Live | SR0000403715 | UMG Recordings, Inc. |
| 51278 | Lucinda Williams | Lonely Girls | SR0000288808 | UMG Recordings, Inc. |
| 51279 | Lucinda Williams | Mama You Sweet | SR0000403715 | UMG Recordings, Inc. |
| 51280 | Lucinda Williams | Metal Firecracker | SR0000255075 | UMG Recordings, Inc. |
| 51281 | Lucinda Williams | Minneapolis | SR0000329099 | UMG Recordings, Inc. |
| 51282 | Lucinda Williams | Out Of Touch | SR0000288808 | UMG Recordings, Inc. |
| 51283 | Lucinda Williams | Overtime | SR0000329099 | UMG Recordings, Inc. |
| 51284 | Lucinda Williams | People Talkin' | SR0000329099 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51285 | Lucinda Williams | Real Live Bleeding Fingers And Broken Guitar Strings | SR0000329099 | UMG Recordings, Inc. |
| 51286 | Lucinda Williams | Reason To Cry | SR0000288808 | UMG Recordings, Inc. |
| 51287 | Lucinda Williams | Rescue | SR0000403715 | UMG Recordings, Inc. |
| 51288 | Lucinda Williams | Right In Time | SR0000255075 | UMG Recordings, Inc. |
| 51289 | Lucinda Williams | Righteously | SR0000329099 | UMG Recordings, Inc. |
| 51290 | Lucinda Williams | Steal Your Love | SR0000288808 | UMG Recordings, Inc. |
| 51291 | Lucinda Williams | Still I Long For Your Kiss | SR0000255075 | UMG Recordings, Inc. |
| 51292 | Lucinda Williams | Sweet Side | SR0000329099 | UMG Recordings, Inc. |
| 51293 | Lucinda Williams | Those Three Days | SR0000329099 | UMG Recordings, Inc. |
| 51294 | Lucinda Williams | Unsuffer Me | SR0000403715 | UMG Recordings, Inc. |
| 51295 | Lucinda Williams | Ventura | SR0000329099 | UMG Recordings, Inc. |
| 51296 | Lucinda Williams | West | SR0000403715 | UMG Recordings, Inc. |
| 51297 | Lucinda Williams | What If | SR0000403715 | UMG Recordings, Inc. |
| 51298 | Lucinda Williams | Where Is My Love? | SR0000403715 | UMG Recordings, Inc. |
| 51299 | Lucinda Williams | Words | SR0000403715 | UMG Recordings, Inc. |
| 51300 | Lucinda Williams | Words Fell | SR0000329099 | UMG Recordings, Inc. |
| 51301 | Lucinda Williams | World Without Tears | SR0000329099 | UMG Recordings, Inc. |
| 51302 | Lucinda Williams | Wrap My Head Around That | SR0000403715 | UMG Recordings, Inc. |
| 51303 | Ludacris | Act A Fool | SR0000334301 | UMG Recordings, Inc. |
| 51304 | Ludacris | Beast Mode | SR0000768224 | UMG Recordings, Inc. |
| 51305 | Ludacris | Blow It Out | SR0000347129 | UMG Recordings, Inc. |
| 51306 | Ludacris | Call Ya Bluff | SR0000768223 | UMG Recordings, Inc. |
| 51307 | Ludacris | Charge It To The Rap Game | SR0000768226 | UMG Recordings, Inc. |
| 51308 | Ludacris | Coming 2 America | SR0000304605 | UMG Recordings, Inc. |
| 51309 | Ludacris | Feelin' So Sexy | SR0000647266 | UMG Recordings, Inc. |
| 51310 | Ludacris | Game Got Switched | SR0000289433 | UMG Recordings, Inc. |
| 51311 | Ludacris | Get Lit | SR0000768222 | UMG Recordings, Inc. |
| 51312 | Ludacris | Girls Gone Wild | SR0000401288 | UMG Recordings, Inc. |
| 51313 | Ludacris | Grass Is Always Greener | SR0000768222 | UMG Recordings, Inc. |
| 51314 | Ludacris | Hip Hop Quotables | SR0000347129 | UMG Recordings, Inc. |
| 51315 | Ludacris | How Low | SR0000637091 | UMG Recordings, Inc. |
| 51316 | Ludacris | Howhere | SR0000304605 | UMG Recordings, Inc. |
| 51317 | Ludacris | I Do It All Night | SR0000647266 | UMG Recordings, Inc. |
| 51318 | Ludacris | Interactive Skit | SR0000347129 | UMG Recordings, Inc. |
| 51319 | Ludacris | Intro | SR0000625126 | UMG Recordings, Inc. |
| 51320 | Ludacris | Intro | SR0000647266 | UMG Recordings, Inc. |
| 51321 | Ludacris | Intro (Ludacris/The Red Light District) | SR0000364863 | UMG Recordings, Inc. |
| 51322 | Ludacris | Ludaversal Intro | SR0000768222 | UMG Recordings, Inc. |
| 51323 | Ludacris | Lyrical Healing | SR0000768222 | UMG Recordings, Inc. |
| 51324 | Ludacris | Mouths To Feed | SR0000401288 | UMG Recordings, Inc. |
| 51325 | Ludacris | MVP | SR0000625126 | UMG Recordings, Inc. |
| 51326 | Ludacris | Number One Spot | SR0000364863 | UMG Recordings, Inc. |
| 51327 | Ludacris | Rob Quarters Skit | SR0000347129 | UMG Recordings, Inc. |
| 51328 | Ludacris | Rollout (My Business) | SR0000303066 | UMG Recordings, Inc. |
| 51329 | Ludacris | Slap | SR0000401288 | UMG Recordings, Inc. |
| 51330 | Ludacris | Splash Waterfalls | SR0000347129 | UMG Recordings, Inc. |
| 51331 | Ludacris | Stop Lying (Skit) | SR0000304605 | UMG Recordings, Inc. |
| 51332 | Ludacris | Sweet Revenge | SR0000382664 | UMG Recordings, Inc. |
| 51333 | Ludacris | T Baggin ' Skit | SR0000347129 | UMG Recordings, Inc. |
| 51334 | Ludacris | Teamwork | SR0000347129 | UMG Recordings, Inc. |
| 51335 | Ludacris | Tell It Like It Is | SR0000398765 | UMG Recordings, Inc. |
| 51336 | Ludacris | The Potion | SR0000364863 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51337 | Ludacris | This Has Been My World | SR0000768222 | UMG Recordings, Inc. |
| 51338 | Ludacris | War With God | SR0000401288 | UMG Recordings, Inc. |
| 51339 | Ludacris | Warning (Intro) | SR0000401288 | UMG Recordings, Inc. |
| 51340 | Ludacris ft. 4 Ize | Mouthing Off | SR0000289433 | UMG Recordings, Inc. |
| 51341 | Ludacris ft. 4 Ize | Word Of Mouf (Freestyle) | SR0000304605 | UMG Recordings, Inc. |
| 51342 | Ludacris ft. 8-Ball, MJG, Carl Thomas | Hard Times | SR0000347129 | UMG Recordings, Inc. |
| 51343 | Ludacris ft. Beanie Sigel, Pimp C, C-Murder | Do Your Time | SR0000401288 | UMG Recordings, Inc. |
| 51344 | Ludacris ft. Big K.R.I.T. | Come And See Me | SR0000768225 | UMG Recordings, Inc. |
| 51345 | Ludacris ft. Bishop Eddie Lee Long | Freedom Of Preach | SR0000401288 | UMG Recordings, Inc. |
| 51346 | Ludacris ft. Bobby V. | End Of The Night | SR0000401288 | UMG Recordings, Inc. |
| 51347 | Ludacris ft. Bobby V. | Pimpin' All Over The World | SR0000364863 | UMG Recordings, Inc. |
| 51348 | Ludacris ft. Chimere | Cold Outside | SR0000304605 | UMG Recordings, Inc. |
| 51349 | Ludacris ft. Chingy, I-20, Tity Boi | We Got | SR0000347129 | UMG Recordings, Inc. |
| 51350 | Ludacris ft. Common, Spike Lee | Do The Right Thang | SR0000625126 | UMG Recordings, Inc. |
| 51351 | Ludacris ft. Diamond, Trina, Eve | My Chick Bad Remix | SR0000647266 | UMG Recordings, Inc. |
| 51352 | Ludacris ft. DMX | Put Your Money | SR0000362158 | UMG Recordings, Inc. |
| 51353 | Ludacris ft. Fate Wilson | She Said | SR0000304605 | UMG Recordings, Inc. |
| 51354 | Ludacris ft. Fate Wilson, Keon Bryce | Growing Pains | SR0000304605 | UMG Recordings, Inc. |
| 51355 | Ludacris ft. Field Mob | Ultimate Satisfaction | SR0000401288 | UMG Recordings, Inc. |
| 51356 | Ludacris ft. Flo Rida | I Know You Got A Man | SR0000647266 | UMG Recordings, Inc. |
| 51357 | Ludacris ft. Floyd Mayweather | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| 51358 | Ludacris ft. Gucci Mane | Party No Mo' | SR0000647266 | UMG Recordings, Inc. |
| 51359 | Ludacris ft. I-20 | B.O.T.S. Radio | SR0000647266 | UMG Recordings, Inc. |
| 51360 | Ludacris ft. I-20, Lil Fate | DTP For Life | SR0000382664 | UMG Recordings, Inc. |
| 51361 | Ludacris ft. Infamous 2-0 | Block Lockdown | SR0000304605 | UMG Recordings, Inc. |
| 51362 | Ludacris ft. Jamie Foxx | Contagious | SR0000625126 | UMG Recordings, Inc. |
| 51363 | Ludacris ft. Jazze Pha | Keep It On The Hush | SR0000304605 | UMG Recordings, Inc. |
| 51364 | Ludacris ft. Lil' Flip | Screwed Up | SR0000347129 | UMG Recordings, Inc. |
| 51365 | Ludacris ft. Lil' Kim, Lil Fate | Hey Ho | SR0000647277 | UMG Recordings, Inc. |
| 51366 | Ludacris ft. Lil Scrappy | Everybody Drunk | SR0000647266 | UMG Recordings, Inc. |
| 51367 | Ludacris ft. Lil Wayne | Last Of A Dying Breed | SR0000625126; SR0000620294 | UMG Recordings, Inc. |
| 51368 | Ludacris ft. Mary J. Blige | Runaway Love | SR0000401288 | UMG Recordings, Inc. |
| 51369 | Ludacris ft. Miguel | Good Lovin | SR0000752776 | UMG Recordings, Inc. |
| 51370 | Ludacris ft. Monica | Can't Live With You | SR0000647266 | UMG Recordings, Inc. |
| 51371 | Ludacris ft. Monica | Ocean Skies | SR0000768222 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51372 | Ludacris ft. Mystikal, Infamous 2-0 | Move B***H | SR0000304605 | UMG Recordings, Inc. |
| 51373 | Ludacris ft. Nas, JAY-Z | I Do It For Hip Hop | SR0000625126 | UMG Recordings, Inc. |
| 51374 | Ludacris ft. Ne-Yo | Tell Me A Secret | SR0000647266 | UMG Recordings, Inc. |
| 51375 | Ludacris ft. Nicki Minaj | My Chick Bad | SR0000647279 | UMG Recordings, Inc. |
| 51376 | Ludacris ft. Pastor Troy | Get Off Me | SR0000291558 | UMG Recordings, Inc. |
| 51377 | Ludacris ft. Pharrell | Money Maker | SR0000398765 | UMG Recordings, Inc. |
| 51378 | Ludacris ft. Pharrell | Southern Hospitality | SR0000289433 | UMG Recordings, Inc. |
| 51379 | Ludacris ft. Playaz Circle | Two Miles An Hour (Remix) | SR0000382664 | UMG Recordings, Inc. |
| 51380 | Ludacris ft. Plies | Nasty Girl | SR0000625126 | UMG Recordings, Inc. |
| 51381 | Ludacris ft. R. Kelly | Woozy | SR0000401288 | UMG Recordings, Inc. |
| 51382 | Ludacris ft. Rick Ross | Money | SR0000755632 | UMG Recordings, Inc. |
| 51383 | Ludacris ft. Shareefa, Lil Fate, Playaz Circle, Norfclk, Field Mob, I-20 | Family Affair | SR0000382664 | UMG Recordings, Inc. |
| 51384 | Ludacris ft. Shawnna | What's Your Fantasy | SR0000291558 | UMG Recordings, Inc. |
| 51385 | Ludacris ft. Sleepy Brown | Blueberry Yum Yum | SR0000364863 | UMG Recordings, Inc. |
| 51386 | Ludacris ft. Snoop Dogg | Hoes In My Room | SR0000347129 | UMG Recordings, Inc. |
| 51387 | Ludacris ft. T.I. | Wish You Would | SR0000620050 | UMG Recordings, Inc. |
| 51388 | Ludacris ft. The Game, Willy Northpole | Call Up The Homies | SR0000625126 | UMG Recordings, Inc. |
| 51389 | Ludacris ft. Tity Boi, Dolla Boy | Eyebrows Down | SR0000347129 | UMG Recordings, Inc. |
| 51390 | Ludacris ft. T-Pain | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| 51391 | Ludacris ft. Twista, Jagged Edge | Freaky Thangs | SR0000304605 | UMG Recordings, Inc. |
| 51392 | Ludacris ft. USHER | Not Long | SR0000768222 | UMG Recordings, Inc. |
| 51393 | Ludacris ft. Young Jeezy | Grew Up A Screw Up | SR0000401288 | UMG Recordings, Inc. |
| 51394 | Ludacris, Shawnna, I-20, Fate Wilson | Get The Fuck Back | SR0000304605 | UMG Recordings, Inc. |
| 51395 | Luis Fonsi | ¿Quién Te Dijo Eso? | SR0000349695 | UMG Recordings, Inc. |
| 51396 | Luis Fonsi | Nada Es Para Siempre | SR0000365961 | UMG Recordings, Inc. |
| 51397 | Luis Fonsi | Poco A Poco | SR0000848492 | UMG Recordings, Inc. |
| 51398 | Luis Fonsi ft. Aleks Syntek, Noel Schajris, David Bisbal | Aqui Estoy Yo | SR0000616391 | UMG Recordings, Inc. |
| 51399 | Luis Fonsi, Daddy Yankee | Despacito | SR0000805201 | UMG Recordings, Inc. |
| 51400 | Luther Saxon | Dis Flower (Carmen Jones/1943 Original Broadway Cast/Remastered) | 2022.07.12 | UMG Recordings, Inc. |
| 51401 | Lynyrd Skynyrd | Call Me The Breeze | SR0000248776 | UMG Recordings, Inc. |
| 51402 | Lynyrd Skynyrd | Free Bird | N00000008871 / RE0000860347 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51403 | Lynyrd Skynyrd | I Know A Little | N00000046364 / RE0000926484 | UMG Recordings, Inc. |
| 51404 | Lynyrd Skynyrd | Simple Man | N00000008871 / RE0000860347 | UMG Recordings, Inc. |
| 51405 | Lynyrd Skynyrd | Sweet Home Alabama | N00000014724 / RE0000867684 | UMG Recordings, Inc. |
| 51406 | Lynyrd Skynyrd | That Smell (Live At Asbury Park, New Jersey/1977) | SR0000217984 | UMG Recordings, Inc. |
| 51407 | Lynyrd Skynyrd | The Ballad Of Curtis Loew | N00000014724 / RE0000867684 | UMG Recordings, Inc. |
| 51408 | Mable John | Looking For A Man (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 51409 | Macy Gray ft. Justin Timberlake | Get Out | SR0000395382 | UMG Recordings, Inc. |
| 51410 | Mama Cass | All For Me | 2025.02.04 | UMG Recordings, Inc. |
| 51411 | Mama Cass | Blow Me A Kiss | 2025.02.04 | UMG Recordings, Inc. |
| 51412 | Mama Cass | Blues For Breakfast | 2025.02.04 | UMG Recordings, Inc. |
| 51413 | Mama Cass | Burn Your Hatred | 2025.02.04 | UMG Recordings, Inc. |
| 51414 | Mama Cass | California Earthquake (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 51415 | Mama Cass | Don't Let The Good Life Pass You By | 2025.02.04 | UMG Recordings, Inc. |
| 51416 | Mama Cass | Dream A Little Dream Of Me | 2025.02.04 | UMG Recordings, Inc. |
| 51417 | Mama Cass | Easy Come, Easy Go | 2025.02.04 | UMG Recordings, Inc. |
| 51418 | Mama Cass | He's A Runner | 2025.02.04 | UMG Recordings, Inc. |
| 51419 | Mama Cass | I Can Dream, Can't I? (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 51420 | Mama Cass | It's Getting Better (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 51421 | Mama Cass | Jane, The Insane Dog Lady | 2025.02.04 | UMG Recordings, Inc. |
| 51422 | Mama Cass | Lady Love | 2025.02.04 | UMG Recordings, Inc. |
| 51423 | Mama Cass | Long Time Loving You | 2025.02.04 | UMG Recordings, Inc. |
| 51424 | Mama Cass | Make Your Own Kind Of Music (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 51425 | Mama Cass | Move In A Little Closer, Baby | 2025.02.04 | UMG Recordings, Inc. |
| 51426 | Mama Cass | New World Coming | 2025.02.04 | UMG Recordings, Inc. |
| 51427 | Mama Cass | One Way Ticket | 2025.02.04 | UMG Recordings, Inc. |
| 51428 | Mama Cass | Rubber Band | 2025.02.04 | UMG Recordings, Inc. |
| 51429 | Mama Cass | Sour Grapes | 2025.02.04 | UMG Recordings, Inc. |
| 51430 | Mama Cass | Sweet Believer | 2025.02.04 | UMG Recordings, Inc. |
| 51431 | Mama Cass | Talkin' To Your Toothbrush | 2025.02.04 | UMG Recordings, Inc. |
| 51432 | Mama Cass | The Room Nobody Lives In | 2025.02.04 | UMG Recordings, Inc. |
| 51433 | Mama Cass | Welcome To The World | 2025.02.04 | UMG Recordings, Inc. |
| 51434 | Mama Cass | What Was I Thinking Of | 2025.02.04 | UMG Recordings, Inc. |
| 51435 | Mama Cass | When I Just Wear My Smile | 2025.02.04 | UMG Recordings, Inc. |
| 51436 | Mama Cass | Who's To Blame | 2025.02.04 | UMG Recordings, Inc. |
| 51437 | Mama Cass | You Know Who I Am | 2025.02.04 | UMG Recordings, Inc. |
| 51438 | Mandingo | Su Majestad | SR0000229732 | UMG Recordings, Inc. |
| 51439 | Manny Corchado | Pow Wow | 2021.10.05 | UMG Recordings, Inc. |
| 51440 | Marc Anthony | Me Voy A Regalar | SR0000326675 | UMG Recordings, Inc. |
| 51441 | Marc Anthony | Palabras De Alma | SR0000175693 | UMG Recordings, Inc. |
| 51442 | Marc Anthony | Te Conozco Bien | SR0000290128 | UMG Recordings, Inc. |
| 51443 | Marc Anthony | Y Hubo Alguien | SR0000326675 | UMG Recordings, Inc. |
| 51444 | Marco Antonio Solís | Dios Bendiga Nuestro Amor | SR0000345729 | UMG Recordings, Inc. |
| 51445 | Marco Antonio Solís | Si No Te Hubieras Ido | SR0000264718 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51446 | Margaret Whiting | All The Things You Are | 2024.06.25 | UMG Recordings, Inc. |
| 51447 | Margaret Whiting | I Can't Help It | 2024.06.25 | UMG Recordings, Inc. |
| 51448 | Margaret Whiting | I Only Have Eyes For You | 2024.06.25 | UMG Recordings, Inc. |
| 51449 | Margaret Whiting | I'm Old Fashioned | 2024.06.25 | UMG Recordings, Inc. |
| 51450 | Margaret Whiting | Let's Begin | 2024.06.25 | UMG Recordings, Inc. |
| 51451 | Mariah Carey | Angel (the prelude) | SR0000633779 / SR0000412561 | UMG Recordings, Inc. |
| 51452 | Mariah Carey | Angels Cry | SR0000633779 / SR0000412561 | UMG Recordings, Inc. |
| 51453 | Mariah Carey | Auld Lang Syne (The New Year's Anthem) | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51454 | Mariah Carey | Betcha Gon' Know (the prologue) | SR0000633779 / SR0000412561 | UMG Recordings, Inc. |
| 51455 | Mariah Carey | Candy Bling | SR0000633779 / SR0000412561 | UMG Recordings, Inc. |
| 51456 | Mariah Carey | Charlie Brown Christmas | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51457 | Mariah Carey | Christmas Time Is In The Air Again | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51458 | Mariah Carey | Cry. | SR0000750759 | UMG Recordings, Inc. |
| 51459 | Mariah Carey | Don't Forget About Us | SR0000382823 supplemented by SR0000412553 | UMG Recordings, Inc. |
| 51460 | Mariah Carey | Faded | SR0000750759 | UMG Recordings, Inc. |
| 51461 | Mariah Carey | Heavenly (No Ways Tired/Can't Give Up Now) | SR0000750759 | UMG Recordings, Inc. |
| 51462 | Mariah Carey | Here Comes Santa Claus (Right Down Santa Claus Lane)/Housetop Celebration | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51463 | Mariah Carey | I'm That Chick | SR0000612879 supplemented by SR0000412567 | UMG Recordings, Inc. |
| 51464 | Mariah Carey | Joy Ride | SR0000370795 supplemented by SR0000412532 | UMG Recordings, Inc. |
| 51465 | Mariah Carey | Make It Look Good | SR0000750759 | UMG Recordings, Inc. |
| 51466 | Mariah Carey | Meteorite | SR0000750759 | UMG Recordings, Inc. |
| 51467 | Mariah Carey | O Holy Night (Live From WPC In South Central Los Angeles) | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51468 | Mariah Carey | O Little Town Of Bethlehem/Little Drummer Boy | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51469 | Mariah Carey | Obsessed | SR0000641972 | UMG Recordings, Inc. |
| 51470 | Mariah Carey | Oh Santa! | SR0000669546 | UMG Recordings, Inc. |
| 51471 | Mariah Carey | One Child | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51472 | Mariah Carey | One More Try | SR0000750759 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51473 | Mariah Carey | Secret Love | SR0000370795 supplemented by SR0000412532 & SR0001047528 | UMG Recordings, Inc. |
| 51474 | Mariah Carey | Supernatural | SR0000750759 | UMG Recordings, Inc. |
| 51475 | Mariah Carey | The Art Of Letting Go | SR0000736946 | UMG Recordings, Inc. |
| 51476 | Mariah Carey | The First Noel/Born Is The King Interlude | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51477 | Mariah Carey | Through The Rain | SR0000321443 supplemented by SR0000412533 | UMG Recordings, Inc. |
| 51478 | Mariah Carey | Touch My Body | SR0000612879 / SR0000412567 | UMG Recordings, Inc. |
| 51479 | Mariah Carey | We Belong Together | SR0000370795 supplemented by SR0000412532 | UMG Recordings, Inc. |
| 51480 | Mariah Carey | When Christmas Comes | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51481 | Mariah Carey | You're Mine (Eternal) | SR0000739043 | UMG Recordings, Inc. |
| 51482 | Mariah Carey ft. Fabolous | Money ($ * / ...) | SR0000750759 | UMG Recordings, Inc. |
| 51483 | Mariah Carey ft. Gucci Mane | Obsessed (Remix) | SR0000641968 / SR0000412565 | UMG Recordings, Inc. |
| 51484 | Mariah Carey ft. Jadakiss, Styles P | We Belong Together (Remix) | SR0000376251 | UMG Recordings, Inc. |
| 51485 | Mariah Carey ft. JAY-Z, Freeway | You Got Me | SR0000308014 | UMG Recordings, Inc. |
| 51486 | Mariah Carey ft. Jermaine Dupri | Get Your Number | SR0000370795 supplemented by SR0000412532 | UMG Recordings, Inc. |
| 51487 | Mariah Carey ft. Nas | Dedicated | SR0000750759 | UMG Recordings, Inc. |
| 51488 | Mariah Carey ft. Patricia Carey | O Come All Ye Faithful/Hallelujah Chorus | SR0000669513 supplemented by SR0000412566 | UMG Recordings, Inc. |
| 51489 | Marian Hill | Down | SR0000780932 | UMG Recordings, Inc. |
| 51490 | Marian Hill | Lips | SR0000768286 | UMG Recordings, Inc. |
| 51491 | Marian Montgomery | Ain't Nobody's Business If I Do | 2021.10.05 | UMG Recordings, Inc. |
| 51492 | Marian Montgomery | Give Me The Simple Life | 2021.10.05 | UMG Recordings, Inc. |
| 51493 | Marian Montgomery | I Finally Got A Break | 2021.10.05 | UMG Recordings, Inc. |
| 51494 | Marian Montgomery | I'll Sing You One Song | 2021.10.05 | UMG Recordings, Inc. |
| 51495 | Marian Montgomery | I'm The Lonesomest Gal In Town | 2021.10.05 | UMG Recordings, Inc. |
| 51496 | Marian Montgomery | It Makes No Difference | 2021.10.05 | UMG Recordings, Inc. |
| 51497 | Marian Montgomery | Love Is Only Love | 2021.10.05 | UMG Recordings, Inc. |
| 51498 | Marian Montgomery | Me And My Shadow | 2021.10.05 | UMG Recordings, Inc. |
| 51499 | Marian Montgomery | Something I Dreamed Last Night | 2021.10.05 | UMG Recordings, Inc. |
| 51500 | Marian Montgomery | Then I'll Be Tired Of You | 2021.10.05 | UMG Recordings, Inc. |
| 51501 | Marian Montgomery | There's A Time And Place For Everything | 2021.10.05 | UMG Recordings, Inc. |
| 51502 | Marian Montgomery | What's New? | 2021.10.05 | UMG Recordings, Inc. |
| 51503 | Marilyn Manson | (s)AINT | SR0000337799 | UMG Recordings, Inc. |
| 51504 | Marilyn Manson | Antichrist Superstar | SR0000229506 | UMG Recordings, Inc. |
| 51505 | Marilyn Manson | Coma White | SR0000260273 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51506 | Marilyn Manson | Doll-Dagga Buzz-Buzz Ziggety-Zag | SR0000337799 | UMG Recordings, Inc. |
| 51507 | Marilyn Manson | Get Your Gunn | SR0000193994 | UMG Recordings, Inc. |
| 51508 | Marilyn Manson | Heart-Shaped Glasses (When The Heart Guides The Hand) | SR0000408309 | UMG Recordings, Inc. |
| 51509 | Marilyn Manson | Highway To Hell | SR0000267749 | UMG Recordings, Inc. |
| 51510 | Marilyn Manson | I Don't Like The Drugs (But The Drugs Like Me) | SR0000260273 | UMG Recordings, Inc. |
| 51511 | Marilyn Manson | If I Was Your Vampire | SR0000408310 | UMG Recordings, Inc. |
| 51512 | Marilyn Manson | Ka-Boom Ka-Boom | SR0000337799 | UMG Recordings, Inc. |
| 51513 | Marilyn Manson | Lunchbox | SR0000193984 | UMG Recordings, Inc. |
| 51514 | Marilyn Manson | Mechanical Animals | SR0000260273 | UMG Recordings, Inc. |
| 51515 | Marilyn Manson | mOBSCENE | SR0000331578 | UMG Recordings, Inc. |
| 51516 | Marilyn Manson | Mutilation Is The Most Sincere Form Of Flattery | SR0000408310 | UMG Recordings, Inc. |
| 51517 | Marilyn Manson | New Model No. 15 | SR0000260273 | UMG Recordings, Inc. |
| 51518 | Marilyn Manson | Putting Holes In Happiness | SR0000408310 | UMG Recordings, Inc. |
| 51519 | Marilyn Manson | Rock Is Dead | SR0000260273 | UMG Recordings, Inc. |
| 51520 | Marilyn Manson | Sweet Dreams (Are Made Of This) | SR0000206722 | UMG Recordings, Inc. |
| 51521 | Marilyn Manson | Tainted Love | SR0000361658 | UMG Recordings, Inc. |
| 51522 | Marilyn Manson | The Beautiful People | SR0000229506 | UMG Recordings, Inc. |
| 51523 | Marilyn Manson | The Death Song | SR0000288448 | UMG Recordings, Inc. |
| 51524 | Marilyn Manson | The Dope Show | SR0000260273 | UMG Recordings, Inc. |
| 51525 | Marilyn Manson | The Reflecting God | SR0000229506 | UMG Recordings, Inc. |
| 51526 | Marilyn Manson | This Is The New Shit | SR0000337799 | UMG Recordings, Inc. |
| 51527 | Marilyn Manson | Tourniquet | SR0000229506 | UMG Recordings, Inc. |
| 51528 | Marilyn Manson | Use Your Fist And Not Your Mouth | SR0000337799 | UMG Recordings, Inc. |
| 51529 | Marilyn Manson | Vodevil | SR0000337799 | UMG Recordings, Inc. |
| 51530 | Mark Dinning | Teen Angel | 2024.06.25 | UMG Recordings, Inc. |
| 51531 | Mark Murphy | A Nightingale Sang In Berkeley Square | 2021.10.05 | UMG Recordings, Inc. |
| 51532 | Mark Murphy | Crazy Rhythm | 2021.10.05 | UMG Recordings, Inc. |
| 51533 | Mark Murphy | Elmer's Tune | 2021.10.05 | UMG Recordings, Inc. |
| 51534 | Mark Murphy | Exactly Like You | 2021.10.05 | UMG Recordings, Inc. |
| 51535 | Mark Murphy | Give It Back To The Indians | 2021.10.05 | UMG Recordings, Inc. |
| 51536 | Mark Murphy | I Got Rhythm | 2021.10.05 | UMG Recordings, Inc. |
| 51537 | Mark Murphy | I Guess I'll Hang My Tears Out To Dry | 2021.10.05 | UMG Recordings, Inc. |
| 51538 | Mark Murphy | If I Could Be With You (One Hour Tonight) | 2021.10.05 | UMG Recordings, Inc. |
| 51539 | Mark Murphy | I'm A Circus | 2021.10.05 | UMG Recordings, Inc. |
| 51540 | Mark Murphy | Irresistible You | 2021.10.05 | UMG Recordings, Inc. |
| 51541 | Mark Murphy | Let Yourself Go | 2021.10.05 | UMG Recordings, Inc. |
| 51542 | Mark Murphy | Limehouse Blues | 2021.10.05 | UMG Recordings, Inc. |
| 51543 | Mark Murphy | Little Jazz Bird | 2021.10.05 | UMG Recordings, Inc. |
| 51544 | Mark Murphy | Lullaby In Rhythm | 2021.10.05 | UMG Recordings, Inc. |
| 51545 | Mark Murphy | Pick Yourself Up | 2021.10.05 | UMG Recordings, Inc. |
| 51546 | Mark Murphy | Robbin's Nest | 2021.10.05 | UMG Recordings, Inc. |
| 51547 | Mark Murphy | Taint No Sin (To Dance Around In Your Bones) | 2021.10.05 | UMG Recordings, Inc. |
| 51548 | Mark Murphy | Takin' A Chance On Love | 2021.10.05 | UMG Recordings, Inc. |
| 51549 | Mark Murphy | The Lady In Red | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51550 | Mark Murphy | Two Ladies In De Shade Of De Banana Tree | 2021.10.05 | UMG Recordings, Inc. |
| 51551 | Mark Murphy | You Mustn't Kick It Around | 2021.10.05 | UMG Recordings, Inc. |
| 51552 | Marlene Dietrich | Lili Marlene | 2021.10.05 | UMG Recordings, Inc. |
| 51553 | Marlene Dietrich | Quand L'Amour Meurt | 2024.06.25 | UMG Recordings, Inc. |
| 51554 | Marlene Dietrich | The Boys In The Backroom | 2021.10.05 | UMG Recordings, Inc. |
| 51555 | Marlene Dietrich | You've Got That Look (That Leaves Me Weak) | 2021.10.05 | UMG Recordings, Inc. |
| 51556 | Maroon 5 | Animals | SR0000763862 | UMG Recordings, Inc. |
| 51557 | Maroon 5 | Back At Your Door | SR0000613104 | UMG Recordings, Inc. |
| 51558 | Maroon 5 | Beautiful Goodbye | SR0000705167 | UMG Recordings, Inc. |
| 51559 | Maroon 5 | Best 4 U | SR0000811263 | UMG Recordings, Inc. |
| 51560 | Maroon 5 | Bet My Heart | SR0000811263 | UMG Recordings, Inc. |
| 51561 | Maroon 5 | Better That We Break | SR0000613104 | UMG Recordings, Inc. |
| 51562 | Maroon 5 | Closure | SR0000811263 | UMG Recordings, Inc. |
| 51563 | Maroon 5 | Coming Back For You | SR0000763864 | UMG Recordings, Inc. |
| 51564 | Maroon 5 | Daylight | SR0000705167 | UMG Recordings, Inc. |
| 51565 | Maroon 5 | Denim Jacket | SR0000811263 | UMG Recordings, Inc. |
| 51566 | Maroon 5 | Feelings | SR0000763864 | UMG Recordings, Inc. |
| 51567 | Maroon 5 | Fortune Teller | SR0000705167 | UMG Recordings, Inc. |
| 51568 | Maroon 5 | Girls Like You | SR0000811263 | UMG Recordings, Inc. |
| 51569 | Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| 51570 | Maroon 5 | Goodnight Goodnight | SR0000613104 | UMG Recordings, Inc. |
| 51571 | Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| 51572 | Maroon 5 | Harder To Breathe (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51573 | Maroon 5 | Help Me Out with Julia Michaels | SR0000811266 | UMG Recordings, Inc. |
| 51574 | Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| 51575 | Maroon 5 | If I Never See Your Face Again | SR0000613104 | UMG Recordings, Inc. |
| 51576 | Maroon 5 | In Your Pocket | SR0000763864 | UMG Recordings, Inc. |
| 51577 | Maroon 5 | Infatuation | SR0000408426 | UMG Recordings, Inc. |
| 51578 | Maroon 5 | It Was Always You | SR0000763861 | UMG Recordings, Inc. |
| 51579 | Maroon 5 | Kiss | SR0000705167 | UMG Recordings, Inc. |
| 51580 | Maroon 5 | Kiwi | SR0000613104 | UMG Recordings, Inc. |
| 51581 | Maroon 5 | Ladykiller | SR0000705167 | UMG Recordings, Inc. |
| 51582 | Maroon 5 | Leaving California | SR0000763864 | UMG Recordings, Inc. |
| 51583 | Maroon 5 | Lips On You | SR0000811263 | UMG Recordings, Inc. |
| 51584 | Maroon 5 | Little Of Your Time | SR0000613104 | UMG Recordings, Inc. |
| 51585 | Maroon 5 | Losing My Mind | SR0000609542 | UMG Recordings, Inc. |
| 51586 | Maroon 5 | Love Somebody | SR0000705167 | UMG Recordings, Inc. |
| 51587 | Maroon 5 | Lucky Strike | SR0000705167 | UMG Recordings, Inc. |
| 51588 | Maroon 5 | Makes Me Wonder | SR0000613103 | UMG Recordings, Inc. |
| 51589 | Maroon 5 | Maps | SR0000746199 | UMG Recordings, Inc. |
| 51590 | Maroon 5 | Memories | SR0000862329 | UMG Recordings, Inc. |
| 51591 | Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| 51592 | Maroon 5 | Miss You Love You | SR0000609542 | UMG Recordings, Inc. |
| 51593 | Maroon 5 | Must Get Out (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51594 | Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| 51595 | Maroon 5 | New Love | SR0000763864 | UMG Recordings, Inc. |
| 51596 | Maroon 5 | Not Coming Home (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51597 | Maroon 5 | Not Falling Apart | SR0000613104 | UMG Recordings, Inc. |
| 51598 | Maroon 5 | Nothing Lasts Forever | SR0000613104 | UMG Recordings, Inc. |
| 51599 | Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| 51600 | Maroon 5 | Payphone | SR0000702832 | UMG Recordings, Inc. |
| 51601 | Maroon 5 | Plastic Rose | SR0000811580 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51602 | Maroon 5 | Ragdoll | SR0000702833 | UMG Recordings, Inc. |
| 51603 | Maroon 5 | Sad | SR0000705167 | UMG Recordings, Inc. |
| 51604 | Maroon 5 | Secret (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51605 | Maroon 5 | She Will Be Loved (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51606 | Maroon 5 | Shoot Love | SR0000763864 | UMG Recordings, Inc. |
| 51607 | Maroon 5 | Story | SR0000408093 | UMG Recordings, Inc. |
| 51608 | Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| 51609 | Maroon 5 | Sugar | SR0000763864 | UMG Recordings, Inc. |
| 51610 | Maroon 5 | Sunday Morning (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51611 | Maroon 5 | Sweetest Goodbye (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51612 | Maroon 5 | Take What You Want (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51613 | Maroon 5 | Tangled (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51614 | Maroon 5 | The Man Who Never Lied | SR0000705167 | UMG Recordings, Inc. |
| 51615 | Maroon 5 | The Sun (Alternate Mix) | SR0000702833 | UMG Recordings, Inc. |
| 51616 | Maroon 5 | The Way I Was | SR0000627938 | UMG Recordings, Inc. |
| 51617 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 51618 | Maroon 5 | This Summer | SR0000769423 | UMG Recordings, Inc. |
| 51619 | Maroon 5 | Through With You (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51620 | Maroon 5 | Tickets | SR0000705167 | UMG Recordings, Inc. |
| 51621 | Maroon 5 | Unkiss Me | SR0000763864 | UMG Recordings, Inc. |
| 51622 | Maroon 5 | Until You're Over Me | SR0000627938 | UMG Recordings, Inc. |
| 51623 | Maroon 5 | Visions | SR0000811263 | UMG Recordings, Inc. |
| 51624 | Maroon 5 | Wait | SR0000811271 | UMG Recordings, Inc. |
| 51625 | Maroon 5 | Wasted Years | SR0000705167 | UMG Recordings, Inc. |
| 51626 | Maroon 5 | Whiskey | SR0000811268 | UMG Recordings, Inc. |
| 51627 | Maroon 5 | Wipe Your Eyes | SR0000705167 | UMG Recordings, Inc. |
| 51628 | Maroon 5 | Woman (Demo) | SR0000702833 | UMG Recordings, Inc. |
| 51629 | Maroon 5 | Won't Go Home Without You | SR0000613104 | UMG Recordings, Inc. |
| 51630 | Maroon 5 ft. Cardi B | Girls Like You | SR0000826672 | UMG Recordings, Inc. |
| 51631 | Maroon 5 ft. Christina Aguilera | Moves Like Jagger (Studio Recording From "The Voice" Performance) | SR0000680542 | UMG Recordings, Inc. |
| 51632 | Maroon 5 ft. Christina Aguilera, Mac Miller | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| 51633 | Maroon 5 ft. Future | Cold | SR0000801409 | UMG Recordings, Inc. |
| 51634 | Maroon 5 ft. Future | Cold (R3hab & Khrebto Remix) | SR0000803135 | UMG Recordings, Inc. |
| 51635 | Maroon 5 ft. Gwen Stefani | My Heart Is Open | SR0000763864 | UMG Recordings, Inc. |
| 51636 | Maroon 5 ft. Kendrick Lamar | Don't Wanna Know | SR0000793685 | UMG Recordings, Inc. |
| 51637 | Maroon 5 ft. LunchMoney Lewis | Who I Am | SR0000811263 | UMG Recordings, Inc. |
| 51638 | Maroon 5 ft. SZA | What Lovers Do | SR0000811264 | UMG Recordings, Inc. |
| 51639 | Maroon 5, Julia Michaels | Help Me Out | SR0000811266 | UMG Recordings, Inc. |
| 51640 | Martha & The Vandellas | A Tear For The Girl (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51641 | Martha & The Vandellas | Come And Get These Memories | 2020.01.21 | UMG Recordings, Inc. |
| 51642 | Martha & The Vandellas | Dancing In The Street ("16 Big Hits" Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51643 | Martha & The Vandellas | Dancing Slow | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51644 | Martha & The Vandellas | Go Ahead And Laugh | 2020.01.21 | UMG Recordings, Inc. |
| 51645 | Martha & The Vandellas | He Doesn't Love Her Anymore | 2020.01.21 | UMG Recordings, Inc. |
| 51646 | Martha & The Vandellas | I'll Follow You | 2020.01.21 | UMG Recordings, Inc. |
| 51647 | Martha & The Vandellas | I'm Ready For Love | 2020.01.21 | UMG Recordings, Inc. |
| 51648 | Martha & The Vandellas | In My Lonely Room (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51649 | Martha & The Vandellas | Jimmy Mack | 2020.01.21 | UMG Recordings, Inc. |
| 51650 | Martha & The Vandellas | Jimmy Mack (Mono Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51651 | Martha & The Vandellas | Keep It Up | 2020.01.21 | UMG Recordings, Inc. |
| 51652 | Martha & The Vandellas | Let This Day Be | 2020.01.21 | UMG Recordings, Inc. |
| 51653 | Martha & The Vandellas | Live Wire | 2020.01.21 | UMG Recordings, Inc. |
| 51654 | Martha & The Vandellas | Live Wire (Promo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51655 | Martha & The Vandellas | Love (Makes Me Do Foolish Things) | 2020.01.21 | UMG Recordings, Inc. |
| 51656 | Martha & The Vandellas | My Baby Loves Me (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51657 | Martha & The Vandellas | Never Leave Your Baby's Side | 2020.01.21 | UMG Recordings, Inc. |
| 51658 | Martha & The Vandellas | No More Tearstained Make Up | 2020.01.21 | UMG Recordings, Inc. |
| 51659 | Martha & The Vandellas | Old Love (Let's Try It Again) | 2020.01.21 | UMG Recordings, Inc. |
| 51660 | Martha & The Vandellas | Tell Me I'll Never Be Alone | 2020.01.21 | UMG Recordings, Inc. |
| 51661 | Martha & The Vandellas | There He Is (At My Door) | 2020.01.21 | UMG Recordings, Inc. |
| 51662 | Martha & The Vandellas | What Am I Going To Do Without Your Love | 2020.01.21 | UMG Recordings, Inc. |
| 51663 | Martha & The Vandellas | Wild One | 2020.01.21 | UMG Recordings, Inc. |
| 51664 | Martha Reeves & The Vandellas | (There's) Always Something There To Remind Me | 2020.01.21 | UMG Recordings, Inc. |
| 51665 | Martha Reeves & The Vandellas | (We've Got) Honey Love | 2020.01.21 | UMG Recordings, Inc. |
| 51666 | Martha Reeves & The Vandellas | (Your Love Is Like A) Heat Wave (Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51667 | Martha Reeves & The Vandellas | A Love Like Yours (Don't Come Knocking Everyday) | 2020.01.21 | UMG Recordings, Inc. |
| 51668 | Martha Reeves & The Vandellas | Bless You (Stereo Promo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51669 | Martha Reeves & The Vandellas | Can't Get Used To Losing You | 2020.01.21 | UMG Recordings, Inc. |
| 51670 | Martha Reeves & The Vandellas | Come And Get These Memories | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51671 | Martha Reeves & The Vandellas | Dance Party | 2020.01.21 | UMG Recordings, Inc. |
| 51672 | Martha Reeves & The Vandellas | Dancing In The Street | 2020.01.21 | UMG Recordings, Inc. |
| 51673 | Martha Reeves & The Vandellas | Dancing Slow | 2020.01.21 | UMG Recordings, Inc. |
| 51674 | Martha Reeves & The Vandellas | Danke Schön | 2020.01.21 | UMG Recordings, Inc. |
| 51675 | Martha Reeves & The Vandellas | Darling, I Hum Our Song | 2020.01.21 | UMG Recordings, Inc. |
| 51676 | Martha Reeves & The Vandellas | Didn't We (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51677 | Martha Reeves & The Vandellas | Don't Let Me Lose This Dream | 2020.01.21 | UMG Recordings, Inc. |
| 51678 | Martha Reeves & The Vandellas | Easily Persuaded | 2020.01.21 | UMG Recordings, Inc. |
| 51679 | Martha Reeves & The Vandellas | Everybody's Talking (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51680 | Martha Reeves & The Vandellas | Forget Me Not (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51681 | Martha Reeves & The Vandellas | Give Him Up | 2020.01.21 | UMG Recordings, Inc. |
| 51682 | Martha Reeves & The Vandellas | Go Ahead And Laugh | 2020.01.21 | UMG Recordings, Inc. |
| 51683 | Martha Reeves & The Vandellas | Happiness Is Guaranteed | 2020.01.21 | UMG Recordings, Inc. |
| 51684 | Martha Reeves & The Vandellas | He Doesn't Love Her Anymore | 2020.01.21 | UMG Recordings, Inc. |
| 51685 | Martha Reeves & The Vandellas | Heartless | 2020.01.21 | UMG Recordings, Inc. |
| 51686 | Martha Reeves & The Vandellas | Hello Stranger (Stereo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51687 | Martha Reeves & The Vandellas | Hey There Lonely Boy | 2020.01.21 | UMG Recordings, Inc. |
| 51688 | Martha Reeves & The Vandellas | Hitch Hike | 2020.01.21 | UMG Recordings, Inc. |
| 51689 | Martha Reeves & The Vandellas | Honey Chile (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51690 | Martha Reeves & The Vandellas | Hope I Don't Get My Heart Broke (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51691 | Martha Reeves & The Vandellas | I Can't Dance To That Music You're Playin' | 2020.01.21 | UMG Recordings, Inc. |
| 51692 | Martha Reeves & The Vandellas | I Can't Get Along Without You | 2020.01.21 | UMG Recordings, Inc. |
| 51693 | Martha Reeves & The Vandellas | I Gotta Let You Go (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51694 | Martha Reeves & The Vandellas | I Hope That You Have Better Luck Than I Did | 2020.01.21 | UMG Recordings, Inc. |
| 51695 | Martha Reeves & The Vandellas | I Love The Man | 2020.01.21 | UMG Recordings, Inc. |
| 51696 | Martha Reeves & The Vandellas | I Promise To Wait My Love | 2020.01.21 | UMG Recordings, Inc. |
| 51697 | Martha Reeves & The Vandellas | I Say A Little Prayer | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51698 | Martha Reeves & The Vandellas | I Should Be Proud | 2020.01.21 | UMG Recordings, Inc. |
| 51699 | Martha Reeves & The Vandellas | I Tried | 2020.01.21 | UMG Recordings, Inc. |
| 51700 | Martha Reeves & The Vandellas | I'll Have To Let Him Go (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51701 | Martha Reeves & The Vandellas | I'm A Winner | 2020.01.21 | UMG Recordings, Inc. |
| 51702 | Martha Reeves & The Vandellas | I'm In Love (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51703 | Martha Reeves & The Vandellas | I'm In Love (And I Know It) | 2020.01.21 | UMG Recordings, Inc. |
| 51704 | Martha Reeves & The Vandellas | I'm Ready For Love | 2020.01.21 | UMG Recordings, Inc. |
| 51705 | Martha Reeves & The Vandellas | In And Out Of My Life | 2020.01.21 | UMG Recordings, Inc. |
| 51706 | Martha Reeves & The Vandellas | It Ain't Like That | 2020.01.21 | UMG Recordings, Inc. |
| 51707 | Martha Reeves & The Vandellas | Just One Look (Stereo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51708 | Martha Reeves & The Vandellas | Leave It In The Hands Of Love | 2020.01.21 | UMG Recordings, Inc. |
| 51709 | Martha Reeves & The Vandellas | Loneliness Is A Lonely Feelin' | 2020.01.21 | UMG Recordings, Inc. |
| 51710 | Martha Reeves & The Vandellas | Love (Makes Me Do Foolish Things) | 2020.01.21 | UMG Recordings, Inc. |
| 51711 | Martha Reeves & The Vandellas | Love Bug Leave My Heart Alone | 2020.01.21 | UMG Recordings, Inc. |
| 51712 | Martha Reeves & The Vandellas | Love, Guess Who | 2020.01.21 | UMG Recordings, Inc. |
| 51713 | Martha Reeves & The Vandellas | Mickey's Monkey (Stereo) | 2020.01.21 | UMG Recordings, Inc. |
| 51714 | Martha Reeves & The Vandellas | Mobile Lil The Dancing Witch | 2020.01.21 | UMG Recordings, Inc. |
| 51715 | Martha Reeves & The Vandellas | Mockingbird (Stereo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51716 | Martha Reeves & The Vandellas | Moments To Remember | 2020.01.21 | UMG Recordings, Inc. |
| 51717 | Martha Reeves & The Vandellas | More (Theme From The Film Mondo Cane) | 2020.01.21 | UMG Recordings, Inc. |
| 51718 | Martha Reeves & The Vandellas | Motoring | 2020.01.21 | UMG Recordings, Inc. |
| 51719 | Martha Reeves & The Vandellas | My Boyfriend's Back (Stereo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51720 | Martha Reeves & The Vandellas | Nobody'll Care | 2020.01.21 | UMG Recordings, Inc. |
| 51721 | Martha Reeves & The Vandellas | Nowhere To Run | 2020.01.21 | UMG Recordings, Inc. |
| 51722 | Martha Reeves & The Vandellas | Nowhere To Run (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51723 | Martha Reeves & The Vandellas | Ode To Billie Joe | 2020.01.21 | UMG Recordings, Inc. |
| 51724 | Martha Reeves & The Vandellas | One Way Out | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51725 | Martha Reeves & The Vandellas | People Got To Be Free (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51726 | Martha Reeves & The Vandellas | Put A Little Love In Your Heart (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51727 | Martha Reeves & The Vandellas | Shoe Leather Expressway | 2020.01.21 | UMG Recordings, Inc. |
| 51728 | Martha Reeves & The Vandellas | Show Me The Way | 2020.01.21 | UMG Recordings, Inc. |
| 51729 | Martha Reeves & The Vandellas | Something | 2020.01.21 | UMG Recordings, Inc. |
| 51730 | Martha Reeves & The Vandellas | Soul Appeal | 2020.01.21 | UMG Recordings, Inc. |
| 51731 | Martha Reeves & The Vandellas | Sweet Darlin' (Single Version / Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51732 | Martha Reeves & The Vandellas | Sweet Soul Music | 2020.01.21 | UMG Recordings, Inc. |
| 51733 | Martha Reeves & The Vandellas | Take A Look (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51734 | Martha Reeves & The Vandellas | Taking My Love (And Leaving Me) | 2020.01.21 | UMG Recordings, Inc. |
| 51735 | Martha Reeves & The Vandellas | Tears On My Pillow | 2020.01.21 | UMG Recordings, Inc. |
| 51736 | Martha Reeves & The Vandellas | The Hurt Is Over (Since I've Found You) (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51737 | Martha Reeves & The Vandellas | The Jerk | 2020.01.21 | UMG Recordings, Inc. |
| 51738 | Martha Reeves & The Vandellas | Then He Kissed Me | 2020.01.21 | UMG Recordings, Inc. |
| 51739 | Martha Reeves & The Vandellas | There He Is (At My Door) | 2020.01.21 | UMG Recordings, Inc. |
| 51740 | Martha Reeves & The Vandellas | This Is When I Need You Most (Mono) | 2020.01.21 | UMG Recordings, Inc. |
| 51741 | Martha Reeves & The Vandellas | To Sir, With Love | 2020.01.21 | UMG Recordings, Inc. |
| 51742 | Martha Reeves & The Vandellas | To Think You Would Hurt Me | 2020.01.21 | UMG Recordings, Inc. |
| 51743 | Martha Reeves & The Vandellas | Wait Till My Bobby Gets Home (Stereo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51744 | Martha Reeves & The Vandellas | What Am I Going To Do Without Your Love | 2020.01.21 | UMG Recordings, Inc. |
| 51745 | Martha Reeves & The Vandellas | What Now My Love | 2020.01.21 | UMG Recordings, Inc. |
| 51746 | Martha Reeves & The Vandellas | Without You | 2020.01.21 | UMG Recordings, Inc. |
| 51747 | Martha Reeves & The Vandellas | Won't It Be So Wonderful (Album Version) | 2020.01.21 | UMG Recordings, Inc. |
| 51748 | Martha Reeves & The Vandellas | Your Love Makes It All Worthwhile (Single Version (Mono)) | 2020.01.21 | UMG Recordings, Inc. |
| 51749 | Martha Reeves & The Vandellas | You're The Loser Now | 2020.01.21 | UMG Recordings, Inc. |
| 51750 | Martha Reeves & The Vandellas | You've Been In Love Too Long | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51751 | Martha Reeves And The Vandellas | A Little Bit Of Heaven (On A Little Patch Of Earth) | 2020.01.21 | UMG Recordings, Inc. |
| 51752 | Martha Reeves And The Vandellas | All That Glitters Isn't Gold | 2020.01.21 | UMG Recordings, Inc. |
| 51753 | Martha Reeves And The Vandellas | Build Your Love On A Strong Foundation | 2020.01.21 | UMG Recordings, Inc. |
| 51754 | Martha Reeves And The Vandellas | Candy Man | 2020.01.21 | UMG Recordings, Inc. |
| 51755 | Martha Reeves And The Vandellas | Coney Island | 2020.01.21 | UMG Recordings, Inc. |
| 51756 | Martha Reeves And The Vandellas | Earthquake | 2020.01.21 | UMG Recordings, Inc. |
| 51757 | Martha Reeves And The Vandellas | For Once In My Life | 2020.01.21 | UMG Recordings, Inc. |
| 51758 | Martha Reeves And The Vandellas | Full Speed Ahead | 2020.01.21 | UMG Recordings, Inc. |
| 51759 | Martha Reeves And The Vandellas | Hold On I'm Coming | 2020.01.21 | UMG Recordings, Inc. |
| 51760 | Martha Reeves And The Vandellas | I Can't Erase The Way I Feel | 2020.01.21 | UMG Recordings, Inc. |
| 51761 | Martha Reeves And The Vandellas | I Can't Help It (I Love You) | 2020.01.21 | UMG Recordings, Inc. |
| 51762 | Martha Reeves And The Vandellas | I Can't Take It | 2020.01.21 | UMG Recordings, Inc. |
| 51763 | Martha Reeves And The Vandellas | I Can't Understand It | 2020.01.21 | UMG Recordings, Inc. |
| 51764 | Martha Reeves And The Vandellas | I Got It Bad | 2020.01.21 | UMG Recordings, Inc. |
| 51765 | Martha Reeves And The Vandellas | If You Don't Want My Love | 2020.01.21 | UMG Recordings, Inc. |
| 51766 | Martha Reeves And The Vandellas | I'll Take A Raincheck (If Love Invites Me) | 2020.01.21 | UMG Recordings, Inc. |
| 51767 | Martha Reeves And The Vandellas | I'm Glad You Belong To Me | 2020.01.21 | UMG Recordings, Inc. |
| 51768 | Martha Reeves And The Vandellas | In A World Of My Own | 2020.01.21 | UMG Recordings, Inc. |
| 51769 | Martha Reeves And The Vandellas | Is There A Place (In His Heart For Me) | 2020.01.21 | UMG Recordings, Inc. |
| 51770 | Martha Reeves And The Vandellas | It Must Be Him | 2020.01.21 | UMG Recordings, Inc. |
| 51771 | Martha Reeves And The Vandellas | It's Your Wedding Day | 2020.01.21 | UMG Recordings, Inc. |
| 51772 | Martha Reeves And The Vandellas | I've Got To See You | 2020.01.21 | UMG Recordings, Inc. |
| 51773 | Martha Reeves And The Vandellas | Keep Stepping (Never Look Back) | 2020.01.21 | UMG Recordings, Inc. |
| 51774 | Martha Reeves And The Vandellas | Looking In The Mirror | 2020.01.21 | UMG Recordings, Inc. |
| 51775 | Martha Reeves And The Vandellas | Love Where Are You Hiding | 2020.01.21 | UMG Recordings, Inc. |
| 51776 | Martha Reeves And The Vandellas | Missing Lover | 2020.01.21 | UMG Recordings, Inc. |
| 51777 | Martha Reeves And The Vandellas | Oh, I've Been Blessed | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51778 | Martha Reeves And The Vandellas | Operation Teamwork | 2020.01.21 | UMG Recordings, Inc. |
| 51779 | Martha Reeves And The Vandellas | Save Some Room In Your Heart | 2020.01.21 | UMG Recordings, Inc. |
| 51780 | Martha Reeves And The Vandellas | Since You've Been Gone | 2020.01.21 | UMG Recordings, Inc. |
| 51781 | Martha Reeves And The Vandellas | Since You've Been Gone (Sweet, Sweet Baby) | 2020.01.21 | UMG Recordings, Inc. |
| 51782 | Martha Reeves And The Vandellas | Someday Someway | 2020.01.21 | UMG Recordings, Inc. |
| 51783 | Martha Reeves And The Vandellas | Spellbound | 2020.01.21 | UMG Recordings, Inc. |
| 51784 | Martha Reeves And The Vandellas | Standing Ovation | 2020.01.21 | UMG Recordings, Inc. |
| 51785 | Martha Reeves And The Vandellas | Take It Off | 2020.01.21 | UMG Recordings, Inc. |
| 51786 | Martha Reeves And The Vandellas | That's How Bad | 2020.01.21 | UMG Recordings, Inc. |
| 51787 | Martha Reeves And The Vandellas | Time Changes Things | 2020.01.21 | UMG Recordings, Inc. |
| 51788 | Martha Reeves And The Vandellas | Too Far Gone To Save Myself | 2020.01.21 | UMG Recordings, Inc. |
| 51789 | Martha Reeves And The Vandellas | Too Much Pressure On My Heart | 2020.01.21 | UMG Recordings, Inc. |
| 51790 | Martha Reeves And The Vandellas | Where Was I (When Love Came By) | 2020.01.21 | UMG Recordings, Inc. |
| 51791 | Martha Reeves And The Vandellas | You Neglect Me | 2020.01.21 | UMG Recordings, Inc. |
| 51792 | Martha Reeves And The Vandellas | You've Been On My Mind | 2020.01.21 | UMG Recordings, Inc. |
| 51793 | Marty Stuart, Loretta Lynn | Will You Visit Me On Sunday | 2021.10.05 | UMG Recordings, Inc. |
| 51794 | Marvin Gaye | Abraham, Martin & John | 2019.09.26 | UMG Recordings, Inc. |
| 51795 | Marvin Gaye | Ain't That Peculiar (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51796 | Marvin Gaye | At Last (I Found A Love) | 2019.09.26 | UMG Recordings, Inc. |
| 51797 | Marvin Gaye | Baby Don't You Do It | 2019.09.26 | UMG Recordings, Inc. |
| 51798 | Marvin Gaye | Because Of You | 2019.09.26 | UMG Recordings, Inc. |
| 51799 | Marvin Gaye | Calypso Blues | 2019.09.26 | UMG Recordings, Inc. |
| 51800 | Marvin Gaye | Chained | 2019.09.26 | UMG Recordings, Inc. |
| 51801 | Marvin Gaye | Change What You Can | 2019.09.26 | UMG Recordings, Inc. |
| 51802 | Marvin Gaye | Cloud Nine | 2019.09.26 | UMG Recordings, Inc. |
| 51803 | Marvin Gaye | Days Of Wine And Roses | 2019.09.26 | UMG Recordings, Inc. |
| 51804 | Marvin Gaye | Distant Lover | N00000016437 / RE0000867289 | UMG Recordings, Inc. |
| 51805 | Marvin Gaye | Don't You Miss Me A Little Bit Baby | 2019.09.26 | UMG Recordings, Inc. |
| 51806 | Marvin Gaye | Every Now And Then | 2019.09.26 | UMG Recordings, Inc. |
| 51807 | Marvin Gaye | Every Once In A While (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51808 | Marvin Gaye | Flyin' High (In The Friendly Sky) | 2019.09.26 | UMG Recordings, Inc. |
| 51809 | Marvin Gaye | Forever | 2019.09.26 | UMG Recordings, Inc. |
| 51810 | Marvin Gaye | Georgia Rose (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51811 | Marvin Gaye | Get My Hands On Some Lovin' | 2019.09.26 | UMG Recordings, Inc. |
| 51812 | Marvin Gaye | Gonna Give Her All The Love I've Got | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51813 | Marvin Gaye | Gonna Keep On Tryin' Till I Win Your Love | 2019.09.26 | UMG Recordings, Inc. |
| 51814 | Marvin Gaye | Groovin' (Stereo Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51815 | Marvin Gaye | Hello Broadway | 2019.09.26 | UMG Recordings, Inc. |
| 51816 | Marvin Gaye | Hello Dolly | 2019.09.26 | UMG Recordings, Inc. |
| 51817 | Marvin Gaye | Hello There Angel | 2019.09.26 | UMG Recordings, Inc. |
| 51818 | Marvin Gaye | Hey Diddle Diddle | 2019.09.26 | UMG Recordings, Inc. |
| 51819 | Marvin Gaye | Hitch Hike | 2019.09.26 | UMG Recordings, Inc. |
| 51820 | Marvin Gaye | Hitch Hike (Single Version / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 51821 | Marvin Gaye | How Can I Forget (Stereo Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51822 | Marvin Gaye | How Sweet It Is (To Be Loved By You) | 2019.09.26 | UMG Recordings, Inc. |
| 51823 | Marvin Gaye | How Sweet It Is (To Be Loved By You) (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51824 | Marvin Gaye | I Believe | 2020.01.21 | UMG Recordings, Inc. |
| 51825 | Marvin Gaye | I Concentrate On You (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51826 | Marvin Gaye | I Don't Know Why | 2019.09.26 | UMG Recordings, Inc. |
| 51827 | Marvin Gaye | I Got To Get To California | 2019.09.26 | UMG Recordings, Inc. |
| 51828 | Marvin Gaye | I Heard It Through The Grapevine | 2019.09.26 | UMG Recordings, Inc. |
| 51829 | Marvin Gaye | I Was Telling Her About You | 2019.09.26 | UMG Recordings, Inc. |
| 51830 | Marvin Gaye | I Wish It Would Rain (Stereo Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51831 | Marvin Gaye | I Wonder (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51832 | Marvin Gaye | I Worry 'Bout You | 2019.09.26 | UMG Recordings, Inc. |
| 51833 | Marvin Gaye | If My Heart Could Sing (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51834 | Marvin Gaye | I'll Be Around | 2019.09.26 | UMG Recordings, Inc. |
| 51835 | Marvin Gaye | I'll Be Doggone (Juke Box Single) | 2019.09.26 | UMG Recordings, Inc. |
| 51836 | Marvin Gaye | I'll Take Care Of Business | 2020.01.21 | UMG Recordings, Inc. |
| 51837 | Marvin Gaye | I'm Yours, You're Mine | 2019.09.26 | UMG Recordings, Inc. |
| 51838 | Marvin Gaye | In Our Lifetime | SR0000024441 | UMG Recordings, Inc. |
| 51839 | Marvin Gaye | Inner City Blues (Make Me Wanna Holler) | 2019.09.26 | UMG Recordings, Inc. |
| 51840 | Marvin Gaye | Introduction Of Orchestra | 2019.09.26 | UMG Recordings, Inc. |
| 51841 | Marvin Gaye | It Don't Take Much To Keep Me | 2019.09.26 | UMG Recordings, Inc. |
| 51842 | Marvin Gaye | It Hurt Me Too | 2019.09.26 | UMG Recordings, Inc. |
| 51843 | Marvin Gaye | It's A Bitter Pill To Swallow | 2019.09.26 | UMG Recordings, Inc. |
| 51844 | Marvin Gaye | It's Love I Need | 2019.09.26 | UMG Recordings, Inc. |
| 51845 | Marvin Gaye | It's Only A Paper Moon | 2019.09.26 | UMG Recordings, Inc. |
| 51846 | Marvin Gaye | I've Grown Accustomed To Her Face | 2019.09.26 | UMG Recordings, Inc. |
| 51847 | Marvin Gaye | Just In Time (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51848 | Marvin Gaye | Laia Ladaia (Reza) (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51849 | Marvin Gaye | Let Your Conscience Be Your Guide (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51850 | Marvin Gaye | Let's Get It On (Flight Facilities Remix) | SR0000973421 | UMG Recordings, Inc. |
| 51851 | Marvin Gaye | Life Is A Gamble | N00000005465 | UMG Recordings, Inc. |
| 51852 | Marvin Gaye | Little Darling (I Need You) | 2019.09.26 | UMG Recordings, Inc. |
| 51853 | Marvin Gaye | Loving You Is Sweeter Than Ever | 2019.09.26 | UMG Recordings, Inc. |
| 51854 | Marvin Gaye | Memories | 2019.09.26 | UMG Recordings, Inc. |
| 51855 | Marvin Gaye | Mercy Mercy Me (The Ecology) | 2019.09.26 | UMG Recordings, Inc. |
| 51856 | Marvin Gaye | Mona Lisa | 2019.09.26 | UMG Recordings, Inc. |
| 51857 | Marvin Gaye | More Than A Heart Can Stand | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51858 | Marvin Gaye | Motown Medley I (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51859 | Marvin Gaye | Motown Medley II (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51860 | Marvin Gaye | My Kind Of Town | 2019.09.26 | UMG Recordings, Inc. |
| 51861 | Marvin Gaye | My Way | 2019.09.26 | UMG Recordings, Inc. |
| 51862 | Marvin Gaye | Nature Boy | 2019.09.26 | UMG Recordings, Inc. |
| 51863 | Marvin Gaye | Night Life (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51864 | Marvin Gaye | Night Song (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51865 | Marvin Gaye | No Good Without You | 2019.09.26 | UMG Recordings, Inc. |
| 51866 | Marvin Gaye | No Time For Tears | 2019.09.26 | UMG Recordings, Inc. |
| 51867 | Marvin Gaye | Now That You've Won Me | 2019.09.26 | UMG Recordings, Inc. |
| 51868 | Marvin Gaye | On The Street Where You LIve | 2019.09.26 | UMG Recordings, Inc. |
| 51869 | Marvin Gaye | One For My Baby (And One For The Road) | 2019.09.26 | UMG Recordings, Inc. |
| 51870 | Marvin Gaye | One More Heartache | 2019.09.26 | UMG Recordings, Inc. |
| 51871 | Marvin Gaye | One Of These Days | 2019.09.26 | UMG Recordings, Inc. |
| 51872 | Marvin Gaye | Only A Lonely Man Would Know | 2019.09.26 | UMG Recordings, Inc. |
| 51873 | Marvin Gaye | People | 2019.09.26 | UMG Recordings, Inc. |
| 51874 | Marvin Gaye | Pretend | 2019.09.26 | UMG Recordings, Inc. |
| 51875 | Marvin Gaye | Pride And Joy (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51876 | Marvin Gaye | Ramblin Rose | 2019.09.26 | UMG Recordings, Inc. |
| 51877 | Marvin Gaye | Right On | 2019.09.26 | UMG Recordings, Inc. |
| 51878 | Marvin Gaye | Save The Children | 2019.09.26 | UMG Recordings, Inc. |
| 51879 | Marvin Gaye | Seek And You Shall Find | 2019.09.26 | UMG Recordings, Inc. |
| 51880 | Marvin Gaye | Send For Me | 2019.09.26 | UMG Recordings, Inc. |
| 51881 | Marvin Gaye | So Long | 2019.09.26 | UMG Recordings, Inc. |
| 51882 | Marvin Gaye | Soldier's Plea | 2019.09.26 | UMG Recordings, Inc. |
| 51883 | Marvin Gaye | Some Kind Of Wonderful | 2019.09.26 | UMG Recordings, Inc. |
| 51884 | Marvin Gaye | Stepping Closer To Your Heart | 2019.09.26 | UMG Recordings, Inc. |
| 51885 | Marvin Gaye | Straighten Up And Fly Right | 2019.09.26 | UMG Recordings, Inc. |
| 51886 | Marvin Gaye | Strangers In The Night (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51887 | Marvin Gaye | Stubborn Kind Of Fellow | 2019.09.26 | UMG Recordings, Inc. |
| 51888 | Marvin Gaye | Sweet Lorraine | 2019.09.26 | UMG Recordings, Inc. |
| 51889 | Marvin Gaye | Taking My Time | 2019.09.26 | UMG Recordings, Inc. |
| 51890 | Marvin Gaye | Tear It On Down | 2019.09.26 | UMG Recordings, Inc. |
| 51891 | Marvin Gaye | That's The Way Love Is | 2019.09.26 | UMG Recordings, Inc. |
| 51892 | Marvin Gaye | The Days Of Wine And Roses | 2019.09.26 | UMG Recordings, Inc. |
| 51893 | Marvin Gaye | The End Of Our Road | 2019.09.26 | UMG Recordings, Inc. |
| 51894 | Marvin Gaye | The Party's Over | 2019.09.26 | UMG Recordings, Inc. |
| 51895 | Marvin Gaye | The Shadow Of Your Smile (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51896 | Marvin Gaye | The Song Is You (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51897 | Marvin Gaye | There Goes My Baby | 2019.09.26 | UMG Recordings, Inc. |
| 51898 | Marvin Gaye | This Could Be The Start Of Something Big (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51899 | Marvin Gaye | This Is The Life | 2019.09.26 | UMG Recordings, Inc. |
| 51900 | Marvin Gaye | This Magic Moment | 2019.09.26 | UMG Recordings, Inc. |
| 51901 | Marvin Gaye | To The Ends Of The Earth | 2019.09.26 | UMG Recordings, Inc. |
| 51902 | Marvin Gaye | Too Busy Thinking About My Baby | 2019.09.26 | UMG Recordings, Inc. |
| 51903 | Marvin Gaye | Too Young | 2019.09.26 | UMG Recordings, Inc. |
| 51904 | Marvin Gaye | Try It Baby | 2019.09.26 | UMG Recordings, Inc. |
| 51905 | Marvin Gaye | Try My True Love | 2019.09.26 | UMG Recordings, Inc. |
| 51906 | Marvin Gaye | Unforgettable | 2019.09.26 | UMG Recordings, Inc. |
| 51907 | Marvin Gaye | Walk On The Wild Side | 2019.09.26 | UMG Recordings, Inc. |
| 51908 | Marvin Gaye | What Kind Of Fool Am I | 2019.09.26 | UMG Recordings, Inc. |
| 51909 | Marvin Gaye | What's Going On | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51910 | Marvin Gaye | What's Happening Brother | 2019.09.26 | UMG Recordings, Inc. |
| 51911 | Marvin Gaye | When Your Lover Has Gone | 2019.09.26 | UMG Recordings, Inc. |
| 51912 | Marvin Gaye | Wherever I Lay My Hat (That's My Home) | 2019.09.26 | UMG Recordings, Inc. |
| 51913 | Marvin Gaye | Who Can I Turn To (When Nobody Needs Me) (Live) | 2019.09.26 | UMG Recordings, Inc. |
| 51914 | Marvin Gaye | Wholy Holy | 2019.09.26 | UMG Recordings, Inc. |
| 51915 | Marvin Gaye | Witchcraft (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51916 | Marvin Gaye | Yesterday | 2019.09.26 | UMG Recordings, Inc. |
| 51917 | Marvin Gaye | You | 2019.09.26 | UMG Recordings, Inc. |
| 51918 | Marvin Gaye | Your Unchanging Love | 2019.09.26 | UMG Recordings, Inc. |
| 51919 | Marvin Gaye | You're A Wonderful One | 2019.09.26 | UMG Recordings, Inc. |
| 51920 | Marvin Gaye | You're The One For Me | 2019.09.26 | UMG Recordings, Inc. |
| 51921 | Marvin Gaye | You're What's Happening (In The World Today) | 2019.09.26 | UMG Recordings, Inc. |
| 51922 | Marvin Gaye | You've Been A Long Time Coming | 2019.09.26 | UMG Recordings, Inc. |
| 51923 | Marvin Gaye | You've Changed | 2019.09.26 | UMG Recordings, Inc. |
| 51924 | Marvin Gaye, Kim Weston | Baby I Need Your Loving (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51925 | Marvin Gaye, Kim Weston | Baby Say Yes (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51926 | Marvin Gaye, Kim Weston | Heaven Sent You I Know | 2019.09.26 | UMG Recordings, Inc. |
| 51927 | Marvin Gaye, Kim Weston | I Love You, Yes I Do (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51928 | Marvin Gaye, Kim Weston | I Want You 'Round (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51929 | Marvin Gaye, Kim Weston | It Takes Two | 2019.09.26 | UMG Recordings, Inc. |
| 51930 | Marvin Gaye, Kim Weston | It's Got To Be A Miracle (This Thing Called Love) (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51931 | Marvin Gaye, Kim Weston | Love Fell On Me | 2019.09.26 | UMG Recordings, Inc. |
| 51932 | Marvin Gaye, Kim Weston | Secret Love | 2019.09.26 | UMG Recordings, Inc. |
| 51933 | Marvin Gaye, Kim Weston | Til There Was You | 2019.09.26 | UMG Recordings, Inc. |
| 51934 | Marvin Gaye, Kim Weston | What Good Am I Without You | 2019.09.26 | UMG Recordings, Inc. |
| 51935 | Marvin Gaye, Kim Weston | When We're Together | 2019.09.26 | UMG Recordings, Inc. |
| 51936 | Marvin Gaye, Mary Wells | (I Love You) For Sentimental Reasons (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51937 | Marvin Gaye, Mary Wells | Deed I Do | 2019.09.26 | UMG Recordings, Inc. |
| 51938 | Marvin Gaye, Mary Wells | Just Squeeze Me (But Don't Tease Me) | 2019.09.26 | UMG Recordings, Inc. |
| 51939 | Marvin Gaye, Mary Wells | Once Upon A Time (Single Version / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 51940 | Marvin Gaye, Mary Wells | The Late Late Show | 2019.09.26 | UMG Recordings, Inc. |
| 51941 | Marvin Gaye, Mary Wells | Together (Album Version) | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51942 | Marvin Gaye, Mary Wells | Until I Met You (Corner Pocket) | 2019.09.26 | UMG Recordings, Inc. |
| 51943 | Marvin Gaye, Mary Wells | You Came A Long Way From St. Louis | 2019.09.26 | UMG Recordings, Inc. |
| 51944 | Marvin Gaye, Tammi Terrell | Ain't No Mountain High Enough (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51945 | Marvin Gaye, Tammi Terrell | Ain't Nothing Like The Real Thing (Single Version / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 51946 | Marvin Gaye, Tammi Terrell | Baby Don't Cha Worry | 2019.09.26 | UMG Recordings, Inc. |
| 51947 | Marvin Gaye, Tammi Terrell | Baby I Need Your Loving (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51948 | Marvin Gaye, Tammi Terrell | California Soul | 2019.09.26 | UMG Recordings, Inc. |
| 51949 | Marvin Gaye, Tammi Terrell | Come On And See Me | 2019.09.26 | UMG Recordings, Inc. |
| 51950 | Marvin Gaye, Tammi Terrell | Give A Little Love | 2019.09.26 | UMG Recordings, Inc. |
| 51951 | Marvin Gaye, Tammi Terrell | Give In, You Just Can't Win | 2019.09.26 | UMG Recordings, Inc. |
| 51952 | Marvin Gaye, Tammi Terrell | Good Lovin' Ain't Easy To Come By | 2019.09.26 | UMG Recordings, Inc. |
| 51953 | Marvin Gaye, Tammi Terrell | Hold Me Oh My Darling | 2019.09.26 | UMG Recordings, Inc. |
| 51954 | Marvin Gaye, Tammi Terrell | How You Gonna Keep It (After You Get It) (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51955 | Marvin Gaye, Tammi Terrell | I Can't Believe You Love Me | 2019.09.26 | UMG Recordings, Inc. |
| 51956 | Marvin Gaye, Tammi Terrell | I Can't Help But Love You | 2019.09.26 | UMG Recordings, Inc. |
| 51957 | Marvin Gaye, Tammi Terrell | If I Could Build My Whole World Around You (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51958 | Marvin Gaye, Tammi Terrell | If This World Were Mine (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51959 | Marvin Gaye, Tammi Terrell | I'll Never Stop Loving You Baby | 2019.09.26 | UMG Recordings, Inc. |
| 51960 | Marvin Gaye, Tammi Terrell | I'm Your Puppet | 2019.09.26 | UMG Recordings, Inc. |
| 51961 | Marvin Gaye, Tammi Terrell | Keep On Lovin' Me Honey | 2019.09.26 | UMG Recordings, Inc. |
| 51962 | Marvin Gaye, Tammi Terrell | Little Ole Boy, Little Ole Girl (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51963 | Marvin Gaye, Tammi Terrell | Love Woke Me Up This Morning (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51964 | Marvin Gaye, Tammi Terrell | Memory Chest | 2019.09.26 | UMG Recordings, Inc. |
| 51965 | Marvin Gaye, Tammi Terrell | More, More, More | 2019.09.26 | UMG Recordings, Inc. |
| 51966 | Marvin Gaye, Tammi Terrell | Oh How I'd Miss You | 2019.09.26 | UMG Recordings, Inc. |
| 51967 | Marvin Gaye, Tammi Terrell | Sad Wedding | 2019.09.26 | UMG Recordings, Inc. |
| 51968 | Marvin Gaye, Tammi Terrell | Satisfied Feelin' (Album Version) | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 51969 | Marvin Gaye, Tammi Terrell | Somethin' Stupid | 2019.09.26 | UMG Recordings, Inc. |
| 51970 | Marvin Gaye, Tammi Terrell | Tears At The End Of A Love Affair | 2020.01.21 | UMG Recordings, Inc. |
| 51971 | Marvin Gaye, Tammi Terrell | That's How It Is (Since You've Been Gone) | 2019.09.26 | UMG Recordings, Inc. |
| 51972 | Marvin Gaye, Tammi Terrell | The Onion Song | 2019.09.26 | UMG Recordings, Inc. |
| 51973 | Marvin Gaye, Tammi Terrell | This Poor Heart Of Mine | 2019.09.26 | UMG Recordings, Inc. |
| 51974 | Marvin Gaye, Tammi Terrell | Two Can Have A Party | 2019.09.26 | UMG Recordings, Inc. |
| 51975 | Marvin Gaye, Tammi Terrell | What You Gave Me (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51976 | Marvin Gaye, Tammi Terrell | When Love Comes Knocking At My Heart | 2019.09.26 | UMG Recordings, Inc. |
| 51977 | Marvin Gaye, Tammi Terrell | You Ain't Livin' Till You're Lovin' | 2019.09.26 | UMG Recordings, Inc. |
| 51978 | Marvin Gaye, Tammi Terrell | Your Precious Love (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51979 | Marvin Gaye, Tammi Terrell | You're All I Need To Get By (Single Version / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 51980 | Marvin Gaye, Tammi Terrell | You've Got What It Takes (Stereo Version) | 2019.09.26 | UMG Recordings, Inc. |
| 51981 | Mary J. Blige | Ain't Nobody | SR0000689429 | UMG Recordings, Inc. |
| 51982 | Mary J. Blige | Be Happy | SR0000199725 | UMG Recordings, Inc. |
| 51983 | Mary J. Blige | Beautiful Day | SR0000301461 | UMG Recordings, Inc. |
| 51984 | Mary J. Blige | Crazy Games | SR0000301461 | UMG Recordings, Inc. |
| 51985 | Mary J. Blige | Destiny | SR0000301461 | UMG Recordings, Inc. |
| 51986 | Mary J. Blige | Don't Mind | SR0000689429 | UMG Recordings, Inc. |
| 51987 | Mary J. Blige | Empty Prayers | SR0000689429 | UMG Recordings, Inc. |
| 51988 | Mary J. Blige | Everything | SR0000238818 | UMG Recordings, Inc. |
| 51989 | Mary J. Blige | Fade Away | SR0000622419 | UMG Recordings, Inc. |
| 51990 | Mary J. Blige | Feel Like A Woman | SR0000622419 | UMG Recordings, Inc. |
| 51991 | Mary J. Blige | Flying Away | SR0000301461 | UMG Recordings, Inc. |
| 51992 | Mary J. Blige | Forever No More | SR0000301461 | UMG Recordings, Inc. |
| 51993 | Mary J. Blige | He Think I Don't Know | SR0000304591 | UMG Recordings, Inc. |
| 51994 | Mary J. Blige | Hello It's Me | SR0000627912 | UMG Recordings, Inc. |
| 51995 | Mary J. Blige | Hurt Again | SR0000622419 | UMG Recordings, Inc. |
| 51996 | Mary J. Blige | I Love You | SR0000766155 | UMG Recordings, Inc. |
| 51997 | Mary J. Blige | If You Love Me? | SR0000622419 | UMG Recordings, Inc. |
| 51998 | Mary J. Blige | In The Meantime | SR0000301461 | UMG Recordings, Inc. |
| 51999 | Mary J. Blige | Intro / My Life II...The Journey Continues / Mary J. Blige | SR0000689429 | UMG Recordings, Inc. |
| 52000 | Mary J. Blige | Just Fine | SR0000622425 | UMG Recordings, Inc. |
| 52001 | Mary J. Blige | Keep It Movin' | SR0000301461 | UMG Recordings, Inc. |
| 52002 | Mary J. Blige | Love | SR0000301461 | UMG Recordings, Inc. |
| 52003 | Mary J. Blige | Love No Limit (Remix) | SR0000182802 | UMG Recordings, Inc. |
| 52004 | Mary J. Blige | Mary Jane (All Night Long) | SR0000766155 | UMG Recordings, Inc. |
| 52005 | Mary J. Blige | Message In Our Music (Interlude) | SR0000346345 | UMG Recordings, Inc. |
| 52006 | Mary J. Blige | My Life | SR0000766155 | UMG Recordings, Inc. |
| 52007 | Mary J. Blige | Never Been | SR0000301461 | UMG Recordings, Inc. |
| 52008 | Mary J. Blige | No Condition | SR0000689429 | UMG Recordings, Inc. |
| 52009 | Mary J. Blige | No More Drama | SR0000301461 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52010 | Mary J. Blige | Not Gon' Cry | SR0000238818 | UMG Recordings, Inc. |
| 52011 | Mary J. Blige | PMS | SR0000301461 | UMG Recordings, Inc. |
| 52012 | Mary J. Blige | Real Love | SR0000149212 | UMG Recordings, Inc. |
| 52013 | Mary J. Blige | Reminisce | SR0000149212 | UMG Recordings, Inc. |
| 52014 | Mary J. Blige | Roses | SR0000622419 | UMG Recordings, Inc. |
| 52015 | Mary J. Blige | Talk To Me | SR0000622419 | UMG Recordings, Inc. |
| 52016 | Mary J. Blige | Testimony | SR0000301461 | UMG Recordings, Inc. |
| 52017 | Mary J. Blige | Till The Morning | SR0000622419 | UMG Recordings, Inc. |
| 52018 | Mary J. Blige | U + Me (Love Lesson) | SR0000801560 | UMG Recordings, Inc. |
| 52019 | Mary J. Blige | What Love Is | SR0000622419 | UMG Recordings, Inc. |
| 52020 | Mary J. Blige | Willing & Waiting | SR0000346345 | UMG Recordings, Inc. |
| 52021 | Mary J. Blige | Work In Progress (Growing Pains) | SR0000622419 | UMG Recordings, Inc. |
| 52022 | Mary J. Blige | Work That | SR0000622419 | UMG Recordings, Inc. |
| 52023 | Mary J. Blige | You Remind Me | SR0000135486 | UMG Recordings, Inc. |
| 52024 | Mary J. Blige ft. 50 Cent | MJB Da MVP | SR0000384873 | UMG Recordings, Inc. |
| 52025 | Mary J. Blige ft. Beyoncé | Love A Woman | SR0000689429 | UMG Recordings, Inc. |
| 52026 | Mary J. Blige ft. Brook | Gonna Breakthrough | SR0000384873 | UMG Recordings, Inc. |
| 52027 | Mary J. Blige ft. Brook Lynn | Midnight Drive | SR0000689429 | UMG Recordings, Inc. |
| 52028 | Mary J. Blige ft. Busta Rhymes | Next Level | SR0000689429 | UMG Recordings, Inc. |
| 52029 | Mary J. Blige ft. Busta Rhymes | Work That | SR0000622419 | UMG Recordings, Inc. |
| 52030 | Mary J. Blige ft. Common | Dance For Me | SR0000301461 | UMG Recordings, Inc. |
| 52031 | Mary J. Blige ft. Drake | Mr. Wrong | SR0000689430 | UMG Recordings, Inc. |
| 52032 | Mary J. Blige ft. Eve | Not Today | SR0000346345 | UMG Recordings, Inc. |
| 52033 | Mary J. Blige ft. Eve | Where I've Been | SR0000301461 | UMG Recordings, Inc. |
| 52034 | Mary J. Blige ft. Lil' Kim | I Can Love You | SR0000238818 | UMG Recordings, Inc. |
| 52035 | Mary J. Blige ft. Ludacris | Grown Woman | SR0000622419 | UMG Recordings, Inc. |
| 52036 | Mary J. Blige ft. Nas | Feel Inside | SR0000689429 | UMG Recordings, Inc. |
| 52037 | Mary J. Blige ft. P. Diddy | No More Drama (P. Diddy & Mario Winans Remix) | SR0000304591 | UMG Recordings, Inc. |
| 52038 | Mary J. Blige ft. Pharrell Williams, Midnight Malice | Steal Away | SR0000301461 | UMG Recordings, Inc. |
| 52039 | Mary J. Blige ft. Rick Ross | Why | SR0000689429 | UMG Recordings, Inc. |
| 52040 | Mary J. Blige ft. USHER | Shake Down | SR0000622419 | UMG Recordings, Inc. |
| 52041 | Mary Jane Girls | All Night Long | SR0000044100 | UMG Recordings, Inc. |
| 52042 | Mary Wells | (I Guess There's) No Love | 2021.10.05 | UMG Recordings, Inc. |
| 52043 | Mary Wells | At Last | 2021.10.05 | UMG Recordings, Inc. |
| 52044 | Mary Wells | Bye Bye Baby (Single Version / Mono) | 2021.10.05 | UMG Recordings, Inc. |
| 52045 | Mary Wells | Does He Love Me? | 2021.10.05 | UMG Recordings, Inc. |
| 52046 | Mary Wells | Drifting Love | 2021.10.05 | UMG Recordings, Inc. |
| 52047 | Mary Wells | Goody, Goody | 2021.10.05 | UMG Recordings, Inc. |
| 52048 | Mary Wells | Guess Who | 2021.10.05 | UMG Recordings, Inc. |
| 52049 | Mary Wells | He Holds His Own | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52050 | Mary Wells | He's The One I Love | 2021.10.05 | UMG Recordings, Inc. |
| 52051 | Mary Wells | How? When My Heart Belongs To You | 2021.10.05 | UMG Recordings, Inc. |
| 52052 | Mary Wells | I Don't Want To Take A Chance (Live At The Greystone Ballroom, Detroit/1963) | 2021.10.05 | UMG Recordings, Inc. |
| 52053 | Mary Wells | I Don't Want To Take A Chance (Single Version / Mono) | 2021.10.05 | UMG Recordings, Inc. |
| 52054 | Mary Wells | I Love The Way You Love | 2021.10.05 | UMG Recordings, Inc. |
| 52055 | Mary Wells | I Only Have Eyes For You | 2021.10.05 | UMG Recordings, Inc. |
| 52056 | Mary Wells | If You Love Me (Really Love Me) | 2021.10.05 | UMG Recordings, Inc. |
| 52057 | Mary Wells | I'll Still Be Around | 2021.10.05 | UMG Recordings, Inc. |
| 52058 | Mary Wells | It Had To Be You | 2021.10.05 | UMG Recordings, Inc. |
| 52059 | Mary Wells | I've Got A Notion | 2021.10.05 | UMG Recordings, Inc. |
| 52060 | Mary Wells | Laughing Boy | 2021.10.05 | UMG Recordings, Inc. |
| 52061 | Mary Wells | Looking Back (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52062 | Mary Wells | My 2 Arms - You = Tears | 2021.10.05 | UMG Recordings, Inc. |
| 52063 | Mary Wells | My Baby Just Cares For Me | 2021.10.05 | UMG Recordings, Inc. |
| 52064 | Mary Wells | Never, Never Leave Me (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52065 | Mary Wells | Oh Little Boy (What Did You Do To Me) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52066 | Mary Wells | Old Love (Let's Try Again) | 2021.10.05 | UMG Recordings, Inc. |
| 52067 | Mary Wells | Operator | 2021.10.05 | UMG Recordings, Inc. |
| 52068 | Mary Wells | Please Forgive Me (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52069 | Mary Wells | She Don't Love You | 2021.10.05 | UMG Recordings, Inc. |
| 52070 | Mary Wells | Shop Around (Album Version / Mono) | 2021.10.05 | UMG Recordings, Inc. |
| 52071 | Mary Wells | Stop Right Here | 2021.10.05 | UMG Recordings, Inc. |
| 52072 | Mary Wells | Strange Love (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52073 | Mary Wells | The Day Will Come | 2021.10.05 | UMG Recordings, Inc. |
| 52074 | Mary Wells | The One Who Really Loves You | 2021.10.05 | UMG Recordings, Inc. |
| 52075 | Mary Wells | Two Lovers | 2021.10.05 | UMG Recordings, Inc. |
| 52076 | Mary Wells | Two Lovers (Live At The Regal Theatre, Chicago/1963) | 2021.10.05 | UMG Recordings, Inc. |
| 52077 | Mary Wells | Two Wrongs Don't Make A Right (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52078 | Mary Wells | Use Your Head (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52079 | Mary Wells | Was It Worth It? | 2021.10.05 | UMG Recordings, Inc. |
| 52080 | Mary Wells | What Love Has Joined Together (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52081 | Mary Wells | What's Easy For Two Is So Hard For One ("16 Big Hits" Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52082 | Mary Wells | What's Easy For Two Is So Hard For One (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52083 | Mary Wells | Whisper You Love Me Boy (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52084 | Mary Wells | You Beat Me To The Punch | 2021.10.05 | UMG Recordings, Inc. |
| 52085 | Mary Wells | You Do Something To Me | 2021.10.05 | UMG Recordings, Inc. |
| 52086 | Mary Wells | You Lost The Sweetest Boy | 2021.10.05 | UMG Recordings, Inc. |
| 52087 | Mary Wells | Your Old Stand By (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 52088 | Mary Wells | You're My Desire | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52089 | Massive Attack ft. Elizabeth Fraser | Teardrop | SR0000261537 | UMG Recordings, Inc. |
| 52090 | Matthews' Southern Comfort | A Commercial Proposition | 2021.10.05 | UMG Recordings, Inc. |
| 52091 | Matthews' Southern Comfort | And Me | 2021.10.05 | UMG Recordings, Inc. |
| 52092 | Matthews' Southern Comfort | Ballad Of Obray Ramsey | 2021.10.05 | UMG Recordings, Inc. |
| 52093 | Matthews' Southern Comfort | Blood Red Roses | 2021.10.05 | UMG Recordings, Inc. |
| 52094 | Matthews' Southern Comfort | Colorado Springs Eternal | 2021.10.05 | UMG Recordings, Inc. |
| 52095 | Matthews' Southern Comfort | Darcy Farrow | 2021.10.05 | UMG Recordings, Inc. |
| 52096 | Matthews' Southern Comfort | Jinkson Johnson | 2021.10.05 | UMG Recordings, Inc. |
| 52097 | Matthews' Southern Comfort | Mare, Take Me Home | 2021.10.05 | UMG Recordings, Inc. |
| 52098 | Matthews' Southern Comfort | My Lady | 2021.10.05 | UMG Recordings, Inc. |
| 52099 | Matthews' Southern Comfort | Road To Ronderlin | 2021.10.05 | UMG Recordings, Inc. |
| 52100 | Matthews' Southern Comfort | Something In The Way She Moves | 2021.10.05 | UMG Recordings, Inc. |
| 52101 | Matthews' Southern Comfort | Southern Comfort | 2021.10.05 | UMG Recordings, Inc. |
| 52102 | Matthews' Southern Comfort | Tell Me Why | 2021.10.05 | UMG Recordings, Inc. |
| 52103 | Matthews' Southern Comfort | The Brand New Tennessee Waltz | 2021.10.05 | UMG Recordings, Inc. |
| 52104 | Matthews' Southern Comfort | Thoughts For A Friend | 2021.10.05 | UMG Recordings, Inc. |
| 52105 | Matthews' Southern Comfort | To Love | 2021.10.05 | UMG Recordings, Inc. |
| 52106 | Matthews' Southern Comfort | What We Say | 2021.10.05 | UMG Recordings, Inc. |
| 52107 | Meat Loaf | I'd Lie For You (And That's The Truth) | SR0000169085 | UMG Recordings, Inc. |
| 52108 | Meat Loaf | Rock And Roll Dreams Come Through | SR0000172277 | UMG Recordings, Inc. |
| 52109 | Memphis Bleek ft. JAY-Z | What You Think Of That | SR0000265767 | UMG Recordings, Inc. |
| 52110 | Memphis Bleek ft. JAY-Z, Lil' Cease, Geda K | 1, 2 Y'all | SR0000339545 | UMG Recordings, Inc. |
| 52111 | Merle Haggard | (I Don't Have) Anymore Love Songs | SR0000022659 | UMG Recordings, Inc. |
| 52112 | Merle Haggard | Footlights | SR0000009350 | UMG Recordings, Inc. |
| 52113 | Merle Haggard | I Don't Want To Sober Up Tonight | SR0000022659 | UMG Recordings, Inc. |
| 52114 | Merle Haggard | It's Been A Great Afternoon | SR0000001691 | UMG Recordings, Inc. |
| 52115 | Merle Haggard | One Day At A Time | SR0000032465 | UMG Recordings, Inc. |
| 52116 | Merle Haggard | Rainbow Stew | SR0000029893 | UMG Recordings, Inc. |
| 52117 | Merle Haggard | Ramblin' Fever | N00000042201 / RE0000925979 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52118 | Merle Haggard | The Way I Am | SR0000016914 | UMG Recordings, Inc. |
| 52119 | Merle Haggard | Why Me | SR0000032465 | UMG Recordings, Inc. |
| 52120 | Messengers | (Must We Always Live For) Tomorrow | 2020.01.21 | UMG Recordings, Inc. |
| 52121 | Messengers | It's My Time | 2020.01.21 | UMG Recordings, Inc. |
| 52122 | Method Man | Biscuits | SR0000755374 | UMG Recordings, Inc. |
| 52123 | Method Man | Bring Da Pain | SR0000305867 | UMG Recordings, Inc. |
| 52124 | Method Man | Bring The Pain (Remix) | SR0000763555 | UMG Recordings, Inc. |
| 52125 | Method Man | Dangerous Ground | SR0000246144 | UMG Recordings, Inc. |
| 52126 | Method Man | Fall Out | SR0000393676 | UMG Recordings, Inc. |
| 52127 | Method Man | Got To Have It | SR0000393676 | UMG Recordings, Inc. |
| 52128 | Method Man | I Get My Thang In Action | SR0000755374 | UMG Recordings, Inc. |
| 52129 | Method Man | Intro (Method Man/4:21...The Day After) | SR0000393676 | UMG Recordings, Inc. |
| 52130 | Method Man | Is It Me | SR0000393676 | UMG Recordings, Inc. |
| 52131 | Method Man | Judgement Day | SR0000237698 | UMG Recordings, Inc. |
| 52132 | Method Man | Killin' Fields | SR0000246144 | UMG Recordings, Inc. |
| 52133 | Method Man | Method Man | SR0000755374 | UMG Recordings, Inc. |
| 52134 | Method Man | Perfect World | SR0000246144 | UMG Recordings, Inc. |
| 52135 | Method Man | Retro Godfather | SR0000246145 | UMG Recordings, Inc. |
| 52136 | Method Man | Say | SR0000391615 | UMG Recordings, Inc. |
| 52137 | Method Man | Somebody Done F**ked Up | SR0000393676 | UMG Recordings, Inc. |
| 52138 | Method Man | Step By Step | SR0000246144 | UMG Recordings, Inc. |
| 52139 | Method Man | Stimulation | SR0000755374 | UMG Recordings, Inc. |
| 52140 | Method Man | Sub Crazy | SR0000755374 | UMG Recordings, Inc. |
| 52141 | Method Man | Tical | SR0000755374 | UMG Recordings, Inc. |
| 52142 | Method Man | Torture | SR0000246144 | UMG Recordings, Inc. |
| 52143 | Method Man | You Play Too Much | SR0000246144 | UMG Recordings, Inc. |
| 52144 | Method Man ft. Busta Rhymes | What's Happenin' | SR0000352821 | UMG Recordings, Inc. |
| 52145 | Method Man ft. Cappadonna, Streetlife | Sweet Love | SR0000246144 | UMG Recordings, Inc. |
| 52146 | Method Man ft. Carlton Fisk | P.L.O. Style | SR0000755374 | UMG Recordings, Inc. |
| 52147 | Method Man ft. D'Angelo | Break Ups 2 Make Ups | SR0000246144 | UMG Recordings, Inc. |
| 52148 | Method Man ft. Ghostface Killah | Afterparty | SR0000355449 | UMG Recordings, Inc. |
| 52149 | Method Man ft. Ginuwine | Let's Ride | SR0000393676 | UMG Recordings, Inc. |
| 52150 | Method Man ft. Jason Scott "Rebel-INS." Hunter, Streetlife, Mobb Deep | Play 4 Keeps | SR0000246144 | UMG Recordings, Inc. |
| 52151 | Method Man ft. Killer Sin, Masta Killa, Jason Scott "Rebel-INS." Hunter, Streetlife, Corey Woods | Spazzola | SR0000246144 | UMG Recordings, Inc. |
| 52152 | Method Man ft. Lisa "Left Eye" Lopes | Cradle Rock | SR0000246144 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52153 | Method Man ft. Ludacris | Rodeo | SR0000355449 | UMG Recordings, Inc. |
| 52154 | Method Man ft. Mary J. Blige | I'll Be There For You/You're All I Need To Get By | SR0000763555 | UMG Recordings, Inc. |
| 52155 | Method Man ft. Megan Rochell | 4 Ever | SR0000393676 | UMG Recordings, Inc. |
| 52156 | Method Man ft. Raekwon | Meth Vs. Chef | SR0000755374 | UMG Recordings, Inc. |
| 52157 | Method Man ft. Raekwon, RZA | Presidential MC | SR0000393676 | UMG Recordings, Inc. |
| 52158 | Method Man ft. RZA | Intro (Method Man/Tical 0: The Prequel/LP3) | SR0000355449 | UMG Recordings, Inc. |
| 52159 | Method Man ft. RZA, Inspectah Deck, Carlton Fisk | Mr. Sandman | SR0000755374 | UMG Recordings, Inc. |
| 52160 | Method Man ft. RZA, Y-Kim | What The Blood Clot | SR0000755374 | UMG Recordings, Inc. |
| 52161 | Method Man ft. Star, Polite | Elements | SR0000246144 | UMG Recordings, Inc. |
| 52162 | Method Man ft. Street Life | All I Need | SR0000755374 | UMG Recordings, Inc. |
| 52163 | Method Man ft. Streetlife | Grid Iron Rap | SR0000246144 | UMG Recordings, Inc. |
| 52164 | Method Man ft. Streetlife | Suspect Chin Music | SR0000246144 | UMG Recordings, Inc. |
| 52165 | Method Man ft. Streetlife | The Prequel | SR0000355449 | UMG Recordings, Inc. |
| 52166 | Method Man, Raekwon | Mef Vs Chef 2 | SR0000647701 | UMG Recordings, Inc. |
| 52167 | Method Man, Redman | 1, 2, 1, 2 | SR0000271723 | UMG Recordings, Inc. |
| 52168 | Method Man, Redman | A Special Joint (Intro) | SR0000271723 | UMG Recordings, Inc. |
| 52169 | Method Man, Redman | Cereal Killer | SR0000271723 | UMG Recordings, Inc. |
| 52170 | Method Man, Redman | Cheka | SR0000271723 | UMG Recordings, Inc. |
| 52171 | Method Man, Redman | Da Rockwilder | SR0000271723 | UMG Recordings, Inc. |
| 52172 | Method Man, Redman | Fire Ina Hole | SR0000271723 | UMG Recordings, Inc. |
| 52173 | Method Man, Redman | How High (Remix) | SR0000271723 | UMG Recordings, Inc. |
| 52174 | Method Man, Redman | Mi Casa | SR0000271723 | UMG Recordings, Inc. |
| 52175 | Method Man, Redman | Part II | SR0000306634 | UMG Recordings, Inc. |
| 52176 | Method Man, Redman | Tear It Off | SR0000272062 | UMG Recordings, Inc. |
| 52177 | Method Man, Redman | Well All Rite Cha | SR0000265656 | UMG Recordings, Inc. |
| 52178 | Method Man, Redman | Where We At (Skit) | SR0000271723 | UMG Recordings, Inc. |
| 52179 | Method Man, Redman | Y.O.U. | SR0000271723 | UMG Recordings, Inc. |
| 52180 | Method Man, Redman ft. Erick Sermon | Mrs. International | SR0000632958 | UMG Recordings, Inc. |
| 52181 | Method Man, Redman ft. Ghostface, Street, Dennis Coles | Run 4 Cover | SR0000271723 | UMG Recordings, Inc. |
| 52182 | Method Man, Redman ft. Mally G, Jamal | Dat's Dat Shit | SR0000271723 | UMG Recordings, Inc. |
| 52183 | Method Man, Redman ft. Saukrates | A-YO | SR0000630698 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52184 | Method Man, Redman, Damian "Jr. Gong" Marley | Lyrical .44 | SR0000345827 | UMG Recordings, Inc. |
| 52185 | Method Man, Redman, Missy "Misdemeanor" Elliott | The ? | SR0000271723 | UMG Recordings, Inc. |
| 52186 | Metro Boomin, The Weeknd, 21 Savage | Creepin' | SR0000959642 | UMG Recordings, Inc. |
| 52187 | Metro Boomin, The Weeknd, 21 Savage | Creepin' (ChoppedNotSlopped) | SR0000957217 | UMG Recordings, Inc. |
| 52188 | mgk | Till I Die | SR0000756943 | UMG Recordings, Inc. |
| 52189 | mgk, Camila Cabello | Bad Things | SR0000794153 | UMG Recordings, Inc. |
| 52190 | Michael Jackson | Ain't No Sunshine | 2025.02.04 | UMG Recordings, Inc. |
| 52191 | Michael Jackson | All The Things You Are | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52192 | Michael Jackson | Cinderella Stay Awhile | N00000021482 / RE0000887697 | UMG Recordings, Inc. |
| 52193 | Michael Jackson | Dapper Dan | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 52194 | Michael Jackson | Dear Michael | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 52195 | Michael Jackson | Doggin' Around | N00000006013 / RE0000860514 | UMG Recordings, Inc. |
| 52196 | Michael Jackson | Don't Let It Get You Down | SR0000053830 | UMG Recordings, Inc. |
| 52197 | Michael Jackson | Don't Let It Get You Down | 2025.02.04 | UMG Recordings, Inc. |
| 52198 | Michael Jackson | Euphoria | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52199 | Michael Jackson | Farewell My Summer Love | SR0000053830 | UMG Recordings, Inc. |
| 52200 | Michael Jackson | Girl You're So Together | SR0000053830 | UMG Recordings, Inc. |
| 52201 | Michael Jackson | Got To Be There (Single Version) | 2025.02.04 | UMG Recordings, Inc. |
| 52202 | Michael Jackson | Happy (Love Theme From "Lady Sings The Blues") | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52203 | Michael Jackson | I Wanna Be Where You Are | 2025.02.04 | UMG Recordings, Inc. |
| 52204 | Michael Jackson | I'll Come Home To You | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 52205 | Michael Jackson | Johnny Raven | N00000006013 / RE0000860514 | UMG Recordings, Inc. |
| 52206 | Michael Jackson | Just A Little Bit Of You | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 52207 | Michael Jackson | Love Is Here And Now You're Gone (Album Version) | 2025.02.04 | UMG Recordings, Inc. |
| 52208 | Michael Jackson | Maria (You Were The Only One) | SR0000643897 | UMG Recordings, Inc. |
| 52209 | Michael Jackson | Melodie | SR0000053830 | UMG Recordings, Inc. |
| 52210 | Michael Jackson | Melodie | 2025.02.04 | UMG Recordings, Inc. |
| 52211 | Michael Jackson | Morning Glow | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52212 | Michael Jackson | Music And Me | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52213 | Michael Jackson | One Day In Your Life | N00000021482 / RE0000887697 | UMG Recordings, Inc. |
| 52214 | Michael Jackson | Rockin' Robin | 2025.02.04 | UMG Recordings, Inc. |
| 52215 | Michael Jackson | Take Me Back | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 52216 | Michael Jackson | That's What Love Is Made Of | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52217 | Michael Jackson | Too Young | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52218 | Michael Jackson | Touch The One You Love | 2025.02.04 | UMG Recordings, Inc. |
| 52219 | Michael Jackson | Up Again | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52220 | Michael Jackson | We're Almost There | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 52221 | Michael Jackson | We've Got Forever | N00000021482 /RE0000887697 | UMG Recordings, Inc. |
| 52222 | Michael Jackson | Wings Of My Love | 2025.02.04 | UMG Recordings, Inc. |
| 52223 | Michael Jackson | With A Child's Heart | N00000006013/RE 0000860514 | UMG Recordings, Inc. |
| 52224 | Michael Jackson | You Are There | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 52225 | Michael Jackson | You Can't Win | SR0000006924 | UMG Recordings, Inc. |
| 52226 | Michael Jackson | You've Got A Friend | 2025.02.04 | UMG Recordings, Inc. |
| 52227 | Michael McDonald | Distant Lover | SR0000334553 | UMG Recordings, Inc. |
| 52228 | Michael McDonald | I Want You | SR0000334553 | UMG Recordings, Inc. |
| 52229 | Migos | Straightenin | SR0000908616 | UMG Recordings, Inc. |
| 52230 | Migos ft. YoungBoy Never Broke Again | Need It | SR0000881869 | UMG Recordings, Inc. |
| 52231 | Miguelito Valdes | Zarabanda | 2021.10.05 | UMG Recordings, Inc. |
| 52232 | MIKA | Any Other World | SR0000407292 | UMG Recordings, Inc. |
| 52233 | MIKA | Big Girl (You Are Beautiful) | SR0000407292 | UMG Recordings, Inc. |
| 52234 | MIKA | Billy Brown | SR0000407292 | UMG Recordings, Inc. |
| 52235 | MIKA | Blame It On The Girls | SR0000641864 | UMG Recordings, Inc. |
| 52236 | MIKA | Blue Eyes | SR0000641864 | UMG Recordings, Inc. |
| 52237 | MIKA | By The Time | SR0000641864 | UMG Recordings, Inc. |
| 52238 | MIKA | Dr. John | SR0000641864 | UMG Recordings, Inc. |
| 52239 | MIKA | Elle me dit | SR0000709963 | UMG Recordings, Inc. |
| 52240 | MIKA | Emily | SR0000709963 | UMG Recordings, Inc. |
| 52241 | MIKA | Erase | SR0000407292 | UMG Recordings, Inc. |
| 52242 | MIKA | Good Gone Girl | SR0000641864 | UMG Recordings, Inc. |
| 52243 | MIKA | Good Guys | SR0000769413 | UMG Recordings, Inc. |
| 52244 | MIKA | Good Wife | SR0000769411 | UMG Recordings, Inc. |
| 52245 | MIKA | Grace Kelly | SR0000407292 | UMG Recordings, Inc. |
| 52246 | MIKA | Happy Ending | SR0000407292 | UMG Recordings, Inc. |
| 52247 | MIKA | Heroes | SR0000709963 | UMG Recordings, Inc. |
| 52248 | MIKA | Hurts | SR0000769411 | UMG Recordings, Inc. |
| 52249 | MIKA | I See You | SR0000641864 | UMG Recordings, Inc. |
| 52250 | MIKA | J’ai pas envie | SR0000769411 | UMG Recordings, Inc. |
| 52251 | MIKA | Kids | SR0000709963 | UMG Recordings, Inc. |
| 52252 | MIKA | Last Party | SR0000769414 | UMG Recordings, Inc. |
| 52253 | MIKA | Lola | SR0000709963 | UMG Recordings, Inc. |
| 52254 | MIKA | Lollipop | SR0000407292 | UMG Recordings, Inc. |
| 52255 | MIKA | Love Today | SR0000407292 | UMG Recordings, Inc. |
| 52256 | MIKA | Love You When I'm Drunk | SR0000709963 | UMG Recordings, Inc. |
| 52257 | MIKA | Lover Boy | SR0000641864 | UMG Recordings, Inc. |
| 52258 | MIKA | My Interpretation | SR0000407292 | UMG Recordings, Inc. |
| 52259 | MIKA | No Place In Heaven | SR0000769411 | UMG Recordings, Inc. |
| 52260 | MIKA | Oh Girl You’re The Devil | SR0000769411 | UMG Recordings, Inc. |
| 52261 | MIKA | One Foot Boy | SR0000641864 | UMG Recordings, Inc. |
| 52262 | MIKA | Origin Of Love | SR0000709963 | UMG Recordings, Inc. |
| 52263 | MIKA | Pick Up Off The Floor | SR0000641864 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52264 | MIKA | Popular Song | SR0000709963 | UMG Recordings, Inc. |
| 52265 | MIKA | Porcelain | SR0000769411 | UMG Recordings, Inc. |
| 52266 | MIKA | Promiseland | SR0000769411 | UMG Recordings, Inc. |
| 52267 | MIKA | Rain | SR0000641864 | UMG Recordings, Inc. |
| 52268 | MIKA | Relax, Take It Easy | SR0000405774 | UMG Recordings, Inc. |
| 52269 | MIKA | Rio | SR0000769411 | UMG Recordings, Inc. |
| 52270 | MIKA | Stardust | SR0000709963 | UMG Recordings, Inc. |
| 52271 | MIKA | Step With Me | SR0000709963 | UMG Recordings, Inc. |
| 52272 | MIKA | Stuck In The Middle | SR0000407292 | UMG Recordings, Inc. |
| 52273 | MIKA | Tah Dah | SR0000709963 | UMG Recordings, Inc. |
| 52274 | MIKA | Talk About You | SR0000769411 | UMG Recordings, Inc. |
| 52275 | MIKA | Touches You | SR0000641864 | UMG Recordings, Inc. |
| 52276 | MIKA | Underwater | SR0000709963 | UMG Recordings, Inc. |
| 52277 | MIKA | We Are Golden | SR0000641861 | UMG Recordings, Inc. |
| 52278 | MIKA ft. Pharrell Williams | Celebrate | SR0000709964 | UMG Recordings, Inc. |
| 52279 | Mike D'Abo, Andrew Lloyd Webber, Tim Rice | King Herod's Song (Try It And See) (Guide Vocal) | 2022.11.23 | UMG Recordings, Inc. |
| 52280 | Mike Posner | I Took A Pill In Ibiza (Seeb Remix) | SR0000771824 | UMG Recordings, Inc. |
| 52281 | Mildred Bailey | Lover, Come Back To Me | 2021.10.05 | UMG Recordings, Inc. |
| 52282 | Mildred Bailey | Rockin' Chair | 2021.10.05 | UMG Recordings, Inc. |
| 52283 | Mildred Bailey | Sometimes I'm Happy | 2021.10.05 | UMG Recordings, Inc. |
| 52284 | Milo j, Taiu | Rara Vez | SR0000955422 | UMG Recordings, Inc. |
| 52285 | Mimi Benzell | Some Day (Remastered Album Version) | 2021.04.08 | UMG Recordings, Inc. |
| 52286 | Minnie Riperton | Inside My Love | N00000026501 / RE0000926716 | UMG Recordings, Inc. |
| 52287 | Mint Condition | Breakin' My Heart (Pretty Brown Eyes) | SR0000139088 | UMG Recordings, Inc. |
| 52288 | Mobb Deep | Capital P Capital H | SR0000391081 | UMG Recordings, Inc. |
| 52289 | Mobb Deep | Speaking So Freely | SR0000391081 | UMG Recordings, Inc. |
| 52290 | Morat | Cuando Nadie Ve | SR0000853454 | UMG Recordings, Inc. |
| 52291 | Morgana King | I'll String Along With You | 2024.06.25 | UMG Recordings, Inc. |
| 52292 | Mos Def | Beef | SR0000378814 | UMG Recordings, Inc. |
| 52293 | Mos Def | Brooklyn | SR0000292767 | UMG Recordings, Inc. |
| 52294 | Mos Def | Fear Not Of Man | SR0000292767 | UMG Recordings, Inc. |
| 52295 | Mos Def | Got | SR0000292767 | UMG Recordings, Inc. |
| 52296 | Mos Def | Habitat | SR0000292767 | UMG Recordings, Inc. |
| 52297 | Mos Def | Hip Hop | SR0000292767 | UMG Recordings, Inc. |
| 52298 | Mos Def | Love | SR0000292767 | UMG Recordings, Inc. |
| 52299 | Mos Def | Mathematics | SR0000292767 | UMG Recordings, Inc. |
| 52300 | Mos Def | May-December | SR0000292767 | UMG Recordings, Inc. |
| 52301 | Mos Def | Ms. Fat Booty | SR0000292767 | UMG Recordings, Inc. |
| 52302 | Mos Def | New World Water | SR0000292767 | UMG Recordings, Inc. |
| 52303 | Mos Def | Rock N Roll | SR0000292767 | UMG Recordings, Inc. |
| 52304 | Mos Def | Speed Law | SR0000292767 | UMG Recordings, Inc. |
| 52305 | Mos Def | UMI Says | SR0000292767 | UMG Recordings, Inc. |
| 52306 | Mos Def ft. Busta Rhymes | Do It Now | SR0000292767 | UMG Recordings, Inc. |
| 52307 | Mos Def ft. Q-Tip | Mr. Nigga | SR0000292767 | UMG Recordings, Inc. |
| 52308 | Mos Def ft. Talib Kweli | Know That | SR0000292767 | UMG Recordings, Inc. |
| 52309 | Mos Def ft. Vinia Mojica | Climb | SR0000292767 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52310 | Mr.Cheeks ft. Horace Brown | Friday Night | SR0000303058 | UMG Recordings, Inc. |
| 52311 | Ms. Dynamite | It Takes More | SR0000335102 | UMG Recordings, Inc. |
| 52312 | Muddy Waters | (I'm Your) Hoochie Coochie Man | 2022.11.23 | UMG Recordings, Inc. |
| 52313 | Muddy Waters | (I'm Your) Hoochie Coochie Man (Live/Fillmore 11/04/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52314 | Muddy Waters | (I'm Your) Hoochie Coochie Man (Live/Fillmore 11/05/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52315 | Muddy Waters | All Aboard | 2022.11.23 | UMG Recordings, Inc. |
| 52316 | Muddy Waters | All Night Long | 2022.11.23 | UMG Recordings, Inc. |
| 52317 | Muddy Waters | All Night Long (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 52318 | Muddy Waters | Appealing Blues (Hello Little Girl) | 2022.11.23 | UMG Recordings, Inc. |
| 52319 | Muddy Waters | Baby, I Done Got Wise | 2022.11.23 | UMG Recordings, Inc. |
| 52320 | Muddy Waters | Baby, Please Don't Go | 2022.11.23 | UMG Recordings, Inc. |
| 52321 | Muddy Waters | Baby, Please Don't Go (Live/Fillmore 11/05/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52322 | Muddy Waters | Baby, Please Don't Go (Live/Fillmore 11/06/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52323 | Muddy Waters | Betty And Dupree | 2022.11.23 | UMG Recordings, Inc. |
| 52324 | Muddy Waters | Big Leg Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52325 | Muddy Waters | Bird Nest On The Ground | 2022.11.23 | UMG Recordings, Inc. |
| 52326 | Muddy Waters | Black Night (Alternate Mix) | 2022.11.23 | UMG Recordings, Inc. |
| 52327 | Muddy Waters | Blind Man | 2022.11.23 | UMG Recordings, Inc. |
| 52328 | Muddy Waters | Blind Man Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52329 | Muddy Waters | Blow Wind Blow | 2022.11.23 | UMG Recordings, Inc. |
| 52330 | Muddy Waters | Blues And Trouble | 2022.11.23 | UMG Recordings, Inc. |
| 52331 | Muddy Waters | Blues Before Sunrise | 2022.11.23 | UMG Recordings, Inc. |
| 52332 | Muddy Waters | Boom, Boom | 2022.11.23 | UMG Recordings, Inc. |
| 52333 | Muddy Waters | Born Lover | 2022.11.23 | UMG Recordings, Inc. |
| 52334 | Muddy Waters | Bottom Of The Sea | 2022.11.23 | UMG Recordings, Inc. |
| 52335 | Muddy Waters | Brown Skin Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52336 | Muddy Waters | Burying Ground | 2022.11.23 | UMG Recordings, Inc. |
| 52337 | Muddy Waters | C.C. Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52338 | Muddy Waters | Canary Bird | 2022.11.23 | UMG Recordings, Inc. |
| 52339 | Muddy Waters | Come Home Baby, I Wish You Would (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52340 | Muddy Waters | Corine, Corina | 2022.11.23 | UMG Recordings, Inc. |
| 52341 | Muddy Waters | Country Boy | 2022.11.23 | UMG Recordings, Inc. |
| 52342 | Muddy Waters | County Jail (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 52343 | Muddy Waters | Crawlin' Kingsnake | 2022.11.23 | UMG Recordings, Inc. |
| 52344 | Muddy Waters | Diamonds At Your Feet (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52345 | Muddy Waters | Double Trouble | 2022.11.23 | UMG Recordings, Inc. |
| 52346 | Muddy Waters | Down By The Deep Blue Sea | 2022.11.23 | UMG Recordings, Inc. |
| 52347 | Muddy Waters | Down South Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52348 | Muddy Waters | Early Morning Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52349 | Muddy Waters | Evans' Shuffle | 2022.11.23 | UMG Recordings, Inc. |
| 52350 | Muddy Waters | Evil (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52351 | Muddy Waters | Feel Like Going Home | 2022.11.23 | UMG Recordings, Inc. |
| 52352 | Muddy Waters | Find Yourself Another Fool | 2022.11.23 | UMG Recordings, Inc. |
| 52353 | Muddy Waters | Five Long Years | 2022.11.23 | UMG Recordings, Inc. |
| 52354 | Muddy Waters | Flood | 2022.11.23 | UMG Recordings, Inc. |
| 52355 | Muddy Waters | Forty Days And Forty Nights | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52356 | Muddy Waters | Forty Days And Forty Nights (Live/Fillmore 11/05/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52357 | Muddy Waters | Forty Days And Forty Nights (Live/Fillmore 11/06/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52358 | Muddy Waters | Going Back To Memphis | 2022.11.23 | UMG Recordings, Inc. |
| 52359 | Muddy Waters | Going Home | 2022.11.23 | UMG Recordings, Inc. |
| 52360 | Muddy Waters | Gone To Main Street (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52361 | Muddy Waters | Good Lookin' Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52362 | Muddy Waters | Good Morning Little Schoolgirl | 2022.11.23 | UMG Recordings, Inc. |
| 52363 | Muddy Waters | Good News (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52364 | Muddy Waters | Got My Mojo Workin' (American Folk Blues Festival Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52365 | Muddy Waters | Got My Mojo Working | 2022.11.23 | UMG Recordings, Inc. |
| 52366 | Muddy Waters | Got My Mojo Working (Live/Fillmore 11/05/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52367 | Muddy Waters | Hard Days | 2022.11.23 | UMG Recordings, Inc. |
| 52368 | Muddy Waters | Hard Loser | 2022.11.23 | UMG Recordings, Inc. |
| 52369 | Muddy Waters | Herbert Harper's Free Press News | 2022.11.23 | UMG Recordings, Inc. |
| 52370 | Muddy Waters | Hey, Hey (Stereo Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52371 | Muddy Waters | Honey Bee | 2022.11.23 | UMG Recordings, Inc. |
| 52372 | Muddy Waters | Honey Bee (a/k/a Sail On) (Live/Fillmore 11/04/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52373 | Muddy Waters | Hurtin' Soul | 2022.11.23 | UMG Recordings, Inc. |
| 52374 | Muddy Waters | I Am The Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52375 | Muddy Waters | I Don't Know Why | 2022.11.23 | UMG Recordings, Inc. |
| 52376 | Muddy Waters | I Feel So Good | 2022.11.23 | UMG Recordings, Inc. |
| 52377 | Muddy Waters | I Feel So Good (Live At Newport Jazz Festival/1960) | 2022.11.23 | UMG Recordings, Inc. |
| 52378 | Muddy Waters | I Got My Brand On You | 2022.11.23 | UMG Recordings, Inc. |
| 52379 | Muddy Waters | I Got To Find My Baby | 2022.11.23 | UMG Recordings, Inc. |
| 52380 | Muddy Waters | I Just Want To Make Love To You | 2022.11.23 | UMG Recordings, Inc. |
| 52381 | Muddy Waters | I Love The Life I Live (I Live The Life I Love) | 2022.11.23 | UMG Recordings, Inc. |
| 52382 | Muddy Waters | I Want To Be Loved (Edit) | 2022.11.23 | UMG Recordings, Inc. |
| 52383 | Muddy Waters | I Want To Be Loved (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52384 | Muddy Waters | I Won't Go On (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52385 | Muddy Waters | I'm A Natural Born Lover (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52386 | Muddy Waters | I'm Gonna Move To The Outskirts Of Town | 2022.11.23 | UMG Recordings, Inc. |
| 52387 | Muddy Waters | I'm Ready (1972 Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52388 | Muddy Waters | I'm Your Doctor | 2022.11.23 | UMG Recordings, Inc. |
| 52389 | Muddy Waters | It's All Over | 2022.11.23 | UMG Recordings, Inc. |
| 52390 | Muddy Waters | Just To Be With You (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52391 | Muddy Waters | Key To The Highway | 2022.11.23 | UMG Recordings, Inc. |
| 52392 | Muddy Waters | Kind Hearted Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52393 | Muddy Waters | Kinfolk's Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52394 | Muddy Waters | Landlady | 2022.11.23 | UMG Recordings, Inc. |
| 52395 | Muddy Waters | Last Time I Fool Around With You | 2022.11.23 | UMG Recordings, Inc. |
| 52396 | Muddy Waters | Let's Spend The Night Together | 2022.11.23 | UMG Recordings, Inc. |
| 52397 | Muddy Waters | Little Brown Bird | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52398 | Muddy Waters | Lonesome Bedroom Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52399 | Muddy Waters | Lonesome Road Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52400 | Muddy Waters | Lonesome Road Blues (Stereo Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52401 | Muddy Waters | Long Distance Call | 2022.11.23 | UMG Recordings, Inc. |
| 52402 | Muddy Waters | Long Distance Call (Live/Fillmore 11/04/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52403 | Muddy Waters | Look What You've Done (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52404 | Muddy Waters | Love Affair | 2022.11.23 | UMG Recordings, Inc. |
| 52405 | Muddy Waters | Loving Man (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52406 | Muddy Waters | Making Friends | 2022.11.23 | UMG Recordings, Inc. |
| 52407 | Muddy Waters | Mannish Boy | 2022.11.23 | UMG Recordings, Inc. |
| 52408 | Muddy Waters | Mean Disposition | 2022.11.23 | UMG Recordings, Inc. |
| 52409 | Muddy Waters | Mean Red Spider | 2022.11.23 | UMG Recordings, Inc. |
| 52410 | Muddy Waters | Messin' With The Man | 2022.11.23 | UMG Recordings, Inc. |
| 52411 | Muddy Waters | Mopper's Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52412 | Muddy Waters | Mudcat | 2022.11.23 | UMG Recordings, Inc. |
| 52413 | Muddy Waters | Muddy Jumps One | 2022.11.23 | UMG Recordings, Inc. |
| 52414 | Muddy Waters | Muddy Waters Twist | 2022.11.23 | UMG Recordings, Inc. |
| 52415 | Muddy Waters | My Captain | 2022.11.23 | UMG Recordings, Inc. |
| 52416 | Muddy Waters | My Eyes (Keep Me In Trouble) | 2022.11.23 | UMG Recordings, Inc. |
| 52417 | Muddy Waters | My Fault | 2022.11.23 | UMG Recordings, Inc. |
| 52418 | Muddy Waters | My Home Is In The Delta | 2022.11.23 | UMG Recordings, Inc. |
| 52419 | Muddy Waters | My John The Conqueror Root | 2022.11.23 | UMG Recordings, Inc. |
| 52420 | Muddy Waters | My Love Strikes Like Lightning | 2022.11.23 | UMG Recordings, Inc. |
| 52421 | Muddy Waters | Nine Below Zero | 2022.11.23 | UMG Recordings, Inc. |
| 52422 | Muddy Waters | Oh Yeah | 2022.11.23 | UMG Recordings, Inc. |
| 52423 | Muddy Waters | Ooh Wee (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52424 | Muddy Waters | Piney Brown Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52425 | Muddy Waters | Please Have Mercy | 2022.11.23 | UMG Recordings, Inc. |
| 52426 | Muddy Waters | Put Me In Your Lay Away | 2022.11.23 | UMG Recordings, Inc. |
| 52427 | Muddy Waters | Ramblin' Mind | 2022.11.23 | UMG Recordings, Inc. |
| 52428 | Muddy Waters | Read Way Back (Undubbed Alternate) | 2022.11.23 | UMG Recordings, Inc. |
| 52429 | Muddy Waters | Real Love | 2022.11.23 | UMG Recordings, Inc. |
| 52430 | Muddy Waters | Recipe For Love | 2022.11.23 | UMG Recordings, Inc. |
| 52431 | Muddy Waters | Rock Me (Live/Fillmore 11/05/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52432 | Muddy Waters | Rock Me (Live/Fillmore 11/06/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52433 | Muddy Waters | Rollin' And Tumblin' | 2022.11.23 | UMG Recordings, Inc. |
| 52434 | Muddy Waters | Rollin' And Tumblin', Part 2 | 2022.11.23 | UMG Recordings, Inc. |
| 52435 | Muddy Waters | Rollin' Stone (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 52436 | Muddy Waters | Sad Letter | 2022.11.23 | UMG Recordings, Inc. |
| 52437 | Muddy Waters | Sad Sad Day | 2022.11.23 | UMG Recordings, Inc. |
| 52438 | Muddy Waters | Screamin' And Cryin' | 2022.11.23 | UMG Recordings, Inc. |
| 52439 | Muddy Waters | She Moves Me (Live/Fillmore 11/05/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52440 | Muddy Waters | She's Alright (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 52441 | Muddy Waters | She's Alright (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52442 | Muddy Waters | She's Got It (Alternate Take) | 2022.11.23 | UMG Recordings, Inc. |
| 52443 | Muddy Waters | She's Got It (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52444 | Muddy Waters | She's Into Something | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52445 | Muddy Waters | She's Nineteen Years Old (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52446 | Muddy Waters | She's So Pretty | 2022.11.23 | UMG Recordings, Inc. |
| 52447 | Muddy Waters | Short Dress Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52448 | Muddy Waters | Sittin' Here And  Drinkin' | 2022.11.23 | UMG Recordings, Inc. |
| 52449 | Muddy Waters | Smokestack Lightnin' | 2022.11.23 | UMG Recordings, Inc. |
| 52450 | Muddy Waters | Southbound Train | 2022.11.23 | UMG Recordings, Inc. |
| 52451 | Muddy Waters | Standin' Here Tremblin' | 2022.11.23 | UMG Recordings, Inc. |
| 52452 | Muddy Waters | Standin' Round Cryin' | 2022.11.23 | UMG Recordings, Inc. |
| 52453 | Muddy Waters | Standing Around Crying (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52454 | Muddy Waters | Still A Fool | 2022.11.23 | UMG Recordings, Inc. |
| 52455 | Muddy Waters | Stormy Monday Blues (Live At Mr. Kelly's/1971) | 2022.11.23 | UMG Recordings, Inc. |
| 52456 | Muddy Waters | Strange Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52457 | Muddy Waters | Sugar Sweet | 2022.11.23 | UMG Recordings, Inc. |
| 52458 | Muddy Waters | Sugar Sweet (1955 Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52459 | Muddy Waters | Sweet Black Angel (aka Black Angel Blues) | 2022.11.23 | UMG Recordings, Inc. |
| 52460 | Muddy Waters | Sweet Little Angel | 2022.11.23 | UMG Recordings, Inc. |
| 52461 | Muddy Waters | Take My Advice | 2022.11.23 | UMG Recordings, Inc. |
| 52462 | Muddy Waters | Take The Bitter With The Sweet | 2022.11.23 | UMG Recordings, Inc. |
| 52463 | Muddy Waters | Tell Me Baby (Stereo Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52464 | Muddy Waters | That's Why I Don't Mind | 2022.11.23 | UMG Recordings, Inc. |
| 52465 | Muddy Waters | The Same Thing | 2022.11.23 | UMG Recordings, Inc. |
| 52466 | Muddy Waters | They Call Me Muddy Waters | 2022.11.23 | UMG Recordings, Inc. |
| 52467 | Muddy Waters | Things That I Used To Do | 2022.11.23 | UMG Recordings, Inc. |
| 52468 | Muddy Waters | Thirteen Highway (Live/Fillmore 11/06/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52469 | Muddy Waters | This Pain | 2022.11.23 | UMG Recordings, Inc. |
| 52470 | Muddy Waters | Tiger In Your Tank | 2022.11.23 | UMG Recordings, Inc. |
| 52471 | Muddy Waters | Too Young To Know | 2022.11.23 | UMG Recordings, Inc. |
| 52472 | Muddy Waters | Train Fare Home (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52473 | Muddy Waters | Trouble | 2022.11.23 | UMG Recordings, Inc. |
| 52474 | Muddy Waters | Trouble In Mind | 2022.11.23 | UMG Recordings, Inc. |
| 52475 | Muddy Waters | Trouble In Mind (Hornless Remix) | 2022.11.23 | UMG Recordings, Inc. |
| 52476 | Muddy Waters | Trouble No More (Live/Fillmore 11/04/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52477 | Muddy Waters | Twenty Four Hours | 2022.11.23 | UMG Recordings, Inc. |
| 52478 | Muddy Waters | Two Steps Forward | 2022.11.23 | UMG Recordings, Inc. |
| 52479 | Muddy Waters | Walkin' Blues | 2022.11.23 | UMG Recordings, Inc. |
| 52480 | Muddy Waters | Walkin' Thru The Park (Single Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52481 | Muddy Waters | What Is That She Got | 2022.11.23 | UMG Recordings, Inc. |
| 52482 | Muddy Waters | When The Eagle Flies | 2022.11.23 | UMG Recordings, Inc. |
| 52483 | Muddy Waters | Who's Gonna Be Your Sweet Man When I'm Gone | 2022.11.23 | UMG Recordings, Inc. |
| 52484 | Muddy Waters | You Can't Lose What You Ain't Never Had (Live/Fillmore 11/06/1966) | 2022.11.23 | UMG Recordings, Inc. |
| 52485 | Muddy Waters | You Can't Lose What You Never Had (SACD) | 2022.11.23 | UMG Recordings, Inc. |
| 52486 | Muddy Waters | You Don't Have To Go | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52487 | Muddy Waters | You Gonna Need My Help | 2022.11.23 | UMG Recordings, Inc. |
| 52488 | Muddy Waters | You Need Love | 2022.11.23 | UMG Recordings, Inc. |
| 52489 | Muddy Waters | You Shook Me | 2022.11.23 | UMG Recordings, Inc. |
| 52490 | Muddy Waters | Young Fashioned Ways | 2022.11.23 | UMG Recordings, Inc. |
| 52491 | Muddy Waters ft. Otis Spann, Michael Bloomfield, Paul Butterfield, Donald "Duck" Dunn, Sam Lay | Can't Lose What You Never Had | 2022.11.23 | UMG Recordings, Inc. |
| 52492 | Muddy Waters ft. Otis Spann, Michael Bloomfield, Paul Butterfield, Donald "Duck" Dunn, Sam Lay | Walkin' Thru The Park (1969 Version) | 2022.11.23 | UMG Recordings, Inc. |
| 52493 | Muddy Waters ft. Sunnyland Slim | Born Lover | 2022.11.23 | UMG Recordings, Inc. |
| 52494 | Muddy Waters ft. Sunnyland Slim | Deep Down In My Heart | 2022.11.23 | UMG Recordings, Inc. |
| 52495 | Muddy Waters ft. Sunnyland Slim | Feel Like Goin' Home | 2022.11.23 | UMG Recordings, Inc. |
| 52496 | Muddy Waters ft. Sunnyland Slim | Gypsy Woman | 2022.11.23 | UMG Recordings, Inc. |
| 52497 | Muddy Waters ft. Sunnyland Slim | Let Me Hang Around | 2022.11.23 | UMG Recordings, Inc. |
| 52498 | Muddy Waters ft. Sunnyland Slim | Little Anna Mae | 2022.11.23 | UMG Recordings, Inc. |
| 52499 | Muddy Waters ft. Sunnyland Slim | Mean Disposition | 2022.11.23 | UMG Recordings, Inc. |
| 52500 | Muddy Waters ft. Sunnyland Slim | Stuff You Gotta Watch | 2022.11.23 | UMG Recordings, Inc. |
| 52501 | Muddy Waters ft. Sunnyland Slim | Where's My Woman Been | 2022.11.23 | UMG Recordings, Inc. |
| 52502 | Muddy Waters, James Cotton | You Don't Have To Go | 2022.11.23 | UMG Recordings, Inc. |
| 52503 | Muddy Waters, Jimmy Rodgers | Blues Leave Me Alone | 2022.11.23 | UMG Recordings, Inc. |
| 52504 | Muriel Smith | Dat's Love (Habanera) | 2022.07.12 | UMG Recordings, Inc. |
| 52505 | Muriel Smith, June Hawkins, Jessica Russell, Dick Montgomery, Randall Steplight | Whizzin' Away Along De Track (Carmen Jones/1943 Original Broadway Cast/Remastered) | 2022.07.12 | UMG Recordings, Inc. |
| 52506 | Murphy Lee ft. Nelly | Hold Up | SR0000341649 | UMG Recordings, Inc. |
| 52507 | Murray Head, Andrew Lloyd Webber, Tim Rice | I Don't Know How To Love Him (Murray Head Vocals) | 2022.11.23 | UMG Recordings, Inc. |
| 52508 | Murray Head, Andrew Lloyd Webber, Tim Rice ft. The Trinidad Singers | Superstar | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52509 | Murvyn Vye, Connie Baxter, Jan Clayton | There's Nothin' So Bad For A Woman/What's The Use Of Wond'rin (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 52510 | Mustard, Migos | Pure Water | SR0000842749 | UMG Recordings, Inc. |
| 52511 | Mustard, Roddy Ricch | Ballin’ | SR0000855408 | UMG Recordings, Inc. |
| 52512 | Mya | Fallen | SR0000338694 | UMG Recordings, Inc. |
| 52513 | Mya | My Love Is Like...Wo | SR0000333724 | UMG Recordings, Inc. |
| 52514 | Mya | No Sleep Tonight | SR0000333724 | UMG Recordings, Inc. |
| 52515 | Mya | Sophisticated Lady | SR0000338694 | UMG Recordings, Inc. |
| 52516 | Mya | Take A Picture | SR0000338694 | UMG Recordings, Inc. |
| 52517 | Mya | Whatever Bitch | SR0000338694 | UMG Recordings, Inc. |
| 52518 | Mya | You | SR0000338694 | UMG Recordings, Inc. |
| 52519 | Mya ft. JAY-Z | Best Of Me, Part 2 (Backstage) | SR0000291194 | UMG Recordings, Inc. |
| 52520 | Mya ft. Sean Paul | Things Come & Go | SR0000338694 | UMG Recordings, Inc. |
| 52521 | N.O.R.E. | Nothin' | SR0000313301 | UMG Recordings, Inc. |
| 52522 | Nacho | Murga | SR0000873110 | UMG Recordings, Inc. |
| 52523 | Nacho, Juanka, Brytiago | Cara Bonita (Remix) | SR0000902498 | UMG Recordings, Inc. |
| 52524 | Nas | A Queens Story | SR0000705208 | UMG Recordings, Inc. |
| 52525 | Nas | Back When | SR0000705208 | UMG Recordings, Inc. |
| 52526 | Nas | Blunt Ashes | SR0000401244 | UMG Recordings, Inc. |
| 52527 | Nas | Bye Baby | SR0000705208 | UMG Recordings, Inc. |
| 52528 | Nas | Carry On Tradition | SR0000401244 | UMG Recordings, Inc. |
| 52529 | Nas | Daughters | SR0000700485 | UMG Recordings, Inc. |
| 52530 | Nas | Hold Down The Block | SR0000401244 | UMG Recordings, Inc. |
| 52531 | Nas | Hope | SR0000401244 | UMG Recordings, Inc. |
| 52532 | Nas | Money Over Bullshit | SR0000401244 | UMG Recordings, Inc. |
| 52533 | Nas | No Introduction | SR0000705208 | UMG Recordings, Inc. |
| 52534 | Nas | Roses | SR0000705208 | UMG Recordings, Inc. |
| 52535 | Nas | The Black Bond | SR0000705208 | UMG Recordings, Inc. |
| 52536 | Nas | The Don | SR0000698535 | UMG Recordings, Inc. |
| 52537 | Nas | Who Killed It? | SR0000401244 | UMG Recordings, Inc. |
| 52538 | Nas | You Can't Kill Me | SR0000401244 | UMG Recordings, Inc. |
| 52539 | Nas & Damian "Jr. Gong" Marley | Count Your Blessings | SR0000652071 | UMG Recordings, Inc. |
| 52540 | Nas & Damian "Jr. Gong" Marley | Dispear | SR0000652071 | UMG Recordings, Inc. |
| 52541 | Nas & Damian "Jr. Gong" Marley | Friends | SR0000652071 | UMG Recordings, Inc. |
| 52542 | Nas & Damian "Jr. Gong" Marley | Nah Mean | SR0000652071 | UMG Recordings, Inc. |
| 52543 | Nas & Damian "Jr. Gong" Marley | Strong Will Continue | SR0000652073 | UMG Recordings, Inc. |
| 52544 | Nas & Damian "Jr. Gong" Marley ft. Dennis Brown | Land Of Promise | SR0000652071 | UMG Recordings, Inc. |
| 52545 | Nas & Damian "Jr. Gong" Marley ft. K'NAAN | Africa Must Wake Up | SR0000652071 | UMG Recordings, Inc. |
| 52546 | Nas & Damian "Jr. Gong" Marley ft. K'NAAN | Tribes At War | SR0000652071 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52547 | Nas & Damian "Jr. Gong" Marley ft. Lil Wayne, Joss Stone | My Generation | SR0000652071 | UMG Recordings, Inc. |
| 52548 | Nas & Damian "Jr. Gong" Marley ft. Stephen Marley | In His Own Words | SR0000652071 | UMG Recordings, Inc. |
| 52549 | Nas & Damian "Jr. Gong" Marley ft. Stephen Marley | Leaders | SR0000652071 | UMG Recordings, Inc. |
| 52550 | Nas ft. Amy Winehouse | Cherry Wine | SR0000705208 | UMG Recordings, Inc. |
| 52551 | Nas ft. Anthony Hamilton | World's An Addiction | SR0000705208 | UMG Recordings, Inc. |
| 52552 | Nas ft. Chrisette Michele | Can't Forget About You | SR0000401244 | UMG Recordings, Inc. |
| 52553 | Nas ft. Cocaine 80s | Where's The Love | SR0000705208 | UMG Recordings, Inc. |
| 52554 | Nas ft. JAY-Z | Black Republican | SR0000401244 | UMG Recordings, Inc. |
| 52555 | Nas ft. Kanye West, Chrisette Michele | Still Dreaming | SR0000401244 | UMG Recordings, Inc. |
| 52556 | Nas ft. Kelis | Not Going Back | SR0000401244 | UMG Recordings, Inc. |
| 52557 | Nas ft. Keri Hilson | Hero | SR0000614073 | UMG Recordings, Inc. |
| 52558 | Nas ft. Mary J. Blige | Reach Out | SR0000705208 | UMG Recordings, Inc. |
| 52559 | Nas ft. Miguel, Swizz Beatz | Summer On Smash | SR0000705208 | UMG Recordings, Inc. |
| 52560 | Nas ft. Rick Ross | Accident Murderers | SR0000705208 | UMG Recordings, Inc. |
| 52561 | Nas ft. Snoop Dogg | Play On Playa | SR0000401244 | UMG Recordings, Inc. |
| 52562 | Nas ft. The Large Professor | Loco-Motive | SR0000705208 | UMG Recordings, Inc. |
| 52563 | Nas ft. The Large Professor | Stay | SR0000705208 | UMG Recordings, Inc. |
| 52564 | Nas ft. Victoria Monét | You Wouldn't Understand | SR0000705208 | UMG Recordings, Inc. |
| 52565 | Nas ft. will.i.am | Hip Hop Is Dead | SR0000401244 | UMG Recordings, Inc. |
| 52566 | Nasty C | Feeling | SR0000893669 | UMG Recordings, Inc. |
| 52567 | Nat King Cole | Blues (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52568 | Nat King Cole | Body And Soul (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52569 | Nat King Cole | Bugle Call Rag (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52570 | Nat King Cole | I've Found A New Baby (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52571 | Nat King Cole | Lester Leaps In (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52572 | Nat King Cole | Rosetta (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52573 | Nat King Cole | Tea For Two (Live at Philharmonic Hall, Los Angeles, 1944) | 2021.04.08 | UMG Recordings, Inc. |
| 52574 | Neil Diamond | African Trilogy (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52575 | Neil Diamond | Ain't No Way | 2019.09.26 | UMG Recordings, Inc. |
| 52576 | Neil Diamond | America | SR0000023860 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52577 | Neil Diamond | And The Grass Won't Pay No Mind | 2019.09.26 | UMG Recordings, Inc. |
| 52578 | Neil Diamond | And The Singer Sings His Song | 2019.09.26 | UMG Recordings, Inc. |
| 52579 | Neil Diamond | And The Singer Sings His Song (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52580 | Neil Diamond | At Night | 2019.09.26 | UMG Recordings, Inc. |
| 52581 | Neil Diamond | Both Sides Now | 2019.09.26 | UMG Recordings, Inc. |
| 52582 | Neil Diamond | Both Sides Now (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52583 | Neil Diamond | Broad Old Woman (6 A.M. Insanity) | 2019.09.26 | UMG Recordings, Inc. |
| 52584 | Neil Diamond | Brooklyn Roads | 2019.09.26 | UMG Recordings, Inc. |
| 52585 | Neil Diamond | Brother Love's Traveling Salvation Show (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52586 | Neil Diamond | Brother Love's Travelling Salvation Show | 2019.09.26 | UMG Recordings, Inc. |
| 52587 | Neil Diamond | Chelsea Morning | 2019.09.26 | UMG Recordings, Inc. |
| 52588 | Neil Diamond | Cherry, Cherry (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52589 | Neil Diamond | Childsong (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52590 | Neil Diamond | Childsong (Reprise) | 2019.09.26 | UMG Recordings, Inc. |
| 52591 | Neil Diamond | Clown Town | 2019.09.26 | UMG Recordings, Inc. |
| 52592 | Neil Diamond | Coldwater Morning | 2019.09.26 | UMG Recordings, Inc. |
| 52593 | Neil Diamond | Cracklin' Rosie (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52594 | Neil Diamond | Crunchy Granola Suite (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52595 | Neil Diamond | Deep In The Morning | 2019.09.26 | UMG Recordings, Inc. |
| 52596 | Neil Diamond | Dig In | 2019.09.26 | UMG Recordings, Inc. |
| 52597 | Neil Diamond | Do It | 2019.09.26 | UMG Recordings, Inc. |
| 52598 | Neil Diamond | Done Too Soon | 2019.09.26 | UMG Recordings, Inc. |
| 52599 | Neil Diamond | Everybody's Talkin' | 2019.09.26 | UMG Recordings, Inc. |
| 52600 | Neil Diamond | Free Life | 2019.09.26 | UMG Recordings, Inc. |
| 52601 | Neil Diamond | Girl You'll Be A Woman Soon (Live At The Greek Theatre, Los Angeles/1972) | N00000003402 / RE0000836100 | UMG Recordings, Inc. |
| 52602 | Neil Diamond | Girl You'll Be A Woman Soon (Live At The Greek Theatre/2012) | SR0000832805 | UMG Recordings, Inc. |
| 52603 | Neil Diamond | Girl, You'll Be A Woman Soon | 2019.09.26 | UMG Recordings, Inc. |
| 52604 | Neil Diamond | Glory Road | 2019.09.26 | UMG Recordings, Inc. |
| 52605 | Neil Diamond | Hanky Panky | 2019.09.26 | UMG Recordings, Inc. |
| 52606 | Neil Diamond | He Ain't Heavy ... He's My Brother | 2019.09.26 | UMG Recordings, Inc. |
| 52607 | Neil Diamond | Hello Again | SR0000023860 | UMG Recordings, Inc. |
| 52608 | Neil Diamond | Holiday Inn Blues | 2019.09.26 | UMG Recordings, Inc. |
| 52609 | Neil Diamond | Holly Holy | 2019.09.26 | UMG Recordings, Inc. |
| 52610 | Neil Diamond | Holly Holy (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52611 | Neil Diamond | Honey-Drippin' Times | 2019.09.26 | UMG Recordings, Inc. |
| 52612 | Neil Diamond | Hurtin' You Don't Come Easy | 2019.09.26 | UMG Recordings, Inc. |
| 52613 | Neil Diamond | Husbands And Wives | 2019.09.26 | UMG Recordings, Inc. |
| 52614 | Neil Diamond | I Am The Lion (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52615 | Neil Diamond | I Am...I Said (Demo) | 2020.01.21 | UMG Recordings, Inc. |
| 52616 | Neil Diamond | I Am...I Said (Reprise) | 2019.09.26 | UMG Recordings, Inc. |
| 52617 | Neil Diamond | I Think It's Gonna Rain Today | 2019.09.26 | UMG Recordings, Inc. |
| 52618 | Neil Diamond | If I Never Knew Your Name | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52619 | Neil Diamond | If You Go Away | 2019.09.26 | UMG Recordings, Inc. |
| 52620 | Neil Diamond | I'll Come Running | 2019.09.26 | UMG Recordings, Inc. |
| 52621 | Neil Diamond | I'm A Believer (Remastered 2011 / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 52622 | Neil Diamond | I've Got The Feeling (Oh No No) | 2019.09.26 | UMG Recordings, Inc. |
| 52623 | Neil Diamond | Juliet | 2019.09.26 | UMG Recordings, Inc. |
| 52624 | Neil Diamond | Kentucky Woman | 2019.09.26 | UMG Recordings, Inc. |
| 52625 | Neil Diamond | Kentucky Woman (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52626 | Neil Diamond | Knackelflerg | 2019.09.26 | UMG Recordings, Inc. |
| 52627 | Neil Diamond | La Bamba | 2019.09.26 | UMG Recordings, Inc. |
| 52628 | Neil Diamond | Long Gone | 2019.09.26 | UMG Recordings, Inc. |
| 52629 | Neil Diamond | Lordy (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52630 | Neil Diamond | Love To Love | 2019.09.26 | UMG Recordings, Inc. |
| 52631 | Neil Diamond | Madrigal (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52632 | Neil Diamond | Memphis Streets | 2019.09.26 | UMG Recordings, Inc. |
| 52633 | Neil Diamond | Merry-Go-Round | 2019.09.26 | UMG Recordings, Inc. |
| 52634 | Neil Diamond | Missa (Album Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52635 | Neil Diamond | Modern Day Version Of Love | 2019.09.26 | UMG Recordings, Inc. |
| 52636 | Neil Diamond | Monday Monday (Remastered 2011 / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 52637 | Neil Diamond | Mr. Bojangles | 2019.09.26 | UMG Recordings, Inc. |
| 52638 | Neil Diamond | New Orleans | 2019.09.26 | UMG Recordings, Inc. |
| 52639 | Neil Diamond | New York Boy | 2019.09.26 | UMG Recordings, Inc. |
| 52640 | Neil Diamond | Practically Newborn | 2019.09.26 | UMG Recordings, Inc. |
| 52641 | Neil Diamond | Red Red Wine (Live At The Greek Theatre, Los Angeles/1972) | N00000003402 / RE0000836100 | UMG Recordings, Inc. |
| 52642 | Neil Diamond | Red Rubber Ball | 2019.09.26 | UMG Recordings, Inc. |
| 52643 | Neil Diamond | River Runs, New Grown Plums | 2019.09.26 | UMG Recordings, Inc. |
| 52644 | Neil Diamond | Shilo | 2019.09.26 | UMG Recordings, Inc. |
| 52645 | Neil Diamond | Smokey Lady | 2019.09.26 | UMG Recordings, Inc. |
| 52646 | Neil Diamond | Solitary Man | 2019.09.26 | UMG Recordings, Inc. |
| 52647 | Neil Diamond | Solitary Man (Live At The Greek Theatre, Los Angeles/1972) | N00000003402 / RE0000836100 | UMG Recordings, Inc. |
| 52648 | Neil Diamond | Solitary Man (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52649 | Neil Diamond | Someday Baby | 2019.09.26 | UMG Recordings, Inc. |
| 52650 | Neil Diamond | Soolaimon (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52651 | Neil Diamond | Stones | 2019.09.26 | UMG Recordings, Inc. |
| 52652 | Neil Diamond | Stones (Live At The Greek Theatre/2012) | SR0000832805 | UMG Recordings, Inc. |
| 52653 | Neil Diamond | Sunday Sun | 2019.09.26 | UMG Recordings, Inc. |
| 52654 | Neil Diamond | Suzanne | 2019.09.26 | UMG Recordings, Inc. |
| 52655 | Neil Diamond | Sweet Caroline (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52656 | Neil Diamond | Sweet Caroline (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 52657 | Neil Diamond | Thank The Lord For The Night Time | 2019.09.26 | UMG Recordings, Inc. |
| 52658 | Neil Diamond | Thank The Lord For The Night Time (Live At The Troubador/1970) | 2019.09.26 | UMG Recordings, Inc. |
| 52659 | Neil Diamond | The Boat That I Row | 2019.09.26 | UMG Recordings, Inc. |
| 52660 | Neil Diamond | The Last Thing On My Mind | 2019.09.26 | UMG Recordings, Inc. |
| 52661 | Neil Diamond | The Long Way Home | 2019.09.26 | UMG Recordings, Inc. |
| 52662 | Neil Diamond | The Pot Smoker's Song | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52663 | Neil Diamond | The Time Is Now (Remastered 2011 / Mono) | 2019.09.26 | UMG Recordings, Inc. |
| 52664 | Neil Diamond | Two-Bit Manchild | 2019.09.26 | UMG Recordings, Inc. |
| 52665 | Neil Diamond | Until It's Time For You To Go | 2019.09.26 | UMG Recordings, Inc. |
| 52666 | Neil Diamond | Walk On Water (Live At Greek Theatre, Los Angeles/1972) | SR0000300400 | UMG Recordings, Inc. |
| 52667 | Neil Diamond | You Got To Me | 2019.09.26 | UMG Recordings, Inc. |
| 52668 | Neil Diamond | You'll Forget | 2019.09.26 | UMG Recordings, Inc. |
| 52669 | Neil Diamond | You're So Sweet, Horseflies Keep Hangin' Round Your Face | 2019.09.26 | UMG Recordings, Inc. |
| 52670 | Nelly | Flap Your Wings | SR0000360664 | UMG Recordings, Inc. |
| 52671 | Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| 52672 | Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| 52673 | Nelly ft. Ashanti, Akon | Body On Me | SR0000615621 | UMG Recordings, Inc. |
| 52674 | Nelly ft. Jaheim | My Place | SR0000360664 | UMG Recordings, Inc. |
| 52675 | Nelly ft. Justin Timberlake | Work It | SR0000315537 | UMG Recordings, Inc. |
| 52676 | Nelly ft. Kelly Rowland | Dilemma | SR0000315537 | UMG Recordings, Inc. |
| 52677 | Nelly ft. Mobb Deep, Missy Elliott | Playa | SR0000358561 | UMG Recordings, Inc. |
| 52678 | Nelly ft. P. Diddy, Jagged Edge, Avery Storm | Nasty Girl | SR0000382837 | UMG Recordings, Inc. |
| 52679 | Nelly ft. Tim McGraw | Over And Over | SR0000358551 | UMG Recordings, Inc. |
| 52680 | Nelly Furtado | All Good Things (Come To An End) | SR0000391729 | UMG Recordings, Inc. |
| 52681 | Nelly Furtado | Big Hoops (Bigger The Better) | SR0000701959 | UMG Recordings, Inc. |
| 52682 | Nelly Furtado | Força | SR0000347749 | UMG Recordings, Inc. |
| 52683 | Nelly Furtado | I'm Like A Bird | SR0000289461 | UMG Recordings, Inc. |
| 52684 | Nelly Furtado | In God's Hands | SR0000391729 | UMG Recordings, Inc. |
| 52685 | Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| 52686 | Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| 52687 | Nelly Furtado | Say It Right | SR0000387509 | UMG Recordings, Inc. |
| 52688 | Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| 52689 | Nelly Furtado | Turn Off The Light | SR0000289461 | UMG Recordings, Inc. |
| 52690 | Nelly Furtado ft. Juanes | Powerless (Say What You Want) | SR0000347749 | UMG Recordings, Inc. |
| 52691 | Nelly Furtado ft. Juanes | Te Busque | SR0000391729 | UMG Recordings, Inc. |
| 52692 | Nelly Furtado ft. Timbaland | Promiscuous | SR0000391617 | UMG Recordings, Inc. |
| 52693 | Nelly Furtado, Juanes | Fotografía | SR0000313682 | UMG Recordings, Inc. |
| 52694 | Nelly Furtado, Speed Radio | Say It Right (Sped Up Remix) | SR0000936711 | UMG Recordings, Inc. |
| 52695 | Nelson Riddle & His Orchestra | Ambulatory Suite | 2021.07.08 | UMG Recordings, Inc. |
| 52696 | Nelson Riddle & His Orchestra | The Preludes | 2021.07.08 | UMG Recordings, Inc. |
| 52697 | Neon Trees | Everybody Talks | SR0000691353 | UMG Recordings, Inc. |
| 52698 | Neon Trees | Hooray For Hollywood | SR0000699016 | UMG Recordings, Inc. |
| 52699 | Neon Trees | Mad Love | SR0000699016 | UMG Recordings, Inc. |
| 52700 | Neon Trees | Show | SR0000699016 | UMG Recordings, Inc. |
| 52701 | Neon Trees | Still Young | SR0000699016 | UMG Recordings, Inc. |
| 52702 | Neon Trees | Take Me For A Ride | SR0000699016 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52703 | Neon Trees | Trust | SR0000699016 | UMG Recordings, Inc. |
| 52704 | New Edition | Hit Me Off | SR0000224419 | UMG Recordings, Inc. |
| 52705 | New Found Glory | At Least I'm Known For Something | SR0000356117 | UMG Recordings, Inc. |
| 52706 | New Found Glory | Belated | SR0000308874 | UMG Recordings, Inc. |
| 52707 | New Found Glory | Doubt Full | SR0000356117 | UMG Recordings, Inc. |
| 52708 | New Found Glory | Ending In Tragedy | SR0000356117 | UMG Recordings, Inc. |
| 52709 | New Found Glory | Failure's Not Flattering | SR0000356117 | UMG Recordings, Inc. |
| 52710 | New Found Glory | Forget My Name | SR0000308874 | UMG Recordings, Inc. |
| 52711 | New Found Glory | Head On Collision | SR0000308874 | UMG Recordings, Inc. |
| 52712 | New Found Glory | I Don't Wanna Know | SR0000356117 | UMG Recordings, Inc. |
| 52713 | New Found Glory | I'd Kill To Fall Asleep | SR0000356117 | UMG Recordings, Inc. |
| 52714 | New Found Glory | It's Been A Summer | SR0000308874 | UMG Recordings, Inc. |
| 52715 | New Found Glory | My Friends Over You | SR0000308874 | UMG Recordings, Inc. |
| 52716 | New Found Glory | Never Give Up | SR0000308874 | UMG Recordings, Inc. |
| 52717 | New Found Glory | No News Is Good News | SR0000356117 | UMG Recordings, Inc. |
| 52718 | New Found Glory | Over The Head, Below The Knees | SR0000356117 | UMG Recordings, Inc. |
| 52719 | New Found Glory | Singled Out | SR0000308874 | UMG Recordings, Inc. |
| 52720 | New Found Glory | Something I Call Personality | SR0000308874 | UMG Recordings, Inc. |
| 52721 | New Found Glory | Sonny | SR0000308874 | UMG Recordings, Inc. |
| 52722 | New Found Glory | The Great Houdini | SR0000308874 | UMG Recordings, Inc. |
| 52723 | New Found Glory | The Story So Far | SR0000308874 | UMG Recordings, Inc. |
| 52724 | New Found Glory | This Disaster | SR0000356117 | UMG Recordings, Inc. |
| 52725 | New Found Glory | Truth Of My Youth | SR0000356117 | UMG Recordings, Inc. |
| 52726 | New Found Glory | Understatement | SR0000308874 | UMG Recordings, Inc. |
| 52727 | New Found Glory | Who Am I | SR0000356117 | UMG Recordings, Inc. |
| 52728 | New Found Glory | Your Biggest Mistake | SR0000356117 | UMG Recordings, Inc. |
| 52729 | New Hawaiian Band | Akaka Falls (Ka Wailele O Akaka) | 2022.07.12 | UMG Recordings, Inc. |
| 52730 | New Hawaiian Band | Aloha Oe (Farewell To Thee) | 2022.07.12 | UMG Recordings, Inc. |
| 52731 | New Hawaiian Band | Beyond The Reef | 2022.07.12 | UMG Recordings, Inc. |
| 52732 | New Hawaiian Band | Blue Hawaii | 2022.07.12 | UMG Recordings, Inc. |
| 52733 | New Hawaiian Band | Forevermore (Lei Aloha, Le Makame) | 2022.07.12 | UMG Recordings, Inc. |
| 52734 | New Hawaiian Band | Harbor Lights | 2022.07.12 | UMG Recordings, Inc. |
| 52735 | New Hawaiian Band | Hawaiian Medley: King's Serenade (Imi Au La De) / Beautiful Kahana | 2022.07.12 | UMG Recordings, Inc. |
| 52736 | New Hawaiian Band | Hawaiian War Chant | 2022.07.12 | UMG Recordings, Inc. |
| 52737 | New Hawaiian Band | I'll Weave A Lei Of Stars For You | 2022.07.12 | UMG Recordings, Inc. |
| 52738 | New Hawaiian Band | Lahaina Luna | 2022.07.12 | UMG Recordings, Inc. |
| 52739 | New Hawaiian Band | Lovely Hula Hands | 2022.07.12 | UMG Recordings, Inc. |
| 52740 | New Hawaiian Band | My Little Grass Shack In Kealakekua, Hawaii | 2022.07.12 | UMG Recordings, Inc. |
| 52741 | New Hawaiian Band | Now Is The Hour | 2022.07.12 | UMG Recordings, Inc. |
| 52742 | New Hawaiian Band | On The Beach At Waikiki | 2022.07.12 | UMG Recordings, Inc. |
| 52743 | New Hawaiian Band | Pearly Shells (Popo O Ewa) | 2022.07.12 | UMG Recordings, Inc. |
| 52744 | New Hawaiian Band | Song Of The Islands (Na Lei O Hawaii) | 2022.07.12 | UMG Recordings, Inc. |
| 52745 | New Hawaiian Band | The Hawaiian Wedding Song (Ke Kali Nei Au) | 2022.07.12 | UMG Recordings, Inc. |
| 52746 | New Hawaiian Band | The Hukilau Song | 2022.07.12 | UMG Recordings, Inc. |
| 52747 | New Hawaiian Band | Tiny Bubbles | 2022.07.12 | UMG Recordings, Inc. |
| 52748 | New Hawaiian Band | Waikiki | 2022.07.12 | UMG Recordings, Inc. |
| 52749 | New Hawaiian Band | Waipio | 2022.07.12 | UMG Recordings, Inc. |
| 52750 | New Radicals | You Get What You Give | SR0000247240 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52751 | New West | Those Eyes | SR0000972366 | UMG Recordings, Inc. |
| 52752 | Ne-Yo | Back To What You Know | SR0000616454 | UMG Recordings, Inc. |
| 52753 | Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| 52754 | Ne-Yo | Cause I Said So | SR0000683419 | UMG Recordings, Inc. |
| 52755 | Ne-Yo | Champagne Life | SR0000660072 | UMG Recordings, Inc. |
| 52756 | Ne-Yo | Closer | SR0000612632 | UMG Recordings, Inc. |
| 52757 | Ne-Yo | Fade Into The Background | SR0000616454 | UMG Recordings, Inc. |
| 52758 | Ne-Yo | Genuine Only | SR0000683419 | UMG Recordings, Inc. |
| 52759 | Ne-Yo | Get Down Like That | SR0000384740 | UMG Recordings, Inc. |
| 52760 | Ne-Yo | I Ain't Gotta Tell You | SR0000384740 | UMG Recordings, Inc. |
| 52761 | Ne-Yo | It Just Ain't Right | SR0000384740 | UMG Recordings, Inc. |
| 52762 | Ne-Yo | Jealous | SR0000712048 | UMG Recordings, Inc. |
| 52763 | Ne-Yo | Know Your Name | SR0000683419 | UMG Recordings, Inc. |
| 52764 | Ne-Yo | Let Go | SR0000384740 | UMG Recordings, Inc. |
| 52765 | Ne-Yo | Let Me Get This Right | SR0000384740 | UMG Recordings, Inc. |
| 52766 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| 52767 | Ne-Yo | Lie To Me | SR0000616454 | UMG Recordings, Inc. |
| 52768 | Ne-Yo | Mad | SR0000616454 | UMG Recordings, Inc. |
| 52769 | Ne-Yo | Makin' A Movie | SR0000683419 | UMG Recordings, Inc. |
| 52770 | Ne-Yo | Mirror | SR0000384740 | UMG Recordings, Inc. |
| 52771 | Ne-Yo | Miss Independent | SR0000616457 | UMG Recordings, Inc. |
| 52772 | Ne-Yo | Nobody | SR0000616454 | UMG Recordings, Inc. |
| 52773 | Ne-Yo | One In A Million | SR0000669548 | UMG Recordings, Inc. |
| 52774 | Ne-Yo | Part Of The List | SR0000616454 | UMG Recordings, Inc. |
| 52775 | Ne-Yo | Sign Me Up | SR0000384740 | UMG Recordings, Inc. |
| 52776 | Ne-Yo | Single | SR0000616454 | UMG Recordings, Inc. |
| 52777 | Ne-Yo | So Sick | SR0000384740 | UMG Recordings, Inc. |
| 52778 | Ne-Yo | So You Can Cry | SR0000616454 | UMG Recordings, Inc. |
| 52779 | Ne-Yo | Stop This World | SR0000616454 | UMG Recordings, Inc. |
| 52780 | Ne-Yo | Telekinesis | SR0000683419 | UMG Recordings, Inc. |
| 52781 | Ne-Yo | Time | SR0000384740 | UMG Recordings, Inc. |
| 52782 | Ne-Yo | What Have I Done? | SR0000683419 | UMG Recordings, Inc. |
| 52783 | Ne-Yo | When You're Mad | SR0000384740 | UMG Recordings, Inc. |
| 52784 | Ne-Yo | Why Does She Stay | SR0000616454 | UMG Recordings, Inc. |
| 52785 | Ne-Yo ft. Fabolous | Crazy Love | SR0000683419 | UMG Recordings, Inc. |
| 52786 | Ne-Yo ft. Peedi Peedi | Stay | SR0000384740 | UMG Recordings, Inc. |
| 52787 | NF | Let You Down | SR0000945644 | UMG Recordings, Inc. |
| 52788 | Niall Horan | Heaven | SR0000958008 | UMG Recordings, Inc. |
| 52789 | Niall Horan | This Town | SR0000793180 | UMG Recordings, Inc. |
| 52790 | Nick Drake | Cello Song | 2020.03.26 | UMG Recordings, Inc. |
| 52791 | Nick Drake | At The Chime Of A City Clock | 2020.03.26 | UMG Recordings, Inc. |
| 52792 | Nick Drake | Been Smoking Too Long | 2020.03.26 | UMG Recordings, Inc. |
| 52793 | Nick Drake | Bryter Layter | 2020.03.26 | UMG Recordings, Inc. |
| 52794 | Nick Drake | Clothes Of Sand | 2020.03.26 | UMG Recordings, Inc. |
| 52795 | Nick Drake | Day Is Done | 2020.03.26 | UMG Recordings, Inc. |
| 52796 | Nick Drake | Fly | 2020.03.26 | UMG Recordings, Inc. |
| 52797 | Nick Drake | Free Ride | 2020.03.26 | UMG Recordings, Inc. |
| 52798 | Nick Drake | From The Morning | 2020.03.26 | UMG Recordings, Inc. |
| 52799 | Nick Drake | From The Morning / Plaisir D'Amour | 2020.03.26 | UMG Recordings, Inc. |
| 52800 | Nick Drake | Fruit Tree | 2020.03.26 | UMG Recordings, Inc. |
| 52801 | Nick Drake | Harvest Breed | 2020.03.26 | UMG Recordings, Inc. |
| 52802 | Nick Drake | Hazey Jane I | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52803 | Nick Drake | Hazey Jane II | 2020.03.26 | UMG Recordings, Inc. |
| 52804 | Nick Drake | Horn | 2020.03.26 | UMG Recordings, Inc. |
| 52805 | Nick Drake | Introduction | 2020.03.26 | UMG Recordings, Inc. |
| 52806 | Nick Drake | Joey | 2020.03.26 | UMG Recordings, Inc. |
| 52807 | Nick Drake | Know | 2020.03.26 | UMG Recordings, Inc. |
| 52808 | Nick Drake | Man In A Shed | 2020.03.26 | UMG Recordings, Inc. |
| 52809 | Nick Drake | Man In A Shed (Take 1, 10th May 1968) | 2020.03.26 | UMG Recordings, Inc. |
| 52810 | Nick Drake | Mayfair (Cambridge Version) | 2020.03.26 | UMG Recordings, Inc. |
| 52811 | Nick Drake | Northern Sky | 2020.03.26 | UMG Recordings, Inc. |
| 52812 | Nick Drake | One Of These Things First | 2020.03.26 | UMG Recordings, Inc. |
| 52813 | Nick Drake | Parasite | 2020.03.26 | UMG Recordings, Inc. |
| 52814 | Nick Drake | Pink Moon | 2020.03.26 | UMG Recordings, Inc. |
| 52815 | Nick Drake | Place To Be | 2020.03.26 | UMG Recordings, Inc. |
| 52816 | Nick Drake | Poor Boy | 2020.03.26 | UMG Recordings, Inc. |
| 52817 | Nick Drake | River Man | 2020.03.26 | UMG Recordings, Inc. |
| 52818 | Nick Drake | River Man (Cambridge Version) | 2020.03.26 | UMG Recordings, Inc. |
| 52819 | Nick Drake | Road | 2020.03.26 | UMG Recordings, Inc. |
| 52820 | Nick Drake | Saturday Sun | 2020.03.26 | UMG Recordings, Inc. |
| 52821 | Nick Drake | Strange Meeting II | 2020.03.26 | UMG Recordings, Inc. |
| 52822 | Nick Drake | Sunday | 2020.03.26 | UMG Recordings, Inc. |
| 52823 | Nick Drake | The Thoughts Of Mary Jane | 2020.03.26 | UMG Recordings, Inc. |
| 52824 | Nick Drake | Things Behind The Sun | 2020.03.26 | UMG Recordings, Inc. |
| 52825 | Nick Drake | Three Hours | 2020.03.26 | UMG Recordings, Inc. |
| 52826 | Nick Drake | Three Hours (Alternate Version) | 2020.03.26 | UMG Recordings, Inc. |
| 52827 | Nick Drake | Time Has Told Me | 2020.03.26 | UMG Recordings, Inc. |
| 52828 | Nick Drake | Time Of No Reply (Take 3 Into 4, 20th December 1968) | 2020.03.26 | UMG Recordings, Inc. |
| 52829 | Nick Drake | Way To Blue | 2020.03.26 | UMG Recordings, Inc. |
| 52830 | Nick Drake | Which Will | 2020.03.26 | UMG Recordings, Inc. |
| 52831 | Nicki Minaj | All Things Go | SR0000768094 | UMG Recordings, Inc. |
| 52832 | Nicki Minaj | Anaconda | SR0000747474 | UMG Recordings, Inc. |
| 52833 | Nicki Minaj | Automatic | SR0000698591 | UMG Recordings, Inc. |
| 52834 | Nicki Minaj | Barbie Dreams | SR0000827650 | UMG Recordings, Inc. |
| 52835 | Nicki Minaj | Barbie Tingz | SR0000823032 | UMG Recordings, Inc. |
| 52836 | Nicki Minaj | Chun-Li | SR0000823038 | UMG Recordings, Inc. |
| 52837 | Nicki Minaj | Come On A Cone | SR0000698591 | UMG Recordings, Inc. |
| 52838 | Nicki Minaj | Fire Burns | SR0000698591 | UMG Recordings, Inc. |
| 52839 | Nicki Minaj | Four Door Aventador | SR0000772831 | UMG Recordings, Inc. |
| 52840 | Nicki Minaj | Freedom | SR0000712659 | UMG Recordings, Inc. |
| 52841 | Nicki Minaj | Ganja Burn | SR0000827650 | UMG Recordings, Inc. |
| 52842 | Nicki Minaj | Good Form | SR0000827650 | UMG Recordings, Inc. |
| 52843 | Nicki Minaj | Hard White | SR0000827650 | UMG Recordings, Inc. |
| 52844 | Nicki Minaj | HOV Lane | SR0000698591 | UMG Recordings, Inc. |
| 52845 | Nicki Minaj | I Lied | SR0000772831 | UMG Recordings, Inc. |
| 52846 | Nicki Minaj | Itty Bitty Piggy | SR0000953819 | UMG Recordings, Inc. |
| 52847 | Nicki Minaj | LLC | SR0000827650 | UMG Recordings, Inc. |
| 52848 | Nicki Minaj | Marilyn Monroe | SR0000698591 | UMG Recordings, Inc. |
| 52849 | Nicki Minaj | Masquerade | SR0000698591 | UMG Recordings, Inc. |
| 52850 | Nicki Minaj | Mona Lisa | SR0000766469 | UMG Recordings, Inc. |
| 52851 | Nicki Minaj | Nip Tuck | SR0000827650 | UMG Recordings, Inc. |
| 52852 | Nicki Minaj | Pills N Potions | SR0000744144 | UMG Recordings, Inc. |
| 52853 | Nicki Minaj | Pound The Alarm | SR0000698591 | UMG Recordings, Inc. |
| 52854 | Nicki Minaj | Put You In A Room | SR0000766469 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52855 | Nicki Minaj | Roman Holiday | SR0000698591 | UMG Recordings, Inc. |
| 52856 | Nicki Minaj | Starships | SR0000698594 | UMG Recordings, Inc. |
| 52857 | Nicki Minaj | Stupid Hoe | SR0000693404 | UMG Recordings, Inc. |
| 52858 | Nicki Minaj | Super Bass | SR0000669309 | UMG Recordings, Inc. |
| 52859 | Nicki Minaj | Super Freaky Girl | SR0000943145 | UMG Recordings, Inc. |
| 52860 | Nicki Minaj | The Night Is Still Young | SR0000772831 | UMG Recordings, Inc. |
| 52861 | Nicki Minaj | Thought I Knew You ft. The Weeknd | SR0000827650 | UMG Recordings, Inc. |
| 52862 | Nicki Minaj | Up In Flames | SR0000716784 | UMG Recordings, Inc. |
| 52863 | Nicki Minaj | Va Va Voom | SR0000698591 | UMG Recordings, Inc. |
| 52864 | Nicki Minaj | Want Some More | SR0000772831 | UMG Recordings, Inc. |
| 52865 | Nicki Minaj | Whip It | SR0000698591 | UMG Recordings, Inc. |
| 52866 | Nicki Minaj | Win Again | SR0000772831 | UMG Recordings, Inc. |
| 52867 | Nicki Minaj | Yikes | SR0000870376 | UMG Recordings, Inc. |
| 52868 | Nicki Minaj | Your Love | SR0000669312 | UMG Recordings, Inc. |
| 52869 | Nicki Minaj ft. Ariana Grande | Bed | SR0000827652 | UMG Recordings, Inc. |
| 52870 | Nicki Minaj ft. Ariana Grande | Get On Your Knees | SR0000772831 | UMG Recordings, Inc. |
| 52871 | Nicki Minaj ft. Beenie Man | Gun Shot | SR0000698591 | UMG Recordings, Inc. |
| 52872 | Nicki Minaj ft. Beyoncé | Feeling Myself | SR0000772831 | UMG Recordings, Inc. |
| 52873 | Nicki Minaj ft. Cam'Ron, Rick Ross | I Am Your Leader | SR0000698591 | UMG Recordings, Inc. |
| 52874 | Nicki Minaj ft. Chris Brown | Right By My Side | SR0000698591 | UMG Recordings, Inc. |
| 52875 | Nicki Minaj ft. Ciara | I'm Legit | SR0000716784 | UMG Recordings, Inc. |
| 52876 | Nicki Minaj ft. Drake, Lil Wayne | Truffle Butter | SR0000755548 | UMG Recordings, Inc. |
| 52877 | Nicki Minaj ft. Drake, Lil Wayne, Chris Brown | Only | SR0000752726 | UMG Recordings, Inc. |
| 52878 | Nicki Minaj ft. Foxy Brown | Coco Chanel | SR0000827650 | UMG Recordings, Inc. |
| 52879 | Nicki Minaj ft. Future | Sir | SR0000827650 | UMG Recordings, Inc. |
| 52880 | Nicki Minaj ft. Jeremih | Favorite | SR0000772831 | UMG Recordings, Inc. |
| 52881 | Nicki Minaj ft. Lil Wayne | Rich Sex | SR0000827651 | UMG Recordings, Inc. |
| 52882 | Nicki Minaj ft. Lil Wayne | Roman Reloaded | SR0000698591 | UMG Recordings, Inc. |
| 52883 | Nicki Minaj ft. Lil Wayne, Bobby V. | Sex In The Lounge | SR0000698591 | UMG Recordings, Inc. |
| 52884 | Nicki Minaj ft. LunchMoney Lewis | Trini Dem Girls | SR0000772831 | UMG Recordings, Inc. |
| 52885 | Nicki Minaj ft. Meek Mill | Big Daddy | SR0000772831 | UMG Recordings, Inc. |
| 52886 | Nicki Minaj ft. Meek Mill | Buy A Heart | SR0000766469 | UMG Recordings, Inc. |
| 52887 | Nicki Minaj ft. Nas, Drake, Young Jeezy | Champion | SR0000698591 | UMG Recordings, Inc. |
| 52888 | Nicki Minaj ft. Rihanna | Fly | SR0000669309 | UMG Recordings, Inc. |
| 52889 | Nicki Minaj ft. Skylar Grey | Bed Of Lies | SR0000768095 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52890 | Nicki Minaj ft. Swae Lee | Chun Swae | SR0000827650 | UMG Recordings, Inc. |
| 52891 | Nicki Minaj, Cassie | The Boys | SR0000712661 | UMG Recordings, Inc. |
| 52892 | Nicki Minaj, Drake, Lil Wayne | Seeing Green | SR0000926722 | UMG Recordings, Inc. |
| 52893 | Nicole Scherzinger | Don't Hold Your Breath | SR0000682899 | UMG Recordings, Inc. |
| 52894 | Nicole Scherzinger ft. will.i.am | Baby Love | SR0000615306 | UMG Recordings, Inc. |
| 52895 | Nina Simone | A Monster | 2020.05.06 | UMG Recordings, Inc. |
| 52896 | Nina Simone | Ain't No Use | 2020.05.06 | UMG Recordings, Inc. |
| 52897 | Nina Simone | Be My Husband | 2020.05.06 | UMG Recordings, Inc. |
| 52898 | Nina Simone | Beautiful Land | 2020.05.06 | UMG Recordings, Inc. |
| 52899 | Nina Simone | Blues On Purpose | 2020.05.06 | UMG Recordings, Inc. |
| 52900 | Nina Simone | Break Down And Let It All Out | 2020.07.01 | UMG Recordings, Inc. |
| 52901 | Nina Simone | Brown Eyed Handsome Man | 2020.05.06 | UMG Recordings, Inc. |
| 52902 | Nina Simone | Chauffeur | 2020.05.06 | UMG Recordings, Inc. |
| 52903 | Nina Simone | Chilly Winds Don't Blow | 2020.05.06 | UMG Recordings, Inc. |
| 52904 | Nina Simone | Come Ye | 2020.05.06 | UMG Recordings, Inc. |
| 52905 | Nina Simone | Don't Explain | 2020.05.06 | UMG Recordings, Inc. |
| 52906 | Nina Simone | Don't Let Me Be Misunderstood | 2020.05.06 | UMG Recordings, Inc. |
| 52907 | Nina Simone | Don't Smoke In Bed (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52908 | Nina Simone | Don't Take All Night | 2020.05.06 | UMG Recordings, Inc. |
| 52909 | Nina Simone | Don't You Pay Them No Mind | 2020.05.06 | UMG Recordings, Inc. |
| 52910 | Nina Simone | Either Way I Lose | 2020.05.06 | UMG Recordings, Inc. |
| 52911 | Nina Simone | End Of The Line | 2020.05.06 | UMG Recordings, Inc. |
| 52912 | Nina Simone | Feeling Good | 2020.05.06 | UMG Recordings, Inc. |
| 52913 | Nina Simone | For Myself | 2020.05.06 | UMG Recordings, Inc. |
| 52914 | Nina Simone | Four Women | 2020.05.06 | UMG Recordings, Inc. |
| 52915 | Nina Simone | Gimme Some | 2020.05.06 | UMG Recordings, Inc. |
| 52916 | Nina Simone | Go Limp (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52917 | Nina Simone | He Ain't Comin' Home No More | 2020.05.06 | UMG Recordings, Inc. |
| 52918 | Nina Simone | How Can I? | 2020.05.06 | UMG Recordings, Inc. |
| 52919 | Nina Simone | I Am Blessed | 2020.05.06 | UMG Recordings, Inc. |
| 52920 | Nina Simone | I Hold No Grudge | 2020.05.06 | UMG Recordings, Inc. |
| 52921 | Nina Simone | I Love My Baby | 2020.05.06 | UMG Recordings, Inc. |
| 52922 | Nina Simone | I Love Your Lovin' Ways | 2020.05.06 | UMG Recordings, Inc. |
| 52923 | Nina Simone | I Loves You Porgy (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52924 | Nina Simone | I Put A Spell On You | 2020.05.06 | UMG Recordings, Inc. |
| 52925 | Nina Simone | If I Should Lose You | 2020.05.06 | UMG Recordings, Inc. |
| 52926 | Nina Simone | I'm Going Back Home | 2020.05.06 | UMG Recordings, Inc. |
| 52927 | Nina Simone | I'm Gonna Leave You | 2020.05.06 | UMG Recordings, Inc. |
| 52928 | Nina Simone | Images (Live In New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52929 | Nina Simone | July Tree | 2020.05.06 | UMG Recordings, Inc. |
| 52930 | Nina Simone | Keeper Of The Flame | 2020.05.06 | UMG Recordings, Inc. |
| 52931 | Nina Simone | Lilac Wine | 2020.05.06 | UMG Recordings, Inc. |
| 52932 | Nina Simone | Little Girl Blue (Live In New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52933 | Nina Simone | Love Me Or Leave Me | 2020.05.06 | UMG Recordings, Inc. |
| 52934 | Nina Simone | Marriage Is For Old Folks | 2020.05.06 | UMG Recordings, Inc. |
| 52935 | Nina Simone | Mississippi Goddam (1964/Live In New York/Mono) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52936 | Nina Simone | Mississippi Goddam (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52937 | Nina Simone | Mississippi Goddam (Live At Vine St. Bar & Grill/1987) | 2020.05.06 | UMG Recordings, Inc. |
| 52938 | Nina Simone | Ne Me Quitte Pas | 2020.05.06 | UMG Recordings, Inc. |
| 52939 | Nina Simone | Nearer Blessed Lord | 2020.05.06 | UMG Recordings, Inc. |
| 52940 | Nina Simone | Night Song | 2020.05.06 | UMG Recordings, Inc. |
| 52941 | Nina Simone | Nobody | 2020.05.06 | UMG Recordings, Inc. |
| 52942 | Nina Simone | Nobody Knows You When You're Down And Out | 2020.05.06 | UMG Recordings, Inc. |
| 52943 | Nina Simone | Of This I'm Sure | 2020.05.06 | UMG Recordings, Inc. |
| 52944 | Nina Simone | Old Jim Crow (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52945 | Nina Simone | One September Day | 2020.05.06 | UMG Recordings, Inc. |
| 52946 | Nina Simone | Our Love (Will See Us Through) | 2020.05.06 | UMG Recordings, Inc. |
| 52947 | Nina Simone | Pirate Jenny (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52948 | Nina Simone | Plain Gold Ring (Live At Carnegie Hall, New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52949 | Nina Simone | See-Line Woman | 2020.05.06 | UMG Recordings, Inc. |
| 52950 | Nina Simone | Sinnerman | 2020.05.06 | UMG Recordings, Inc. |
| 52951 | Nina Simone | Sinnerman (Sharam Jey & Jon Sine Remix) | SR0000780531 | UMG Recordings, Inc. |
| 52952 | Nina Simone | Something Wonderful | 2020.05.06 | UMG Recordings, Inc. |
| 52953 | Nina Simone | Strange Fruit | 2020.05.06 | UMG Recordings, Inc. |
| 52954 | Nina Simone | Take Care Of Business | 2020.05.06 | UMG Recordings, Inc. |
| 52955 | Nina Simone | Take Me To The Water | 2020.05.06 | UMG Recordings, Inc. |
| 52956 | Nina Simone | Tell Me More And More And Then Some | 2020.05.06 | UMG Recordings, Inc. |
| 52957 | Nina Simone | That's All I Ask | 2020.05.06 | UMG Recordings, Inc. |
| 52958 | Nina Simone | The Ballad Of Hollis Brown | 2020.05.06 | UMG Recordings, Inc. |
| 52959 | Nina Simone | The Gal From Joe's | 2020.05.06 | UMG Recordings, Inc. |
| 52960 | Nina Simone | The Last Rose Of Summer | 2020.05.06 | UMG Recordings, Inc. |
| 52961 | Nina Simone | The Laziest Gal In Town | 2020.05.06 | UMG Recordings, Inc. |
| 52962 | Nina Simone | The Other Woman (Live In New York, 1964) | 2020.05.06 | UMG Recordings, Inc. |
| 52963 | Nina Simone | This Year's Kisses | 2020.05.06 | UMG Recordings, Inc. |
| 52964 | Nina Simone | Tomorrow Is My Turn | 2020.05.06 | UMG Recordings, Inc. |
| 52965 | Nina Simone | Trouble In Mind | 2020.05.06 | UMG Recordings, Inc. |
| 52966 | Nina Simone | What More Can I Say? | 2020.05.06 | UMG Recordings, Inc. |
| 52967 | Nina Simone | Why Keep On Breaking My Heart | 2020.05.06 | UMG Recordings, Inc. |
| 52968 | Nina Simone | Wild Is The Wind | 2020.05.06 | UMG Recordings, Inc. |
| 52969 | Nina Simone | Work Song | 2020.05.06 | UMG Recordings, Inc. |
| 52970 | Nina Simone | You've Got To Learn | 2020.05.06 | UMG Recordings, Inc. |
| 52971 | Nina Simone, G-Swing ft. Ludovic Allen | Mood Indigo (G-Swing Featuring Ludovic Allen Remix) | 2020.05.06 | UMG Recordings, Inc. |
| 52972 | Nina Sky | Holla Back | SR0000355025 | UMG Recordings, Inc. |
| 52973 | Nina Sky | Move Ya Body | SR0000354379 | UMG Recordings, Inc. |
| 52974 | Nina Sky | Surely Missed | SR0000355025 | UMG Recordings, Inc. |
| 52975 | Nina Sky | Turnin' Me On | SR0000355025 | UMG Recordings, Inc. |
| 52976 | Nine Inch Nails | Adrift & At Peace | SR0000307064 | UMG Recordings, Inc. |
| 52977 | Nine Inch Nails | All The Love In The World | SR0000381157 | UMG Recordings, Inc. |
| 52978 | Nine Inch Nails | And All That Could Have Been | SR0000307064 | UMG Recordings, Inc. |
| 52979 | Nine Inch Nails | Another Version Of The Truth | SR0000409066 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 52980 | Nine Inch Nails | Beside You In Time | SR0000381157 | UMG Recordings, Inc. |
| 52981 | Nine Inch Nails | Capital G | SR0000409066 | UMG Recordings, Inc. |
| 52982 | Nine Inch Nails | Closer (Live) | SR0000307064 | UMG Recordings, Inc. |
| 52983 | Nine Inch Nails | Complication | SR0000276408 | UMG Recordings, Inc. |
| 52984 | Nine Inch Nails | Even Deeper | SR0000276408 | UMG Recordings, Inc. |
| 52985 | Nine Inch Nails | Every Day Is Exactly The Same | SR0000381157 | UMG Recordings, Inc. |
| 52986 | Nine Inch Nails | Getting Smaller | SR0000381157 | UMG Recordings, Inc. |
| 52987 | Nine Inch Nails | God Given | SR0000409066 | UMG Recordings, Inc. |
| 52988 | Nine Inch Nails | HYPERPOWER! | SR0000409066 | UMG Recordings, Inc. |
| 52989 | Nine Inch Nails | I'm Looking Forward To Joining You, Finally | SR0000276408 | UMG Recordings, Inc. |
| 52990 | Nine Inch Nails | In This Twilight | SR0000409066 | UMG Recordings, Inc. |
| 52991 | Nine Inch Nails | Into The Void | SR0000276408 | UMG Recordings, Inc. |
| 52992 | Nine Inch Nails | Just Like You Imagined | SR0000276408 | UMG Recordings, Inc. |
| 52993 | Nine Inch Nails | La Mer | SR0000276408 | UMG Recordings, Inc. |
| 52994 | Nine Inch Nails | Leaving Hope | SR0000307064 | UMG Recordings, Inc. |
| 52995 | Nine Inch Nails | Love Is Not Enough | SR0000381157 | UMG Recordings, Inc. |
| 52996 | Nine Inch Nails | Me, I'm Not | SR0000409066 | UMG Recordings, Inc. |
| 52997 | Nine Inch Nails | Meet Your Master | SR0000409066 | UMG Recordings, Inc. |
| 52998 | Nine Inch Nails | Metal | SR0000294566 | UMG Recordings, Inc. |
| 52999 | Nine Inch Nails | My Violent Heart | SR0000409066 | UMG Recordings, Inc. |
| 53000 | Nine Inch Nails | No, You Don't | SR0000276408 | UMG Recordings, Inc. |
| 53001 | Nine Inch Nails | Only | SR0000381157 | UMG Recordings, Inc. |
| 53002 | Nine Inch Nails | Please | SR0000276408 | UMG Recordings, Inc. |
| 53003 | Nine Inch Nails | Right Where It Belongs | SR0000381157 | UMG Recordings, Inc. |
| 53004 | Nine Inch Nails | Slipping Away | SR0000294566 | UMG Recordings, Inc. |
| 53005 | Nine Inch Nails | Somewhat Damaged | SR0000276408 | UMG Recordings, Inc. |
| 53006 | Nine Inch Nails | Starfuckers, Inc. | SR0000294566 | UMG Recordings, Inc. |
| 53007 | Nine Inch Nails | Sunspots | SR0000381157 | UMG Recordings, Inc. |
| 53008 | Nine Inch Nails | Survivalism | SR0000409067 | UMG Recordings, Inc. |
| 53009 | Nine Inch Nails | The Beginning Of The End | SR0000409066 | UMG Recordings, Inc. |
| 53010 | Nine Inch Nails | The Big Come Down | SR0000276408 | UMG Recordings, Inc. |
| 53011 | Nine Inch Nails | The Collector | SR0000381157 | UMG Recordings, Inc. |
| 53012 | Nine Inch Nails | The Day The World Went Away | SR0000307064 | UMG Recordings, Inc. |
| 53013 | Nine Inch Nails | The Fragile | SR0000294566 | UMG Recordings, Inc. |
| 53014 | Nine Inch Nails | The Frail | SR0000294566 | UMG Recordings, Inc. |
| 53015 | Nine Inch Nails | The Good Soldier | SR0000409066 | UMG Recordings, Inc. |
| 53016 | Nine Inch Nails | The Great Below | SR0000307064 | UMG Recordings, Inc. |
| 53017 | Nine Inch Nails | The Great Collapse | SR0000294566 | UMG Recordings, Inc. |
| 53018 | Nine Inch Nails | The Great Destroyer | SR0000409066 | UMG Recordings, Inc. |
| 53019 | Nine Inch Nails | The Greater Good | SR0000405771 | UMG Recordings, Inc. |
| 53020 | Nine Inch Nails | The Hand That Feeds | SR0000381157 | UMG Recordings, Inc. |
| 53021 | Nine Inch Nails | The Mark Has Been Made | SR0000307064 | UMG Recordings, Inc. |
| 53022 | Nine Inch Nails | The Persistence Of Loss | SR0000307064 | UMG Recordings, Inc. |
| 53023 | Nine Inch Nails | The Warning | SR0000409066 | UMG Recordings, Inc. |
| 53024 | Nine Inch Nails | The Way Out Is Through | SR0000276408 | UMG Recordings, Inc. |
| 53025 | Nine Inch Nails | The Wretched | SR0000294566 | UMG Recordings, Inc. |
| 53026 | Nine Inch Nails | Underneath It All | SR0000276408 | UMG Recordings, Inc. |
| 53027 | Nine Inch Nails | Vessel | SR0000409066 | UMG Recordings, Inc. |
| 53028 | Nine Inch Nails | We're In This Together | SR0000276408 | UMG Recordings, Inc. |
| 53029 | Nine Inch Nails | Where Is Everybody? | SR0000294566 | UMG Recordings, Inc. |
| 53030 | Nine Inch Nails | With Teeth | SR0000381157 | UMG Recordings, Inc. |
| 53031 | Nine Inch Nails | You Know What You Are? | SR0000381157 | UMG Recordings, Inc. |
| 53032 | Nine Inch Nails | Zero Sum | SR0000409066 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53033 | No Doubt | Different People | SR0000206724 | UMG Recordings, Inc. |
| 53034 | No Doubt | Don't Speak | SR0000206724 | UMG Recordings, Inc. |
| 53035 | No Doubt | Dreaming The Same Dream | SR0000708746 | UMG Recordings, Inc. |
| 53036 | No Doubt | Easy | SR0000708746 | UMG Recordings, Inc. |
| 53037 | No Doubt | End It On This | SR0000206724 | UMG Recordings, Inc. |
| 53038 | No Doubt | Excuse Me Mr. | SR0000206724 | UMG Recordings, Inc. |
| 53039 | No Doubt | Gravity | SR0000708746 | UMG Recordings, Inc. |
| 53040 | No Doubt | Happy Now? | SR0000206724 | UMG Recordings, Inc. |
| 53041 | No Doubt | Heaven | SR0000708746 | UMG Recordings, Inc. |
| 53042 | No Doubt | Hey You | SR0000206724 | UMG Recordings, Inc. |
| 53043 | No Doubt | Just A Girl | SR0000206724 | UMG Recordings, Inc. |
| 53044 | No Doubt | Looking Hot | SR0000708746 | UMG Recordings, Inc. |
| 53045 | No Doubt | One More Summer | SR0000708746 | UMG Recordings, Inc. |
| 53046 | No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| 53047 | No Doubt | Sixteen | SR0000206724 | UMG Recordings, Inc. |
| 53048 | No Doubt | Sparkle | SR0000708746 | UMG Recordings, Inc. |
| 53049 | No Doubt | Spiderwebs | SR0000206724 | UMG Recordings, Inc. |
| 53050 | No Doubt | Stand And Deliver | SR0000708746 | UMG Recordings, Inc. |
| 53051 | No Doubt | Sunday Morning | SR0000206724 | UMG Recordings, Inc. |
| 53052 | No Doubt | The Climb | SR0000206724 | UMG Recordings, Inc. |
| 53053 | No Doubt | Tragic Kingdom | SR0000206724 | UMG Recordings, Inc. |
| 53054 | No Doubt | Undercover | SR0000708746 | UMG Recordings, Inc. |
| 53055 | No Doubt | Undone | SR0000708746 | UMG Recordings, Inc. |
| 53056 | No Doubt | World Go 'Round | SR0000206724 | UMG Recordings, Inc. |
| 53057 | No Doubt | You Can Do It | SR0000206724 | UMG Recordings, Inc. |
| 53058 | No Doubt ft. Busy Signal, Major Lazer | Push And Shove | SR0000708746 | UMG Recordings, Inc. |
| 53059 | Noah Kahan | Stick Season | SR0000937453 | UMG Recordings, Inc. |
| 53060 | Norman Granz | Introductions | 2022.11.23 | UMG Recordings, Inc. |
| 53061 | Norman Granz | Norman Granz Announcement Of Billie Holiday And Intermission (Live At Carnegie Hall/1947) | 2020.07.01 | UMG Recordings, Inc. |
| 53062 | Norman O'Connor | Introduction To John Coltrane's Set By Father Norman O'Connor | 2025.08.28 | UMG Recordings, Inc. |
| 53063 | Obie Trice | The Setup | SR0000341637 | UMG Recordings, Inc. |
| 53064 | Obie Trice | There They Go | SR0000396265 | UMG Recordings, Inc. |
| 53065 | Obie Trice ft. 50 Cent, Lloyd Banks, Eminem | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |
| 53066 | Obie Trice ft. D12, Eminem | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 53067 | Obie Trice ft. Dr. Dre | Shit Hits The Fan | SR0000340554 | UMG Recordings, Inc. |
| 53068 | Obie Trice ft. Eminem | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| 53069 | Obie Trice ft. Eminem | Lady | SR0000341637 | UMG Recordings, Inc. |
| 53070 | Obie Trice, 50 Cent, Eminem | Love Me | SR0000322706 | UMG Recordings, Inc. |
| 53071 | Of Monsters and Men | Dirty Paws | SR0000698589 | UMG Recordings, Inc. |
| 53072 | Of Monsters and Men | From Finner | SR0000694984 | UMG Recordings, Inc. |
| 53073 | Of Monsters and Men | Human | SR0000769375 | UMG Recordings, Inc. |
| 53074 | Of Monsters and Men | King And Lionheart | SR0000698589 | UMG Recordings, Inc. |
| 53075 | Of Monsters and Men | Yellow Light | SR0000698589 | UMG Recordings, Inc. |
| 53076 | Ohio Players | I Want To Be Free | N00000019478 / RE0000867475 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53077 | Ohio Players | Sweet Sticky Thing | N00000026100 / RE0000888099 | UMG Recordings, Inc. |
| 53078 | Ohta San | Manha De Carnaval | 2022.07.12 | UMG Recordings, Inc. |
| 53079 | Oingo Boingo | Dead Man's Party | SR0000076882 | UMG Recordings, Inc. |
| 53080 | Ol Skool ft. Xscape, Keith Sweat | Am I Dreaming | SR0000024234 | UMG Recordings, Inc. |
| 53081 | Oleta Adams | I've Got To Sing My Song | SR0000146823 | UMG Recordings, Inc. |
| 53082 | Olga James, Jack Carter, Pat Marshall, Sammy Davis Jr. | I've Been Too Busy | 2021.10.05 | UMG Recordings, Inc. |
| 53083 | Olivia Rodrigo | bad idea right? | SR0000975631 | UMG Recordings, Inc. |
| 53084 | Olivia Rodrigo | deja vu | SR0000921807 | UMG Recordings, Inc. |
| 53085 | Olivia Rodrigo | drivers license | SR0000898093 | UMG Recordings, Inc. |
| 53086 | Olivia Rodrigo | enough for you | SR0000921811 | UMG Recordings, Inc. |
| 53087 | Olivia Rodrigo | favorite crime | SR0000921811 | UMG Recordings, Inc. |
| 53088 | Olivia Rodrigo | good 4 u | SR0000921805 | UMG Recordings, Inc. |
| 53089 | Olivia Rodrigo | happier | SR0000921811 | UMG Recordings, Inc. |
| 53090 | Olivia Rodrigo | hope ur ok | SR0000921811 | UMG Recordings, Inc. |
| 53091 | Olivia Rodrigo | traitor | SR0000921811 | UMG Recordings, Inc. |
| 53092 | Olivia Rodrigo | vampire | SR0000972511 | UMG Recordings, Inc. |
| 53093 | Olly Alexander (Years & Years) | If You're Over Me (Acoustic) | SR0000825176 | UMG Recordings, Inc. |
| 53094 | Olly Alexander (Years & Years) | Sanctify | SR0000818478 | UMG Recordings, Inc. |
| 53095 | O'Neal McKnight ft. Heavy D, Big Ali | Champagne Red Lights | SR0000622374 | UMG Recordings, Inc. |
| 53096 | OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| 53097 | OneRepublic | All The Right Moves | SR0000643261 | UMG Recordings, Inc. |
| 53098 | OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| 53099 | OneRepublic | Apologize | SR0000614117 | UMG Recordings, Inc. |
| 53100 | OneRepublic | Au Revoir | SR0000717699 | UMG Recordings, Inc. |
| 53101 | OneRepublic | Burning Bridges | SR0000717699 | UMG Recordings, Inc. |
| 53102 | OneRepublic | Can’t Stop | SR0000717699 | UMG Recordings, Inc. |
| 53103 | OneRepublic | Come Home | SR0000614111 | UMG Recordings, Inc. |
| 53104 | OneRepublic | Connection | SR0000829558 | UMG Recordings, Inc. |
| 53105 | OneRepublic | Counting Stars | SR0000717699 | UMG Recordings, Inc. |
| 53106 | OneRepublic | Don't Look Down | SR0000717699 | UMG Recordings, Inc. |
| 53107 | OneRepublic | Everybody Loves Me | SR0000643260 | UMG Recordings, Inc. |
| 53108 | OneRepublic | Fear | SR0000643258 | UMG Recordings, Inc. |
| 53109 | OneRepublic | Feel Again | SR0000708057 | UMG Recordings, Inc. |
| 53110 | OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| 53111 | OneRepublic | Hearing Voices | SR0000614111 | UMG Recordings, Inc. |
| 53112 | OneRepublic | I Ain't Worried | SR0000944719 | UMG Recordings, Inc. |
| 53113 | OneRepublic | I Ain't Worried (Sped Up) | SR0000976317 | UMG Recordings, Inc. |
| 53114 | OneRepublic | I Lived | SR0000717699 | UMG Recordings, Inc. |
| 53115 | OneRepublic | If I Lose Myself | SR0000716424 | UMG Recordings, Inc. |
| 53116 | OneRepublic | Life In Color | SR0000717699 | UMG Recordings, Inc. |
| 53117 | OneRepublic | Light It Up | SR0000717699 | UMG Recordings, Inc. |
| 53118 | OneRepublic | Love Runs Out | SR0000748658 | UMG Recordings, Inc. |
| 53119 | OneRepublic | Lullaby | SR0000643258 | UMG Recordings, Inc. |
| 53120 | OneRepublic | Made For You | SR0000643258 | UMG Recordings, Inc. |
| 53121 | OneRepublic | Marchin On | SR0000643258 | UMG Recordings, Inc. |
| 53122 | OneRepublic | Mercy | SR0000614111 | UMG Recordings, Inc. |
| 53123 | OneRepublic | Missing Persons 1 & 2 | SR0000643258 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53124 | OneRepublic | Preacher | SR0000717699 | UMG Recordings, Inc. |
| 53125 | OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| 53126 | OneRepublic | RUNAWAY | SR0000998646 | UMG Recordings, Inc. |
| 53127 | OneRepublic | Say (All I Need) | SR0000614111 | UMG Recordings, Inc. |
| 53128 | OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| 53129 | OneRepublic | Something I Need | SR0000717699 | UMG Recordings, Inc. |
| 53130 | OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| 53131 | OneRepublic | Sucker Punch | SR0000643258 | UMG Recordings, Inc. |
| 53132 | OneRepublic | Too Easy | SR0000610763 | UMG Recordings, Inc. |
| 53133 | OneRepublic | Tyrant | SR0000614111 | UMG Recordings, Inc. |
| 53134 | OneRepublic | Waking Up | SR0000643258 | UMG Recordings, Inc. |
| 53135 | OneRepublic | What You Wanted | SR0000717699 | UMG Recordings, Inc. |
| 53136 | OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| 53137 | Orchestral Manoeuvres In The Dark | American Venus | SR0000898829 | UMG Recordings, Inc. |
| 53138 | Orchestral Manoeuvres In The Dark | Brand New Science | SR0000898829 | UMG Recordings, Inc. |
| 53139 | Orchestral Manoeuvres In The Dark | Bunker Soldiers | SR0000086863 | UMG Recordings, Inc. |
| 53140 | Orchestral Manoeuvres In The Dark | Cajun Moon | SR0000898829 | UMG Recordings, Inc. |
| 53141 | Orchestral Manoeuvres In The Dark | Cut Me Down | SR0000898829 | UMG Recordings, Inc. |
| 53142 | Orchestral Manoeuvres In The Dark | Dazzle Ships, Parts II,III & VII | SR0000045544 | UMG Recordings, Inc. |
| 53143 | Orchestral Manoeuvres In The Dark | Dream Of Me (Based On Love's Theme) | SR0000172150 | UMG Recordings, Inc. |
| 53144 | Orchestral Manoeuvres In The Dark | Dumbomb | SR0000898829 | UMG Recordings, Inc. |
| 53145 | Orchestral Manoeuvres In The Dark | Dynamo Children | SR0000898829 | UMG Recordings, Inc. |
| 53146 | Orchestral Manoeuvres In The Dark | Electricity | SR0000086863 | UMG Recordings, Inc. |
| 53147 | Orchestral Manoeuvres In The Dark | Enola Gay (Live At The Hammersmith Odeon 1983) | SR0000898829 | UMG Recordings, Inc. |
| 53148 | Orchestral Manoeuvres In The Dark | Everyday | SR0000172150 | UMG Recordings, Inc. |
| 53149 | Orchestral Manoeuvres In The Dark | Flamenco | SR0000898829 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53150 | Orchestral Manoeuvres In The Dark | Flutey | SR0000898829 | UMG Recordings, Inc. |
| 53151 | Orchestral Manoeuvres In The Dark | Genetic Engineering | SR0000043918 | UMG Recordings, Inc. |
| 53152 | Orchestral Manoeuvres In The Dark | Guitar Thrash | SR0000898829 | UMG Recordings, Inc. |
| 53153 | Orchestral Manoeuvres In The Dark | Joan Of Arc | SR0000034955 | UMG Recordings, Inc. |
| 53154 | Orchestral Manoeuvres In The Dark | Julia’s Song | SR0000086863 | UMG Recordings, Inc. |
| 53155 | Orchestral Manoeuvres In The Dark | Liberator | SR0000866923 | UMG Recordings, Inc. |
| 53156 | Orchestral Manoeuvres In The Dark | Maid Of Orleans (The Waltz Joan Of Arc) | SR0000034955 | UMG Recordings, Inc. |
| 53157 | Orchestral Manoeuvres In The Dark | Messages | SR0000086863 | UMG Recordings, Inc. |
| 53158 | Orchestral Manoeuvres In The Dark | Nice Ending | SR0000898829 | UMG Recordings, Inc. |
| 53159 | Orchestral Manoeuvres In The Dark | Organ Ditty | SR0000898829 | UMG Recordings, Inc. |
| 53160 | Orchestral Manoeuvres In The Dark | Pandora's Box | SR0000343110 | UMG Recordings, Inc. |
| 53161 | Orchestral Manoeuvres In The Dark | Pretending To See The Future (Live At The Hammersmith Odeon 1983) | SR0000898829 | UMG Recordings, Inc. |
| 53162 | Orchestral Manoeuvres In The Dark | Radio Swiss International | SR0000898829 | UMG Recordings, Inc. |
| 53163 | Orchestral Manoeuvres In The Dark | Red Frame / White Light | SR0000086863 | UMG Recordings, Inc. |
| 53164 | Orchestral Manoeuvres In The Dark | Sailing On The Seven Seas | SR0000343110 | UMG Recordings, Inc. |
| 53165 | Orchestral Manoeuvres In The Dark | She’s Leaving | SR0000034955 | UMG Recordings, Inc. |
| 53166 | Orchestral Manoeuvres In The Dark | SMPTE | SR0000898829 | UMG Recordings, Inc. |
| 53167 | Orchestral Manoeuvres In The Dark | So In Love | SR0000065396 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53168 | Orchestral Manoeuvres In The Dark | Souvenir | SR0000034955 | UMG Recordings, Inc. |
| 53169 | Orchestral Manoeuvres In The Dark | Stand Above Me | SR0000172150 | UMG Recordings, Inc. |
| 53170 | Orchestral Manoeuvres In The Dark | Stanlow | SR0000086921 | UMG Recordings, Inc. |
| 53171 | Orchestral Manoeuvres In The Dark | Unreleased Idea | SR0000898829 | UMG Recordings, Inc. |
| 53172 | Orchestral Manoeuvres In The Dark | Untitled 3 | SR0000898829 | UMG Recordings, Inc. |
| 53173 | Orchestral Manoeuvres In The Dark | Unused 1 | SR0000898829 | UMG Recordings, Inc. |
| 53174 | Orchestral Manoeuvres In The Dark | Violin Piece | SR0000898829 | UMG Recordings, Inc. |
| 53175 | Orchestral Manoeuvres In The Dark | Weekend | SR0000898829 | UMG Recordings, Inc. |
| 53176 | Original Cast "The King And I", Various Artists | March Of The Siamese Children (Album Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53177 | Original Cast "The King And I", Various Artists | Overture | 2022.07.12 | UMG Recordings, Inc. |
| 53178 | Osborne Brothers | Georgia Pineywoods | 2022.07.12 | UMG Recordings, Inc. |
| 53179 | Osborne Brothers | How Great Thou Art | 2021.10.05 | UMG Recordings, Inc. |
| 53180 | Osborne Brothers | I Bowed On My Knees And Cried Holy | 2021.10.05 | UMG Recordings, Inc. |
| 53181 | Osborne Brothers | I Pray My Way Out Of Trouble | 2021.10.05 | UMG Recordings, Inc. |
| 53182 | Osborne Brothers | Light At The River | 2021.10.05 | UMG Recordings, Inc. |
| 53183 | Osborne Brothers | Medals For Mothers | 2021.10.05 | UMG Recordings, Inc. |
| 53184 | Osborne Brothers | My Old Kentucky Home (Turpentine And Dandelion Wine) | 2022.07.12 | UMG Recordings, Inc. |
| 53185 | Osborne Brothers | Rock Of Ages | 2021.10.05 | UMG Recordings, Inc. |
| 53186 | Osborne Brothers | Rocky Top (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53187 | Osborne Brothers | Roll Muddy River | 2022.07.12 | UMG Recordings, Inc. |
| 53188 | Osborne Brothers | Ruby, Are You Mad (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53189 | Osborne Brothers | Steal Away And Pray | 2021.10.05 | UMG Recordings, Inc. |
| 53190 | Osborne Brothers | Up This Hill And Down | 2022.07.12 | UMG Recordings, Inc. |
| 53191 | Osborne Brothers | What A Friend We Have In Jesus | 2021.10.05 | UMG Recordings, Inc. |
| 53192 | Osborne Brothers | Will You Meet Me Over Yonder | 2021.10.05 | UMG Recordings, Inc. |
| 53193 | Oscar Peterson Trio | Big Fat Mama (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |
| 53194 | Oscar Peterson Trio | C Jam Blues | 2020.05.06 | UMG Recordings, Inc. |
| 53195 | Oscar Peterson Trio | Easy Does It | 2020.05.06 | UMG Recordings, Inc. |
| 53196 | Oscar Peterson Trio | Elevation (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53197 | Oscar Peterson Trio | Honey Dripper | 2020.05.06 | UMG Recordings, Inc. |
| 53198 | Oscar Peterson Trio | Indiana (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |
| 53199 | Oscar Peterson Trio | Moten Swing | 2020.05.06 | UMG Recordings, Inc. |
| 53200 | Oscar Peterson Trio | Should I? (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |
| 53201 | Oscar Peterson Trio, Sonny Stitt | I'll Remember April | 2024.06.25 | UMG Recordings, Inc. |
| 53202 | Oscar Peterson, Ella Fitzgerald | Lush Life | 2021.07.08 | UMG Recordings, Inc. |
| 53203 | Oscar Peterson, Louis Armstrong | I Was Doing All Right | 2024.04.15 | UMG Recordings, Inc. |
| 53204 | Osibisa | Akwaaba | 2021.10.05 | UMG Recordings, Inc. |
| 53205 | Osibisa | Beautiful Seven | 2021.10.05 | UMG Recordings, Inc. |
| 53206 | Osibisa | Move On | 2021.10.05 | UMG Recordings, Inc. |
| 53207 | Osibisa | Music For Gong Gong | 2021.10.05 | UMG Recordings, Inc. |
| 53208 | Osibisa | Oranges | 2021.10.05 | UMG Recordings, Inc. |
| 53209 | Osibisa | Phallus C | 2021.10.05 | UMG Recordings, Inc. |
| 53210 | Osibisa | Rabiato | 2021.10.05 | UMG Recordings, Inc. |
| 53211 | Osibisa | Spirits Up Above | 2021.10.05 | UMG Recordings, Inc. |
| 53212 | Osibisa | Survival | 2021.10.05 | UMG Recordings, Inc. |
| 53213 | Osibisa | The Dawn | 2021.10.05 | UMG Recordings, Inc. |
| 53214 | Osibisa | Think About The People | 2021.10.05 | UMG Recordings, Inc. |
| 53215 | Osibisa | Woyaya | 2021.10.05 | UMG Recordings, Inc. |
| 53216 | Osibisa | Y Sharp | 2021.10.05 | UMG Recordings, Inc. |
| 53217 | Owl City | Alligator Sky | SR0000676436 | UMG Recordings, Inc. |
| 53218 | Owl City | Angels | SR0000678625 | UMG Recordings, Inc. |
| 53219 | Owl City | Butterfly Wings | SR0000645594 | UMG Recordings, Inc. |
| 53220 | Owl City | Can't Live Without You | SR0000769042 | UMG Recordings, Inc. |
| 53221 | Owl City | Cave In | SR0000628227 | UMG Recordings, Inc. |
| 53222 | Owl City | Deer In The Headlights | SR0000678627 | UMG Recordings, Inc. |
| 53223 | Owl City | Dental Care | SR0000628227 | UMG Recordings, Inc. |
| 53224 | Owl City | Dreams And Disasters | SR0000707490 | UMG Recordings, Inc. |
| 53225 | Owl City | Embers | SR0000707490 | UMG Recordings, Inc. |
| 53226 | Owl City | Fireflies | SR0000649496 | UMG Recordings, Inc. |
| 53227 | Owl City | Galaxies | SR0000678626 | UMG Recordings, Inc. |
| 53228 | Owl City | Gold | SR0000727825 | UMG Recordings, Inc. |
| 53229 | Owl City | Hello Seattle | SR0000628227 | UMG Recordings, Inc. |
| 53230 | Owl City | Hey Anna | SR0000727825 | UMG Recordings, Inc. |
| 53231 | Owl City | Hospital Flowers | SR0000678625 | UMG Recordings, Inc. |
| 53232 | Owl City | Hot Air Balloon | SR0000636152 | UMG Recordings, Inc. |
| 53233 | Owl City | How I Became The Sea | SR0000680239 | UMG Recordings, Inc. |
| 53234 | Owl City | I Found Love | SR0000769042 | UMG Recordings, Inc. |
| 53235 | Owl City | I Hope You Think Of Me | SR0000727825 | UMG Recordings, Inc. |
| 53236 | Owl City | If My Heart Was a House | SR0000628227 | UMG Recordings, Inc. |
| 53237 | Owl City | I'm Coming After You | SR0000707490 | UMG Recordings, Inc. |
| 53238 | Owl City | Kamikaze | SR0000678625 | UMG Recordings, Inc. |
| 53239 | Owl City | Meteor Shower | SR0000628227 | UMG Recordings, Inc. |
| 53240 | Owl City | Metropolis | SR0000707490 | UMG Recordings, Inc. |
| 53241 | Owl City | My Everything | SR0000769045 | UMG Recordings, Inc. |
| 53242 | Owl City | Plant Life | SR0000678625 | UMG Recordings, Inc. |
| 53243 | Owl City | Rugs From Me To You | SR0000645594 | UMG Recordings, Inc. |
| 53244 | Owl City | Shooting Star | SR0000707490 | UMG Recordings, Inc. |
| 53245 | Owl City | Speed Of Love | SR0000707490 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53246 | Owl City | Strawberry Avalanche | SR0000636153 | UMG Recordings, Inc. |
| 53247 | Owl City | The Bird And The Worm | SR0000628227 | UMG Recordings, Inc. |
| 53248 | Owl City | The Real World | SR0000678625 | UMG Recordings, Inc. |
| 53249 | Owl City | The Saltwater Room | SR0000628227 | UMG Recordings, Inc. |
| 53250 | Owl City | The Tip Of The Iceberg | SR0000628227 | UMG Recordings, Inc. |
| 53251 | Owl City | This Isn’t The End | SR0000746172 | UMG Recordings, Inc. |
| 53252 | Owl City | Tidal Wave | SR0000628227 | UMG Recordings, Inc. |
| 53253 | Owl City | Umbrella Beach | SR0000628227 | UMG Recordings, Inc. |
| 53254 | Owl City | Up All Night | SR0000746172 | UMG Recordings, Inc. |
| 53255 | Owl City | Vanilla Twilight | SR0000628227 | UMG Recordings, Inc. |
| 53256 | Owl City | Wolf Bite | SR0000746172 | UMG Recordings, Inc. |
| 53257 | Owl City ft. Aloe Blacc | Verge | SR0000769044 | UMG Recordings, Inc. |
| 53258 | Owl City ft. Breanne Düren | Honey And The Bee | SR0000678625 | UMG Recordings, Inc. |
| 53259 | Owl City ft. Britt Nicole | You’re Not Alone | SR0000752220 | UMG Recordings, Inc. |
| 53260 | Owl City ft. Hanson | Unbelievable | SR0000769046 | UMG Recordings, Inc. |
| 53261 | Owl City ft. Jake Owen | Back Home | SR0000769042 | UMG Recordings, Inc. |
| 53262 | Owl City ft. Lights | The Yacht Club | SR0000678625 | UMG Recordings, Inc. |
| 53263 | Owl City ft. Lindsey Stirling | Beautiful Times | SR0000742392 | UMG Recordings, Inc. |
| 53264 | Owl City ft. Sarah Russell | Thunderstruck | SR0000769042 | UMG Recordings, Inc. |
| 53265 | Owl City ft. SEKAI NO OWARI | Tokyo | SR0000752268 | UMG Recordings, Inc. |
| 53266 | Owl City, Carly Rae Jepsen | Good Time | SR0000707491 | UMG Recordings, Inc. |
| 53267 | Papa Roach | ...To Be Loved | SR0000399661 | UMG Recordings, Inc. |
| 53268 | Papa Roach | Be Free | SR0000360567 | UMG Recordings, Inc. |
| 53269 | Papa Roach | Between Angels And Insects | SR0000279777 | UMG Recordings, Inc. |
| 53270 | Papa Roach | Binge | SR0000279777 | UMG Recordings, Inc. |
| 53271 | Papa Roach | Black Clouds | SR0000318150 | UMG Recordings, Inc. |
| 53272 | Papa Roach | Blanket Of Fear | SR0000360567 | UMG Recordings, Inc. |
| 53273 | Papa Roach | Blood | SR0000360567 | UMG Recordings, Inc. |
| 53274 | Papa Roach | Blood Brothers | SR0000279777 | UMG Recordings, Inc. |
| 53275 | Papa Roach | Born With Nothing, Die With Everything | SR0000318150 | UMG Recordings, Inc. |
| 53276 | Papa Roach | Broken Home | SR0000279777 | UMG Recordings, Inc. |
| 53277 | Papa Roach | Carry Me | SR0000629127 | UMG Recordings, Inc. |
| 53278 | Papa Roach | Change Or Die | SR0000629127 | UMG Recordings, Inc. |
| 53279 | Papa Roach | Code Of Energy | SR0000318150 | UMG Recordings, Inc. |
| 53280 | Papa Roach | Days Of War | SR0000629127 | UMG Recordings, Inc. |
| 53281 | Papa Roach | Dead Cell | SR0000279777 | UMG Recordings, Inc. |
| 53282 | Papa Roach | Decompression Period | SR0000318150 | UMG Recordings, Inc. |
| 53283 | Papa Roach | Do Or Die | SR0000360567 | UMG Recordings, Inc. |
| 53284 | Papa Roach | Done With You | SR0000360567 | UMG Recordings, Inc. |
| 53285 | Papa Roach | Forever (iTunes Live Session) | SR0000609702 | UMG Recordings, Inc. |
| 53286 | Papa Roach | Getting Away With Murder | SR0000360567 | UMG Recordings, Inc. |
| 53287 | Papa Roach | Had Enough | SR0000629127 | UMG Recordings, Inc. |
| 53288 | Papa Roach | Hollywood Whore | SR0000620780 | UMG Recordings, Inc. |
| 53289 | Papa Roach | I Almost Told You That I Loved You | SR0000629127 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53290 | Papa Roach | Infest | SR0000279777 | UMG Recordings, Inc. |
| 53291 | Papa Roach | Into The Light | SR0000629127 | UMG Recordings, Inc. |
| 53292 | Papa Roach | Last Resort | SR0000279777 | UMG Recordings, Inc. |
| 53293 | Papa Roach | Legacy | SR0000279777 | UMG Recordings, Inc. |
| 53294 | Papa Roach | Life Is A Bullet | SR0000318150 | UMG Recordings, Inc. |
| 53295 | Papa Roach | Lifeline | SR0000627411 | UMG Recordings, Inc. |
| 53296 | Papa Roach | Lifeline (Live From Cruefest) | SR0000625526 | UMG Recordings, Inc. |
| 53297 | Papa Roach | Live This Down | SR0000629127 | UMG Recordings, Inc. |
| 53298 | Papa Roach | lovehatetragedy | SR0000318150 | UMG Recordings, Inc. |
| 53299 | Papa Roach | M-80 (Explosive Energy Movement) | SR0000318150 | UMG Recordings, Inc. |
| 53300 | Papa Roach | March Out Of The Darkness | SR0000629127 | UMG Recordings, Inc. |
| 53301 | Papa Roach | Never Enough | SR0000279777 | UMG Recordings, Inc. |
| 53302 | Papa Roach | Nights Of Love | SR0000629127 | UMG Recordings, Inc. |
| 53303 | Papa Roach | Not Listening | SR0000360567 | UMG Recordings, Inc. |
| 53304 | Papa Roach | Revenge | SR0000279777 | UMG Recordings, Inc. |
| 53305 | Papa Roach | Scars | SR0000360567 | UMG Recordings, Inc. |
| 53306 | Papa Roach | Scars (acoustic) | SR0000661588 | UMG Recordings, Inc. |
| 53307 | Papa Roach | She Loves Me Not | SR0000318150 | UMG Recordings, Inc. |
| 53308 | Papa Roach | Singular Indestructible Droid | SR0000318150 | UMG Recordings, Inc. |
| 53309 | Papa Roach | Snakes | SR0000279777 | UMG Recordings, Inc. |
| 53310 | Papa Roach | Sometimes | SR0000360567 | UMG Recordings, Inc. |
| 53311 | Papa Roach | State Of Emergency | SR0000629127 | UMG Recordings, Inc. |
| 53312 | Papa Roach | Stop Looking | SR0000360567 | UMG Recordings, Inc. |
| 53313 | Papa Roach | Take Me | SR0000360567 | UMG Recordings, Inc. |
| 53314 | Papa Roach | Thrown Away / Tightrope | SR0000279777 | UMG Recordings, Inc. |
| 53315 | Papa Roach | Time And Time Again | SR0000318150 | UMG Recordings, Inc. |
| 53316 | Papa Roach | Tyranny Of Normality | SR0000360567 | UMG Recordings, Inc. |
| 53317 | Papa Roach | Walking Thru Barbed Wire | SR0000318150 | UMG Recordings, Inc. |
| 53318 | Papa Roach, Kayzo | Last Resort (The Rework) | SR0000827234 | UMG Recordings, Inc. |
| 53319 | Parliament | Funkentelechy | SR0000002190 | UMG Recordings, Inc. |
| 53320 | Pat Kirby | All Or Nothing At All | 2021.10.05 | UMG Recordings, Inc. |
| 53321 | Pat Kirby | Down With Love | 2021.10.05 | UMG Recordings, Inc. |
| 53322 | Pat Kirby | I Fall In Love Too Easily | 2021.10.05 | UMG Recordings, Inc. |
| 53323 | Pat Kirby | I Get Along Without You Very Well (Except Sometimes) | 2021.10.05 | UMG Recordings, Inc. |
| 53324 | Pat Kirby | In Love In Vain | 2021.10.05 | UMG Recordings, Inc. |
| 53325 | Pat Kirby | Like Someone In Love | 2021.10.05 | UMG Recordings, Inc. |
| 53326 | Pat Kirby | Love | 2021.10.05 | UMG Recordings, Inc. |
| 53327 | Pat Kirby | Love Is A Simple Thing | 2021.10.05 | UMG Recordings, Inc. |
| 53328 | Pat Kirby | The Gentleman Obviously Doesn't Believe | 2021.10.05 | UMG Recordings, Inc. |
| 53329 | Pat Kirby | The More I See You | 2021.10.05 | UMG Recordings, Inc. |
| 53330 | Pat Kirby | What Is This Thing Called Love | 2021.10.05 | UMG Recordings, Inc. |
| 53331 | Pat Rooney Sr. | More I Cannot Wish You (Remastered 2000) | 2022.07.12 | UMG Recordings, Inc. |
| 53332 | Patsy Cline | Ain't No Wheels In This Ship | UMG filed 10/5/2021- USUM71302718 | UMG Recordings, Inc. |
| 53333 | Patsy Cline | Ain't No Wheels On This Ship | 2021.10.05 | UMG Recordings, Inc. |
| 53334 | Patsy Cline | Back In Baby's Arms (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53335 | Patsy Cline | Blue Moon Of Kentucky | 2021.10.05 | UMG Recordings, Inc. |
| 53336 | Patsy Cline | Crazy | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53337 | Patsy Cline | Don't Ever Leave Me Again | 2021.10.05 | UMG Recordings, Inc. |
| 53338 | Patsy Cline | Lovesick Blues (Live At The Grand Ole Opry/1960) | 2022.07.12 | UMG Recordings, Inc. |
| 53339 | Patsy Cline | So Wrong (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53340 | Patsy Cline | Someday You’ll Want Me To Want You | 2021.10.05 | UMG Recordings, Inc. |
| 53341 | Patsy Cline | Sweet Dreams (Of You) (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53342 | Patsy Cline | When I Get Thru With You (You'll Love Me Too) | 2021.10.05 | UMG Recordings, Inc. |
| 53343 | Patsy Cline | When You Need A Laugh | 2021.10.05 | UMG Recordings, Inc. |
| 53344 | Patsy Cline | Why Can't He Be You (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53345 | Patsy Cline | You Took Him Off My Hands | 2021.10.05 | UMG Recordings, Inc. |
| 53346 | Patsy Cline ft. The Jordanaires | Love Letters In The Sand (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53347 | Patsy Cline ft. The Jordanaires | Tra Le La Le La Triangle (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53348 | Patsy Cline ft. The Jordanaires | Your Cheatin' Heart | 2021.10.05 | UMG Recordings, Inc. |
| 53349 | Patti Page | And So To Sleep Again | 2021.03.03 | UMG Recordings, Inc. |
| 53350 | Patti Page | Boogie Woogie Santa Claus | 2021.03.03 | UMG Recordings, Inc. |
| 53351 | Patti Page | Changing Partners | 2024.06.25 | UMG Recordings, Inc. |
| 53352 | Patti Page | Conquest | 2021.03.03 | UMG Recordings, Inc. |
| 53353 | Patti Page | Croce Di Oro | 2021.03.03 | UMG Recordings, Inc. |
| 53354 | Patti Page | Father, Father | 2021.03.03 | UMG Recordings, Inc. |
| 53355 | Patti Page | I Don't Care If The Sun Don't Shine | 2021.03.03 | UMG Recordings, Inc. |
| 53356 | Patti Page | Let Me Go Lover! | 2021.03.03 | UMG Recordings, Inc. |
| 53357 | Patti Page | Now That I'm In Love | 2021.03.03 | UMG Recordings, Inc. |
| 53358 | Patti Page | San Antonio Rose | 2021.03.03 | UMG Recordings, Inc. |
| 53359 | Patti Page | Tennessee Waltz | 2021.03.03 | UMG Recordings, Inc. |
| 53360 | Patti Page | The Christmas Song | 2021.03.03 | UMG Recordings, Inc. |
| 53361 | Patti Page | This Is My Song | 2021.03.03 | UMG Recordings, Inc. |
| 53362 | Patti Page | Whispering | 2021.03.03 | UMG Recordings, Inc. |
| 53363 | Patti Page | With My Eyes Wide Open I'm Dreaming | 2021.03.03 | UMG Recordings, Inc. |
| 53364 | Paul McCartney | Another Day | 2020.03.26 | UMG Recordings, Inc. |
| 53365 | Paul McCartney | Dance Tonight | SR0000406670 | UMG Recordings, Inc. |
| 53366 | Paul McCartney | Dear Friend | 2021.08.27 | UMG Recordings, Inc. |
| 53367 | Paul McCartney | English Tea | SR0000379745 | UMG Recordings, Inc. |
| 53368 | Paul McCartney | Every Night | 2020.03.26 | UMG Recordings, Inc. |
| 53369 | Paul McCartney | Flaming Pie | SR0000267719 | UMG Recordings, Inc. |
| 53370 | Paul McCartney | Good Times Coming/Feel The Sun | SR0000088402 | UMG Recordings, Inc. |
| 53371 | Paul McCartney | Hot As Sun / Glasses | 2020.03.26 | UMG Recordings, Inc. |
| 53372 | Paul McCartney | Junk (Remastered 2011) | 2020.03.26 | UMG Recordings, Inc. |
| 53373 | Paul McCartney | Kreen-Akrore | 2020.03.26 | UMG Recordings, Inc. |
| 53374 | Paul McCartney | Man We Was Lonely | 2020.03.26 | UMG Recordings, Inc. |
| 53375 | Paul McCartney | Maybe I’m Amazed (Remastered 2011) | 2020.03.26 | UMG Recordings, Inc. |
| 53376 | Paul McCartney | Momma Miss America | 2020.03.26 | UMG Recordings, Inc. |
| 53377 | Paul McCartney | My Valentine | SR0000694145 | UMG Recordings, Inc. |
| 53378 | Paul McCartney | Oh Woman, Oh Why | 2020.03.26 | UMG Recordings, Inc. |
| 53379 | Paul McCartney | Only Mama Knows | SR0000406670 | UMG Recordings, Inc. |
| 53380 | Paul McCartney | Oo You | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53381 | Paul McCartney | Pipes Of Peace | SR0000053822 | UMG Recordings, Inc. |
| 53382 | Paul McCartney | Queenie Eye | SR0000735423 | UMG Recordings, Inc. |
| 53383 | Paul McCartney | Singalong Junk (Remastered 2011) | 2020.03.26 | UMG Recordings, Inc. |
| 53384 | Paul McCartney | Suicide [Out-take] | 2020.03.26 | UMG Recordings, Inc. |
| 53385 | Paul McCartney | Teddy Boy (Remastered 2011) | 2020.03.26 | UMG Recordings, Inc. |
| 53386 | Paul McCartney | That Would Be Something | 2020.03.26 | UMG Recordings, Inc. |
| 53387 | Paul McCartney | The Lovely Linda (Remastered 2011) | 2020.03.26 | UMG Recordings, Inc. |
| 53388 | Paul McCartney | Too Much Rain | SR0000379745 | UMG Recordings, Inc. |
| 53389 | Paul McCartney | Valentine Day | 2020.03.26 | UMG Recordings, Inc. |
| 53390 | Paul McCartney | When The Wind Is Blowing | 2021.08.27 | UMG Recordings, Inc. |
| 53391 | Paul McCartney | Women Kind | 2020.03.26 | UMG Recordings, Inc. |
| 53392 | Paul McCartney | Women Kind (Demo / Mono / Remastered) | 2020.03.26 | UMG Recordings, Inc. |
| 53393 | Paul McCartney & Wings | Girlfriend | SR0000005355 | UMG Recordings, Inc. |
| 53394 | Paul McCartney & Wings | Give Ireland Back To The Irish | 2021.08.27 | UMG Recordings, Inc. |
| 53395 | Paul McCartney & Wings | I Am Your Singer (2018 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53396 | Paul McCartney & Wings | Junior’s Farm | NF0000000470 | UMG Recordings, Inc. |
| 53397 | Paul McCartney & Wings | Love Is Strange (2018 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53398 | Paul McCartney & Wings | Mumbo (2018 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53399 | Paul McCartney & Wings | Tomorrow (2018 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53400 | Paul McCartney, Linda McCartney | 3 Legs | 2020.03.26 | UMG Recordings, Inc. |
| 53401 | Paul McCartney, Linda McCartney | Another Day | 2020.03.26 | UMG Recordings, Inc. |
| 53402 | Paul McCartney, Linda McCartney | Dear Boy (Remastered 2012) | 2020.03.26 | UMG Recordings, Inc. |
| 53403 | Paul McCartney, Linda McCartney | Eat At Home (1993 Digital Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53404 | Paul McCartney, Linda McCartney | Heart Of The Country (1993 Digital Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53405 | Paul McCartney, Linda McCartney | Hey Diddle (Dixon Van Winkle Mix) (2012 Master) | 2020.03.26 | UMG Recordings, Inc. |
| 53406 | Paul McCartney, Linda McCartney | Indeed I Do | 2021.08.27 | UMG Recordings, Inc. |
| 53407 | Paul McCartney, Linda McCartney | Little Woman Love (Remastered 2012) | 2020.03.26 | UMG Recordings, Inc. |
| 53408 | Paul McCartney, Linda McCartney | Long Haired Lady (1993 Digital Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53409 | Paul McCartney, Linda McCartney | Monkberry Moon Delight (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53410 | Paul McCartney, Linda McCartney | Oh Woman, Oh Why (Remastered 2012) | 2020.03.26 | UMG Recordings, Inc. |
| 53411 | Paul McCartney, Linda McCartney | Ram On | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53412 | Paul McCartney, Linda McCartney | Ram On (Reprise) | 2020.03.26 | UMG Recordings, Inc. |
| 53413 | Paul McCartney, Linda McCartney | Rode All Night (2012 Master) | 2020.03.26 | UMG Recordings, Inc. |
| 53414 | Paul McCartney, Linda McCartney | She Got It Good | 2021.08.27 | UMG Recordings, Inc. |
| 53415 | Paul McCartney, Linda McCartney | Smile Away | 2020.03.26 | UMG Recordings, Inc. |
| 53416 | Paul McCartney, Linda McCartney | Sunshine Sometime (Earliest Mix) (2012 Master) | 2020.03.26 | UMG Recordings, Inc. |
| 53417 | Paul McCartney, Linda McCartney | The Back Seat Of My Car (Remastered 2012) | 2020.03.26 | UMG Recordings, Inc. |
| 53418 | Paul McCartney, Linda McCartney | Too Many People (1993 Digital Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53419 | Paul McCartney, Linda McCartney | Too Many People (Remastered 2012) | 2020.03.26 | UMG Recordings, Inc. |
| 53420 | Paul McCartney, Linda McCartney | Uncle Albert / Admiral Halsey (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53421 | Paul McCartney, Wings | Band On The Run | N00000011590 | UMG Recordings, Inc. |
| 53422 | Paul McCartney, Wings | Big Barn Bed | SR0000817380 | UMG Recordings, Inc. |
| 53423 | Paul McCartney, Wings | Let Me Roll It | N00000011590 | UMG Recordings, Inc. |
| 53424 | Paul McCartney, Wings | Mrs. Vandebilt | N00000011590 | UMG Recordings, Inc. |
| 53425 | Paul McCartney, Wings | Nineteen Hundred And Eighty Five | N00000011590 | UMG Recordings, Inc. |
| 53426 | Paul Petersen | Funny I Should Think About Janet | 2020.01.21 | UMG Recordings, Inc. |
| 53427 | Paul Petersen | Give Me Your Love | 2020.01.21 | UMG Recordings, Inc. |
| 53428 | Paul Petersen | I Need Your Love Today | 2020.01.21 | UMG Recordings, Inc. |
| 53429 | Paul Petersen | It's Over Now | 2020.01.21 | UMG Recordings, Inc. |
| 53430 | Paul Petersen | Mighty Good Lovin' | 2020.01.21 | UMG Recordings, Inc. |
| 53431 | Paul Petersen | My Love For You | 2020.01.21 | UMG Recordings, Inc. |
| 53432 | Paul Petersen | Now I'm On My Own | 2020.01.21 | UMG Recordings, Inc. |
| 53433 | Paul Petersen | Window Shopping | 2020.01.21 | UMG Recordings, Inc. |
| 53434 | Paul Rodgers | Guardian Of The Universe (Songs Of Yesterday Version) | 2025.02.04 | UMG Recordings, Inc. |
| 53435 | Paul Stanley | Ain't Quite Right | SR0000003570 | UMG Recordings, Inc. |
| 53436 | Paul Stanley | Goodbye | SR0000003570 | UMG Recordings, Inc. |
| 53437 | Paul Stanley | Hold Me, Touch Me (Think Of Me When We're Apart) | SR0000003570 | UMG Recordings, Inc. |
| 53438 | Paul Stanley | It's Alright | SR0000003570 | UMG Recordings, Inc. |
| 53439 | Paul Stanley | Love In Chains | SR0000003570 | UMG Recordings, Inc. |
| 53440 | Paul Stanley | Move On | SR0000003570 | UMG Recordings, Inc. |
| 53441 | Paul Stanley | Take Me Away (Together As One) | SR0000003570 | UMG Recordings, Inc. |
| 53442 | Paul Stanley | Wouldn't You Like To Know Me | SR0000003570 | UMG Recordings, Inc. |
| 53443 | Paula Bane | Along With Me | 2022.07.12 | UMG Recordings, Inc. |
| 53444 | Paulina Rubio | Y Yo Sigo Aqui | SR0000280956 | UMG Recordings, Inc. |
| 53445 | Pearl Bailey | 8th Street Association | 2020.05.06 | UMG Recordings, Inc. |
| 53446 | Pearl Bailey | A Man Is A Necessary Evil | 2020.08.05 | UMG Recordings, Inc. |
| 53447 | Pearl Bailey | Alla En El Rancho Grande | 2020.08.05 | UMG Recordings, Inc. |
| 53448 | Pearl Bailey | As Long As I Live | 2020.08.05 | UMG Recordings, Inc. |
| 53449 | Pearl Bailey | Big Words | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53450 | Pearl Bailey | Changeable You | 2020.08.05 | UMG Recordings, Inc. |
| 53451 | Pearl Bailey | Drunk With Love | 2020.08.05 | UMG Recordings, Inc. |
| 53452 | Pearl Bailey | Empty House Blues | 2020.08.05 | UMG Recordings, Inc. |
| 53453 | Pearl Bailey | Everybody Loves My Baby | 2020.08.05 | UMG Recordings, Inc. |
| 53454 | Pearl Bailey | Fernandez Of The Andes | 2020.08.05 | UMG Recordings, Inc. |
| 53455 | Pearl Bailey | He May Be Your Man But He Come To See Me | 2020.08.05 | UMG Recordings, Inc. |
| 53456 | Pearl Bailey | He's Gone | 2020.08.05 | UMG Recordings, Inc. |
| 53457 | Pearl Bailey | Hug Me A Hug (Kiss Me A Kiss) | 2020.08.05 | UMG Recordings, Inc. |
| 53458 | Pearl Bailey | I Ain't Got Nobody (And Nobody Cares For Me) | 2020.08.05 | UMG Recordings, Inc. |
| 53459 | Pearl Bailey | I Always Shake The Tree | 2020.08.05 | UMG Recordings, Inc. |
| 53460 | Pearl Bailey | I Can't Rock And Roll To Save My Soul | 2020.08.05 | UMG Recordings, Inc. |
| 53461 | Pearl Bailey | I Cried For You | 2020.08.05 | UMG Recordings, Inc. |
| 53462 | Pearl Bailey | I Heard | 2020.05.06 | UMG Recordings, Inc. |
| 53463 | Pearl Bailey | I Love My Argentine | 2020.08.05 | UMG Recordings, Inc. |
| 53464 | Pearl Bailey | I Wouldn't Walk Across The Street | 2020.08.05 | UMG Recordings, Inc. |
| 53465 | Pearl Bailey | It'll Get Worse | 2020.08.05 | UMG Recordings, Inc. |
| 53466 | Pearl Bailey | Love 'Im, Love 'Im, Love 'Im | 2020.08.05 | UMG Recordings, Inc. |
| 53467 | Pearl Bailey | Me And My Shadow | 2020.08.05 | UMG Recordings, Inc. |
| 53468 | Pearl Bailey | My Ideal | 2020.05.06 | UMG Recordings, Inc. |
| 53469 | Pearl Bailey | My Man | 2020.08.05 | UMG Recordings, Inc. |
| 53470 | Pearl Bailey | Nothin' Nothin' Baby (Without You) | 2020.08.05 | UMG Recordings, Inc. |
| 53471 | Pearl Bailey | Nothing | 2020.05.06 | UMG Recordings, Inc. |
| 53472 | Pearl Bailey | Porter's Love Song To A Chambermaid | 2020.08.05 | UMG Recordings, Inc. |
| 53473 | Pearl Bailey | Runnin' Wild | 2020.08.05 | UMG Recordings, Inc. |
| 53474 | Pearl Bailey | Say Si Si | 2020.08.05 | UMG Recordings, Inc. |
| 53475 | Pearl Bailey | She's Something Spanish | 2020.08.05 | UMG Recordings, Inc. |
| 53476 | Pearl Bailey | Somebody Else Not Me | 2020.08.05 | UMG Recordings, Inc. |
| 53477 | Pearl Bailey | Strike While The Iron's Hot | 2020.08.05 | UMG Recordings, Inc. |
| 53478 | Pearl Bailey | Sweet Georgia Brown | 2020.08.05 | UMG Recordings, Inc. |
| 53479 | Pearl Bailey | That's Gratitude | 2020.08.05 | UMG Recordings, Inc. |
| 53480 | Pearl Bailey | That's My Weakness Now | 2020.08.05 | UMG Recordings, Inc. |
| 53481 | Pearl Bailey | That's What You Think | 2020.08.05 | UMG Recordings, Inc. |
| 53482 | Pearl Bailey | The Birth Of The Blues | 2020.05.06 | UMG Recordings, Inc. |
| 53483 | Pearl Bailey | The Gypsy Goofed | 2020.08.05 | UMG Recordings, Inc. |
| 53484 | Pearl Bailey | There's A Man In My Life | 2020.08.05 | UMG Recordings, Inc. |
| 53485 | Pearl Bailey | There's Plenty More Where That Came From | 2020.08.05 | UMG Recordings, Inc. |
| 53486 | Pearl Bailey | Toot Toot Tootsie, Goodbye | 2020.05.06 | UMG Recordings, Inc. |
| 53487 | Pearl Bailey | What Happened To The Hair (On The Head Of The Man I Love?) | 2020.08.05 | UMG Recordings, Inc. |
| 53488 | Pearl Bailey | When Your Guy Is Gone | 2020.08.05 | UMG Recordings, Inc. |
| 53489 | Pearl Bailey | World Weary | 2020.08.05 | UMG Recordings, Inc. |
| 53490 | Pearl Bailey | You Waited Too Long | 2020.08.05 | UMG Recordings, Inc. |
| 53491 | Peetie Wheatstraw | Crazy With The Blues | 2022.07.12 | UMG Recordings, Inc. |
| 53492 | Peggy Lee | A Brown Bird Singing | 2021.10.05 | UMG Recordings, Inc. |
| 53493 | Peggy Lee | A Woman Alone With The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53494 | Peggy Lee | Apples, Peaches, And Cherries | 2021.10.05 | UMG Recordings, Inc. |
| 53495 | Peggy Lee | Autumn In Rome (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 53496 | Peggy Lee | Baubles, Bangles And Beads | 2021.10.05 | UMG Recordings, Inc. |
| 53497 | Peggy Lee | Bella Notte | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53498 | Peggy Lee | Bouquet Of Blues | 2022.07.12 | UMG Recordings, Inc. |
| 53499 | Peggy Lee | Bye Bye Blackbird | 2021.10.05 | UMG Recordings, Inc. |
| 53500 | Peggy Lee | Chaconde | 2021.10.05 | UMG Recordings, Inc. |
| 53501 | Peggy Lee | Chinese Love Poems: Going Rowing / Like The Moon / The Musicians | 2021.10.05 | UMG Recordings, Inc. |
| 53502 | Peggy Lee | Chinese Love Poems: The Fisherman / Autumn Evening | 2021.10.05 | UMG Recordings, Inc. |
| 53503 | Peggy Lee | Crazy In The Heart | 2021.10.05 | UMG Recordings, Inc. |
| 53504 | Peggy Lee | Dancing On The Ceiling | 2021.10.05 | UMG Recordings, Inc. |
| 53505 | Peggy Lee | Greensleeves | 2021.10.05 | UMG Recordings, Inc. |
| 53506 | Peggy Lee | He Needs Me (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53507 | Peggy Lee | How Bitter, My Sweet | 2021.03.03 | UMG Recordings, Inc. |
| 53508 | Peggy Lee | How Strange | 2021.10.05 | UMG Recordings, Inc. |
| 53509 | Peggy Lee | I Belong To You | 2021.03.03 | UMG Recordings, Inc. |
| 53510 | Peggy Lee | I Didn't Know What Time It Was | 2021.10.05 | UMG Recordings, Inc. |
| 53511 | Peggy Lee | I Don't Want To Play In Your Yard | 2021.10.05 | UMG Recordings, Inc. |
| 53512 | Peggy Lee | I Never Knew | 2021.10.05 | UMG Recordings, Inc. |
| 53513 | Peggy Lee | It Ain't Necessarily So | 2021.10.05 | UMG Recordings, Inc. |
| 53514 | Peggy Lee | It Never Entered My Mind | 2021.10.05 | UMG Recordings, Inc. |
| 53515 | Peggy Lee | It's All Right With Me | 2021.10.05 | UMG Recordings, Inc. |
| 53516 | Peggy Lee | I've Got You Under My Skin (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 53517 | Peggy Lee | I've Grown Accustomed To His Face | 2021.10.05 | UMG Recordings, Inc. |
| 53518 | Peggy Lee | La La Lu | 2021.03.03 | UMG Recordings, Inc. |
| 53519 | Peggy Lee | Last Night When We Were Young | 2021.10.05 | UMG Recordings, Inc. |
| 53520 | Peggy Lee | Little Old Car | 2021.10.05 | UMG Recordings, Inc. |
| 53521 | Peggy Lee | Love Me Or Leave Me | 2021.10.05 | UMG Recordings, Inc. |
| 53522 | Peggy Lee | Me | 2021.10.05 | UMG Recordings, Inc. |
| 53523 | Peggy Lee | Moonflowers | 2021.03.03 | UMG Recordings, Inc. |
| 53524 | Peggy Lee | My Heart Belongs To Daddy (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53525 | Peggy Lee | Nine Thorny Thickets | 2021.10.05 | UMG Recordings, Inc. |
| 53526 | Peggy Lee | Of Such Is The Kingdom Of God | 2021.10.05 | UMG Recordings, Inc. |
| 53527 | Peggy Lee | Oh, Didn't He Ramble | 2021.10.05 | UMG Recordings, Inc. |
| 53528 | Peggy Lee | Ooh, That Kiss | 2021.03.03 | UMG Recordings, Inc. |
| 53529 | Peggy Lee | Pablo Pasablo | 2022.07.12 | UMG Recordings, Inc. |
| 53530 | Peggy Lee | Sea Fever | 2021.10.05 | UMG Recordings, Inc. |
| 53531 | Peggy Lee | So Blue | 2021.10.05 | UMG Recordings, Inc. |
| 53532 | Peggy Lee | Somebody Loves Me | 2021.10.05 | UMG Recordings, Inc. |
| 53533 | Peggy Lee | Something I Dreamed Last Night | 2021.10.05 | UMG Recordings, Inc. |
| 53534 | Peggy Lee | Sugar (That Sugar Baby Of Mine) | 2021.10.05 | UMG Recordings, Inc. |
| 53535 | Peggy Lee | Summer Vacation | 2022.07.12 | UMG Recordings, Inc. |
| 53536 | Peggy Lee | Take A Little Time To Smile | 2021.10.05 | UMG Recordings, Inc. |
| 53537 | Peggy Lee | That's Alright Honey | 2021.10.05 | UMG Recordings, Inc. |
| 53538 | Peggy Lee | That's What A Woman Is For | 2021.10.05 | UMG Recordings, Inc. |
| 53539 | Peggy Lee | The Comeback | 2021.03.03 | UMG Recordings, Inc. |
| 53540 | Peggy Lee | The Happy Monks | 2021.10.05 | UMG Recordings, Inc. |
| 53541 | Peggy Lee | The Maid With The Flaxen Hair | 2021.10.05 | UMG Recordings, Inc. |
| 53542 | Peggy Lee | The Night Holds No Fear (For The Lover) (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53543 | Peggy Lee | The Riddle Song | 2021.10.05 | UMG Recordings, Inc. |
| 53544 | Peggy Lee | The Wearing Of The Green | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53545 | Peggy Lee | The White Birch & The Sycamore | 2021.10.05 | UMG Recordings, Inc. |
| 53546 | Peggy Lee | There's A Small Hotel | 2021.10.05 | UMG Recordings, Inc. |
| 53547 | Peggy Lee | Too Late Now | 2021.10.05 | UMG Recordings, Inc. |
| 53548 | Peggy Lee | We Laughed At Love | 2021.10.05 | UMG Recordings, Inc. |
| 53549 | Peggy Lee | What Can I Say After I Say I'm Sorry | 2021.10.05 | UMG Recordings, Inc. |
| 53550 | Peggy Lee | What Is A Baby? | 2021.10.05 | UMG Recordings, Inc. |
| 53551 | Peggy Lee | When The World Was Young | 2021.10.05 | UMG Recordings, Inc. |
| 53552 | Peggy Lee | Where Flamingos Fly (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53553 | Peggy Lee | Who’s Gonna Pay The Check? | 2022.07.12 | UMG Recordings, Inc. |
| 53554 | Peggy Lee | You Let My Love Get Cold | 2021.10.05 | UMG Recordings, Inc. |
| 53555 | Peggy Lee | You're My Thrill | 2021.10.05 | UMG Recordings, Inc. |
| 53556 | Peggy Lee | You've Got To See Mamma Every Night (Or You Can't See Mamma At All) | 2021.03.03 | UMG Recordings, Inc. |
| 53557 | Peggy Lee ft. Gordon Jenkins And His Orchestra | Go You Where You Go | 2021.10.05 | UMG Recordings, Inc. |
| 53558 | Peggy Lee ft. The Mills Brothers | It Must Be So | 2022.07.12 | UMG Recordings, Inc. |
| 53559 | Peggy Lee ft. The Mills Brothers | Straight Ahead | 2021.03.03 | UMG Recordings, Inc. |
| 53560 | Peggy Lee, Bing Crosby | The Moon Came Up With A Great Idea Last Night | 2022.07.12 | UMG Recordings, Inc. |
| 53561 | Peggy Lee, Bing Crosby, Vic Schoen & His Orchestra | Watermelon Weather (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 53562 | Peggy Lee, Gordon Jenkins And His Orchestra | Be Anything (But Be Mine) | 2021.03.03 | UMG Recordings, Inc. |
| 53563 | Peggy Lee, Gordon Jenkins And His Orchestra | That's Him Over There | 2021.10.05 | UMG Recordings, Inc. |
| 53564 | Peggy Lee, Gordon Jenkins And His Orchestra | This Is A Very Special Day (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 53565 | Peggy Lee, Gordon Jenkins And His Orchestra | You Go To My Head | 2021.10.05 | UMG Recordings, Inc. |
| 53566 | Peggy Lee, Sy Oliver & His Orchestra | Joey, Joey, Joey (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53567 | Peggy Lee, Sy Oliver & His Orchestra | Love You So | 2021.10.05 | UMG Recordings, Inc. |
| 53568 | Peggy Lee, Sy Oliver & His Orchestra | They Can't Take That Away From Me (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 53569 | Peggy Lee, Victor Young | Let Me Go, Lover! (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 53570 | Peggy Lee, Victor Young & His Singing Strings | Where Can I Go Without You | 2021.03.03 | UMG Recordings, Inc. |
| 53571 | Percy 'Thrills' Thrillington | Eat At Home (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53572 | Percy 'Thrills' Thrillington | Heart Of The Country (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53573 | Percy 'Thrills' Thrillington | Ram On (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53574 | Percy 'Thrills' Thrillington | The Back Seat Of My Car (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53575 | Percy 'Thrills' Thrillington | Too Many People (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53576 | Percy 'Thrills' Thrillington | Uncle Albert / Admiral Halsey (2012 Remaster) | 2020.03.26 | UMG Recordings, Inc. |
| 53577 | Pete Fountain | A Closer Walk | 2021.10.05 | UMG Recordings, Inc. |
| 53578 | Pete Fountain | Basin Street Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53579 | Pete Fountain | China Boy (Go Sleep) | 2021.10.05 | UMG Recordings, Inc. |
| 53580 | Pete Fountain | Columbus Stockade Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53581 | Pete Fountain | Cotton Fields (The Cotton Song) | 2021.10.05 | UMG Recordings, Inc. |
| 53582 | Pete Fountain | Ja-Da | 2021.10.05 | UMG Recordings, Inc. |
| 53583 | Pete Fountain | Lazy River | 2021.10.05 | UMG Recordings, Inc. |
| 53584 | Pete Fountain | Ol' Man River | 2021.10.05 | UMG Recordings, Inc. |
| 53585 | Pete Fountain | St. Louis Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53586 | Pete Fountain | Sweethearts On Parade | 2021.10.05 | UMG Recordings, Inc. |
| 53587 | Pete Fountain | Tiger Rag | 2021.10.05 | UMG Recordings, Inc. |
| 53588 | Pete Fountain | Tin Roof Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53589 | Pete Fountain | Wabash Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53590 | Pete Fountain | Wang Wang Blues | 2021.10.05 | UMG Recordings, Inc. |
| 53591 | Pete Fountain | Way Down Yonder In New Orleans | 2021.10.05 | UMG Recordings, Inc. |
| 53592 | Pete Fountain | When It's Sleepy Time Down South | 2021.10.05 | UMG Recordings, Inc. |
| 53593 | Pete Fountain | When The Saints Go Marching In | 2021.10.05 | UMG Recordings, Inc. |
| 53594 | Pete Fountain | While We Danced At The Mardi Gras | 2021.10.05 | UMG Recordings, Inc. |
| 53595 | Pete Fountain ft. Tiny Little | Oh, Lady Be Good | 2021.10.05 | UMG Recordings, Inc. |
| 53596 | Pete Townshend | Any More | SR0000695080 | UMG Recordings, Inc. |
| 53597 | Pete Townshend | Fill No' 1 - Get Out And Stay Out | SR0000695080 | UMG Recordings, Inc. |
| 53598 | Pete Townshend | I'm One | SR0000695080 | UMG Recordings, Inc. |
| 53599 | Pete Townshend | Joker James | SR0000695080 | UMG Recordings, Inc. |
| 53600 | Pete Townshend | Quadrophenic Four Faces | SR0000695080 | UMG Recordings, Inc. |
| 53601 | Pete Townshend | Sheraton Gibson | 2022.07.12 | UMG Recordings, Inc. |
| 53602 | Pete Townshend | We Close Tonight | SR0000695080 | UMG Recordings, Inc. |
| 53603 | Peter Bjorn And John | Young Folks | SR0000996019 | UMG Recordings, Inc. |
| 53604 | Peter Criss | Don't You Let Me Down | SR0000003569 | UMG Recordings, Inc. |
| 53605 | Peter Criss | Easy Thing | SR0000003569 | UMG Recordings, Inc. |
| 53606 | Peter Criss | Hooked On Rock 'N' Roll | SR0000003569 | UMG Recordings, Inc. |
| 53607 | Peter Criss | I Can't Stop The Rain | SR0000003569 | UMG Recordings, Inc. |
| 53608 | Peter Criss | I'm Gonna Love You | SR0000003569 | UMG Recordings, Inc. |
| 53609 | Peter Criss | Kiss The Girl Goodbye | SR0000003569 | UMG Recordings, Inc. |
| 53610 | Peter Criss | Rock Me Baby | SR0000003569 | UMG Recordings, Inc. |
| 53611 | Peter Criss | That's The Kind Of Sugar Papa Likes | SR0000003569 | UMG Recordings, Inc. |
| 53612 | Peter Criss | Tossin' And Turnin' | SR0000003569 | UMG Recordings, Inc. |
| 53613 | Peter Criss | You Matter To Me | SR0000003569 | UMG Recordings, Inc. |
| 53614 | Peter Frampton | (I'll Give You) Money | N00000022374 / RE0000887741 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53615 | Peter Frampton | (Putting My) Heart On The Line | N00000042967 / RE0000925989 | UMG Recordings, Inc. |
| 53616 | Peter Frampton | All I Want To Be (Is By Your Side) | N00000001184 / RE0000852215 | UMG Recordings, Inc. |
| 53617 | Peter Frampton | All Night Long | N00000006606 / RE0000860084 | UMG Recordings, Inc. |
| 53618 | Peter Frampton | Black Ice | SR0000650873 | UMG Recordings, Inc. |
| 53619 | Peter Frampton | Do You Feel Like We Do (Live / Single Edit) | N00000029181 / RE0000908337 | UMG Recordings, Inc. |
| 53620 | Peter Frampton | I Want It Back | SR0000650872 | UMG Recordings, Inc. |
| 53621 | Peter Frampton | I'm Due A You | SR0000650873 | UMG Recordings, Inc. |
| 53622 | Peter Frampton | Invisible Man | SR0000650873 | UMG Recordings, Inc. |
| 53623 | Peter Frampton | Jumping Jack Flash | N00000001184 / RE0000852215 | UMG Recordings, Inc. |
| 53624 | Peter Frampton | Nassau/Baby I Love Your Way | N00000022374 / RE0000887741 | UMG Recordings, Inc. |
| 53625 | Peter Frampton | Nowhere's Too Far (For My Baby) | N00000022374 / RE0000887741 | UMG Recordings, Inc. |
| 53626 | Peter Frampton | Restraint | SR0000650873 | UMG Recordings, Inc. |
| 53627 | Peter Frampton | Show Me The Way | N00000022374 / RE0000887741 | UMG Recordings, Inc. |
| 53628 | Peter Frampton | Signed, Sealed, Delivered I'm Yours | N00000042967 / RE0000925989 | UMG Recordings, Inc. |
| 53629 | Peter Frampton | Thank You Mr Churchill | SR0000650873 | UMG Recordings, Inc. |
| 53630 | Peter Frampton | The Crying Clown | N00000022374 / RE0000887741 | UMG Recordings, Inc. |
| 53631 | Peter Frampton | Wind Of Change | N00000001184 / RE0000852215 | UMG Recordings, Inc. |
| 53632 | Peter Frampton, Smoking Gun ft. Julian Frampton | Road To The Sun | SR0000650873 | UMG Recordings, Inc. |
| 53633 | Peter Matz | Juanita's Place Montage (The Original Cast Album) | 2022.07.12 | UMG Recordings, Inc. |
| 53634 | Peter Matz | They Don't Give Medals (To Yesterday's Heroes) (The Original Cast Album) | 2022.07.12 | UMG Recordings, Inc. |
| 53635 | Phantogram | Answer | SR0000798109 | UMG Recordings, Inc. |
| 53636 | Phantogram | Bad Dreams | SR0000741000 | UMG Recordings, Inc. |
| 53637 | Phantogram | Barking Dog | SR0000798109 | UMG Recordings, Inc. |
| 53638 | Phantogram | Bill Murray | SR0000741006 | UMG Recordings, Inc. |
| 53639 | Phantogram | Black Out Days | SR0000733769 | UMG Recordings, Inc. |
| 53640 | Phantogram | Black Out Days ((Instrumental)) | SR0000741401 | UMG Recordings, Inc. |
| 53641 | Phantogram | Black Out Days (Future Islands Remix) | SR0000807029 | UMG Recordings, Inc. |
| 53642 | Phantogram | Calling All | SR0000798109 | UMG Recordings, Inc. |
| 53643 | Phantogram | Celebrating Nothing ((Instrumental)) | SR0000741401 | UMG Recordings, Inc. |
| 53644 | Phantogram | Ceremony | SR0000918325 | UMG Recordings, Inc. |
| 53645 | Phantogram | Cruel World | SR0000798111 | UMG Recordings, Inc. |
| 53646 | Phantogram | Dear God | SR0000918328 | UMG Recordings, Inc. |
| 53647 | Phantogram | Destroyer | SR0000798109 | UMG Recordings, Inc. |
| 53648 | Phantogram | Fall In Love | SR0000741004 | UMG Recordings, Inc. |
| 53649 | Phantogram | Fall In Love (Until The Ribbon Breaks Reimagination) | SR0000807028 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53650 | Phantogram | Funeral Pyre | SR0000798109 | UMG Recordings, Inc. |
| 53651 | Phantogram | Gaunt Kids | SR0000918325 | UMG Recordings, Inc. |
| 53652 | Phantogram | Glowing | SR0000918325 | UMG Recordings, Inc. |
| 53653 | Phantogram | Howling At The Moon | SR0000741000 | UMG Recordings, Inc. |
| 53654 | Phantogram | I Don’t Blame You | SR0000741000 | UMG Recordings, Inc. |
| 53655 | Phantogram | In A Spiral | SR0000862808 | UMG Recordings, Inc. |
| 53656 | Phantogram | Into Happiness | SR0000852626 | UMG Recordings, Inc. |
| 53657 | Phantogram | Let Me Down | SR0000918325 | UMG Recordings, Inc. |
| 53658 | Phantogram | Lights (From “The Hunger Games: Catching Fire” Soundtrack) | SR0000743430 | UMG Recordings, Inc. |
| 53659 | Phantogram | Love Me Now | SR0000918325 | UMG Recordings, Inc. |
| 53660 | Phantogram | Mister Impossible | SR0000858700 | UMG Recordings, Inc. |
| 53661 | Phantogram | My Only Friend | SR0000741000 | UMG Recordings, Inc. |
| 53662 | Phantogram | Never Going Home | SR0000733769 | UMG Recordings, Inc. |
| 53663 | Phantogram | News Today | SR0000918325 | UMG Recordings, Inc. |
| 53664 | Phantogram | Nothing But Trouble | SR0000741005 | UMG Recordings, Inc. |
| 53665 | Phantogram | Pedestal | SR0000918330 | UMG Recordings, Inc. |
| 53666 | Phantogram | Run Run Blood | SR0000798118 | UMG Recordings, Inc. |
| 53667 | Phantogram | Same Old Blues | SR0000798119 | UMG Recordings, Inc. |
| 53668 | Phantogram | Take Me Home | SR0000793700 | UMG Recordings, Inc. |
| 53669 | Phantogram | You Don’t Get Me High Anymore | SR0000789188 | UMG Recordings, Inc. |
| 53670 | Phantogram | You Don’t Get Me High Anymore (How To Dress Well Remix) | SR0000793935 | UMG Recordings, Inc. |
| 53671 | Phantogram | You Don’t Get Me High Anymore (Live) | SR0000795039 | UMG Recordings, Inc. |
| 53672 | Phantogram | You Don’t Get Me High Anymore (Miami Horror Remix) | SR0000794209 | UMG Recordings, Inc. |
| 53673 | Phantogram | You Don’t Get Me High Anymore (The Range Remix) | SR0000793842 | UMG Recordings, Inc. |
| 53674 | Phantogram | You're Mine | SR0000798120 | UMG Recordings, Inc. |
| 53675 | Phantogram ft. Danny Brown | Black Out Days (Leo Justi Remix) | SR0000807035 | UMG Recordings, Inc. |
| 53676 | Phantogram ft. Joey Purp | You Don’t Get Me High Anymore (A-Trak Remix) | SR0000799376 | UMG Recordings, Inc. |
| 53677 | Phantogram, Subtronics | Black Out Days (Subtronics Remix) | SR0001001668 | UMG Recordings, Inc. |
| 53678 | Phantogram, xxtristanxo, Slowed Radio | Black Out Days (Future Islands Remix (Slowed)) | SR0000921547 | UMG Recordings, Inc. |
| 53679 | Pharoahe Monch | Welcome To The Terrordome | SR0000615554 | UMG Recordings, Inc. |
| 53680 | Phil Ochs | A Fool Such As I | 2021.01.22 | UMG Recordings, Inc. |
| 53681 | Phil Ochs | Another Age | 2021.01.22 | UMG Recordings, Inc. |
| 53682 | Phil Ochs | Bach, Beethoven, Mozart & Me | 2021.01.22 | UMG Recordings, Inc. |
| 53683 | Phil Ochs | Basket In The Pool | 2021.01.22 | UMG Recordings, Inc. |
| 53684 | Phil Ochs | Boy In Ohio | 2021.01.22 | UMG Recordings, Inc. |
| 53685 | Phil Ochs | Buddy Holly Medley (1970/Live At Carnegie Hall) | 2021.01.22 | UMG Recordings, Inc. |
| 53686 | Phil Ochs | Changes | 2021.01.22 | UMG Recordings, Inc. |
| 53687 | Phil Ochs | Chords Of Fame | 2021.01.22 | UMG Recordings, Inc. |
| 53688 | Phil Ochs | Cross My Heart | 2021.01.22 | UMG Recordings, Inc. |
| 53689 | Phil Ochs | Doesn't Lenny Live Here Anymore | 2021.01.22 | UMG Recordings, Inc. |
| 53690 | Phil Ochs | Elvis Presley Medley (1970/Live At Carnegie Hall) | 2021.01.22 | UMG Recordings, Inc. |
| 53691 | Phil Ochs | Floods Of Florence | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53692 | Phil Ochs | Flower Lady | 2021.01.22 | UMG Recordings, Inc. |
| 53693 | Phil Ochs | Gas Station Women | 2021.01.22 | UMG Recordings, Inc. |
| 53694 | Phil Ochs | Half A Century High | 2021.01.22 | UMG Recordings, Inc. |
| 53695 | Phil Ochs | I Ain't Marchin' Anymore | 2021.01.22 | UMG Recordings, Inc. |
| 53696 | Phil Ochs | I Kill Therefore I Am | 2021.01.22 | UMG Recordings, Inc. |
| 53697 | Phil Ochs | I've Had Her | 2021.01.22 | UMG Recordings, Inc. |
| 53698 | Phil Ochs | Jim Dean Of Indiana | 2021.01.22 | UMG Recordings, Inc. |
| 53699 | Phil Ochs | Joe Hill (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 53700 | Phil Ochs | Miranda | 2021.01.22 | UMG Recordings, Inc. |
| 53701 | Phil Ochs | Mona Lisa (1970/Live At Carnegie Hall) | 2021.01.22 | UMG Recordings, Inc. |
| 53702 | Phil Ochs | My Kingdom For A Car | 2021.01.22 | UMG Recordings, Inc. |
| 53703 | Phil Ochs | My Life | 2021.01.22 | UMG Recordings, Inc. |
| 53704 | Phil Ochs | No More Songs | 2021.01.22 | UMG Recordings, Inc. |
| 53705 | Phil Ochs | Okie From Muskogee | 2021.01.22 | UMG Recordings, Inc. |
| 53706 | Phil Ochs | One Way Ticket Home | 2021.01.22 | UMG Recordings, Inc. |
| 53707 | Phil Ochs | Outside Of A Small Circle Of Friends | 2021.01.22 | UMG Recordings, Inc. |
| 53708 | Phil Ochs | Pleasures Of The Harbor | 2021.01.22 | UMG Recordings, Inc. |
| 53709 | Phil Ochs | Pretty Smart On My Part | 2021.01.22 | UMG Recordings, Inc. |
| 53710 | Phil Ochs | Rehearsals For Retirement | 2021.01.22 | UMG Recordings, Inc. |
| 53711 | Phil Ochs | Tape From California | 2021.01.22 | UMG Recordings, Inc. |
| 53712 | Phil Ochs | Ten Cents A Coup | 2021.01.22 | UMG Recordings, Inc. |
| 53713 | Phil Ochs | The Crucifixion | 2021.01.22 | UMG Recordings, Inc. |
| 53714 | Phil Ochs | The Doll House | 2021.01.22 | UMG Recordings, Inc. |
| 53715 | Phil Ochs | The Harder They Fall | 2021.01.22 | UMG Recordings, Inc. |
| 53716 | Phil Ochs | The Party | 2021.01.22 | UMG Recordings, Inc. |
| 53717 | Phil Ochs | The Scorpion Departs, But Never Returns | 2021.01.22 | UMG Recordings, Inc. |
| 53718 | Phil Ochs | The War Is Over (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 53719 | Phil Ochs | The World Began In Eden And Ended In Los Angeles | 2021.01.22 | UMG Recordings, Inc. |
| 53720 | Phil Ochs | When In Rome (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 53721 | Phil Ochs | White Boots Marching In A Yellow Land | 2021.01.22 | UMG Recordings, Inc. |
| 53722 | Phil Ochs | William Butler Yeats Visits Lincoln Park And Escapes Unscathed | 2021.01.22 | UMG Recordings, Inc. |
| 53723 | Phillip Phillips | Raging Fire | SR0000751598 | UMG Recordings, Inc. |
| 53724 | Playboi Carti | Magnolia | SR0000802882 | UMG Recordings, Inc. |
| 53725 | Playboi Carti | Over | SR0000922105 | UMG Recordings, Inc. |
| 53726 | Playboi Carti | R.I.P. | SR0000827389 | UMG Recordings, Inc. |
| 53727 | Playboi Carti | Rockstar Made | SR0000922105 | UMG Recordings, Inc. |
| 53728 | Playboi Carti | Sky | SR0000922105 | UMG Recordings, Inc. |
| 53729 | Playboi Carti | Vamp Anthem | SR0000922105 | UMG Recordings, Inc. |
| 53730 | Portishead | Biscuit | SR0000202661 | UMG Recordings, Inc. |
| 53731 | Portishead | Glory Box | SR0000202661 | UMG Recordings, Inc. |
| 53732 | Portishead | Mourning Air | SR0000241309 | UMG Recordings, Inc. |
| 53733 | Portishead | Numb | SR0000202661 | UMG Recordings, Inc. |
| 53734 | Portishead | Roads | SR0000202661 | UMG Recordings, Inc. |
| 53735 | Portishead | Sour Times | SR0000202661 | UMG Recordings, Inc. |
| 53736 | Portishead | Undenied | SR0000241309 | UMG Recordings, Inc. |
| 53737 | Post Malone | 92 Explorer | SR0000825327 | UMG Recordings, Inc. |
| 53738 | Post Malone | Ball For Me | SR0000825327 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53739 | Post Malone | Better Now | SR0000825327 | UMG Recordings, Inc. |
| 53740 | Post Malone | Big Lie | SR0000800519 | UMG Recordings, Inc. |
| 53741 | Post Malone | Blame It On Me | SR0000825327 | UMG Recordings, Inc. |
| 53742 | Post Malone | Broken Whiskey Glass | SR0000800519 | UMG Recordings, Inc. |
| 53743 | Post Malone | Candy Paint | SR0000807892 | UMG Recordings, Inc. |
| 53744 | Post Malone | Circles | SR0000858862 | UMG Recordings, Inc. |
| 53745 | Post Malone | Cold | SR0000800519 | UMG Recordings, Inc. |
| 53746 | Post Malone | Deja Vu (Instrumental) | SR0000792655 | UMG Recordings, Inc. |
| 53747 | Post Malone | Feeling Whitney | SR0000800519 | UMG Recordings, Inc. |
| 53748 | Post Malone | Go Flex | SR0000779224 | UMG Recordings, Inc. |
| 53749 | Post Malone | Hit This Hard | SR0000800519 | UMG Recordings, Inc. |
| 53750 | Post Malone | I Fall Apart | SR0000800519 | UMG Recordings, Inc. |
| 53751 | Post Malone | Jonestown (Interlude) | SR0000825327 | UMG Recordings, Inc. |
| 53752 | Post Malone | Leave | SR0000800523 | UMG Recordings, Inc. |
| 53753 | Post Malone | Myself | SR0000858861 | UMG Recordings, Inc. |
| 53754 | Post Malone | No Option | SR0000800519 | UMG Recordings, Inc. |
| 53755 | Post Malone | Otherside | SR0000825327 | UMG Recordings, Inc. |
| 53756 | Post Malone | Over Now | SR0000825327 | UMG Recordings, Inc. |
| 53757 | Post Malone | Paranoid | SR0000825327 | UMG Recordings, Inc. |
| 53758 | Post Malone | Patient | SR0000800521 | UMG Recordings, Inc. |
| 53759 | Post Malone | Rich & Sad | SR0000825327 | UMG Recordings, Inc. |
| 53760 | Post Malone | rockstar | SR0000807218 | UMG Recordings, Inc. |
| 53761 | Post Malone | Stay | SR0000825327 | UMG Recordings, Inc. |
| 53762 | Post Malone | Sugar Wraith | SR0000825327 | UMG Recordings, Inc. |
| 53763 | Post Malone | Takin' Shots | SR0000825327 | UMG Recordings, Inc. |
| 53764 | Post Malone | Too Young | SR0000776301 | UMG Recordings, Inc. |
| 53765 | Post Malone | Up There | SR0000800519 | UMG Recordings, Inc. |
| 53766 | Post Malone | White Iverson | SR0000771552 | UMG Recordings, Inc. |
| 53767 | Post Malone | Wow. | SR0000851123 | UMG Recordings, Inc. |
| 53768 | Post Malone | Yours Truly, Austin Post | SR0000800519 | UMG Recordings, Inc. |
| 53769 | Post Malone | Zack And Codeine | SR0000825327 | UMG Recordings, Inc. |
| 53770 | Post Malone ft. 2 Chainz | Money Made Me Do It | SR0000800519 | UMG Recordings, Inc. |
| 53771 | Post Malone ft. 21 Savage | rockstar | SR0000807218 | UMG Recordings, Inc. |
| 53772 | Post Malone ft. G-Eazy, YG | Same Bitches | SR0000825327 | UMG Recordings, Inc. |
| 53773 | Post Malone ft. Justin Bieber | Deja Vu | SR0000792655 | UMG Recordings, Inc. |
| 53774 | Post Malone ft. Kehlani | Feel | SR0000800519 | UMG Recordings, Inc. |
| 53775 | Post Malone ft. Quavo, Future | Congratulations | SR0000803984 | UMG Recordings, Inc. |
| 53776 | Post Malone ft. Swae Lee | Spoil My Night | SR0000825327 | UMG Recordings, Inc. |
| 53777 | Post Malone ft. Ty Dolla $ign | Psycho | SR0000825324 | UMG Recordings, Inc. |
| 53778 | Post Malone ft. Young Thug | Goodbyes | SR0000856849 | UMG Recordings, Inc. |
| 53779 | Post Malone, The Weeknd | One Right Now | SR0000928962 | UMG Recordings, Inc. |
| 53780 | Primus | Greet The Sacred Cow | SR0000274286 | UMG Recordings, Inc. |
| 53781 | Proof | Trapped | SR0000401289 | UMG Recordings, Inc. |
| 53782 | Psy | Gangnam Style (강남스타일) | SR0000708885 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53783 | Psy | Gentleman | SR0000722023 | UMG Recordings, Inc. |
| 53784 | PUBLIC | Make You Mine | SR0000867240 | UMG Recordings, Inc. |
| 53785 | Pusha T | King Push | SR0000733365 | UMG Recordings, Inc. |
| 53786 | Pusha T | Numbers On The Boards | SR0000723797 | UMG Recordings, Inc. |
| 53787 | Pusha T ft. 2 Chainz, Big Sean | Who I Am | SR0000733365 | UMG Recordings, Inc. |
| 53788 | Pusha T ft. Ab-Liva | Suicide | SR0000733365 | UMG Recordings, Inc. |
| 53789 | Pusha T ft. Future | Pain | SR0000733365 | UMG Recordings, Inc. |
| 53790 | Pusha T ft. Jeezy, Kevin Cossom | No Regrets | SR0000733365 | UMG Recordings, Inc. |
| 53791 | Pusha T ft. Kelly Rowland | Let Me Love You | SR0000733365 | UMG Recordings, Inc. |
| 53792 | Pusha T ft. Kendrick Lamar | Nosetalgia | SR0000733365 | UMG Recordings, Inc. |
| 53793 | Pusha T ft. Pharrell | S.N.I.T.C.H. | SR0000733365 | UMG Recordings, Inc. |
| 53794 | Pusha T ft. Rick Ross | Hold On | SR0000733365 | UMG Recordings, Inc. |
| 53795 | Pusha T ft. The-Dream | 40 Acres | SR0000733365 | UMG Recordings, Inc. |
| 53796 | Quality Control, Kollision | Space Cadet | SR0000816395 | UMG Recordings, Inc. |
| 53797 | Quality Control, Offset, Cardi B | Um Yea | SR0000816395 | UMG Recordings, Inc. |
| 53798 | Queen Naija | Medicine | SR0000828319 | UMG Recordings, Inc. |
| 53799 | Queens Of The Stone Age | "You Got A Killer Scene There, Man..." | SR0000370251 | UMG Recordings, Inc. |
| 53800 | Queens Of The Stone Age | 3's & 7's | SR0000409091 | UMG Recordings, Inc. |
| 53801 | Queens Of The Stone Age | Another Love Song | SR0000314621 | UMG Recordings, Inc. |
| 53802 | Queens Of The Stone Age | Auto Pilot | SR0000281197 | UMG Recordings, Inc. |
| 53803 | Queens Of The Stone Age | Battery Acid | SR0000409091 | UMG Recordings, Inc. |
| 53804 | Queens Of The Stone Age | Better Living Through Chemistry | SR0000281197 | UMG Recordings, Inc. |
| 53805 | Queens Of The Stone Age | Born To Hula | SR0000353381 | UMG Recordings, Inc. |
| 53806 | Queens Of The Stone Age | Broken Box | SR0000370251 | UMG Recordings, Inc. |
| 53807 | Queens Of The Stone Age | Burn The Witch | SR0000370251 | UMG Recordings, Inc. |
| 53808 | Queens Of The Stone Age | Do It Again | SR0000314621 | UMG Recordings, Inc. |
| 53809 | Queens Of The Stone Age | Everybody Knows That You're Insane | SR0000370251 | UMG Recordings, Inc. |
| 53810 | Queens Of The Stone Age | Feel Good Hit Of The Summer | SR0000281197 | UMG Recordings, Inc. |
| 53811 | Queens Of The Stone Age | First It Giveth | SR0000314621 | UMG Recordings, Inc. |
| 53812 | Queens Of The Stone Age | Go With The Flow | SR0000314621 | UMG Recordings, Inc. |
| 53813 | Queens Of The Stone Age | God Is In The Radio | SR0000314621 | UMG Recordings, Inc. |
| 53814 | Queens Of The Stone Age | Gonna Leave You | SR0000314621 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53815 | Queens Of The Stone Age | Hanging Tree | SR0000314621 | UMG Recordings, Inc. |
| 53816 | Queens Of The Stone Age | I Never Came | SR0000370251 | UMG Recordings, Inc. |
| 53817 | Queens Of The Stone Age | I Think I Lost My Headache | SR0000281197 | UMG Recordings, Inc. |
| 53818 | Queens Of The Stone Age | I'm Designer | SR0000409091 | UMG Recordings, Inc. |
| 53819 | Queens Of The Stone Age | In My Head | SR0000370251 | UMG Recordings, Inc. |
| 53820 | Queens Of The Stone Age | In The Fade | SR0000281197 | UMG Recordings, Inc. |
| 53821 | Queens Of The Stone Age | Into The Hollow | SR0000409091 | UMG Recordings, Inc. |
| 53822 | Queens Of The Stone Age | Leg Of Lamb | SR0000281197 | UMG Recordings, Inc. |
| 53823 | Queens Of The Stone Age | Lightning Song | SR0000281197 | UMG Recordings, Inc. |
| 53824 | Queens Of The Stone Age | Little Sister | SR0000370251 | UMG Recordings, Inc. |
| 53825 | Queens Of The Stone Age | Long Slow Goodbye | SR0000370251 | UMG Recordings, Inc. |
| 53826 | Queens Of The Stone Age | Make It Wit Chu | SR0000409091 | UMG Recordings, Inc. |
| 53827 | Queens Of The Stone Age | Medication | SR0000370251 | UMG Recordings, Inc. |
| 53828 | Queens Of The Stone Age | Misfit Love | SR0000409091 | UMG Recordings, Inc. |
| 53829 | Queens Of The Stone Age | Monsters In The Parasol | SR0000281197 | UMG Recordings, Inc. |
| 53830 | Queens Of The Stone Age | No One Knows | SR0000314621 | UMG Recordings, Inc. |
| 53831 | Queens Of The Stone Age | River In The Road | SR0000409091 | UMG Recordings, Inc. |
| 53832 | Queens Of The Stone Age | Run, Pig, Run | SR0000409091 | UMG Recordings, Inc. |
| 53833 | Queens Of The Stone Age | Sick, Sick, Sick | SR0000409090 | UMG Recordings, Inc. |
| 53834 | Queens Of The Stone Age | Six Shooter | SR0000314621 | UMG Recordings, Inc. |
| 53835 | Queens Of The Stone Age | Skin On Skin | SR0000370251 | UMG Recordings, Inc. |
| 53836 | Queens Of The Stone Age | Someone's In The Wolf | SR0000370251 | UMG Recordings, Inc. |
| 53837 | Queens Of The Stone Age | Song For The Dead | SR0000314621 | UMG Recordings, Inc. |
| 53838 | Queens Of The Stone Age | Song For The Deaf | SR0000314621 | UMG Recordings, Inc. |
| 53839 | Queens Of The Stone Age | Suture Up Your Future | SR0000409091 | UMG Recordings, Inc. |
| 53840 | Queens Of The Stone Age | Tangled Up In Plaid | SR0000370251 | UMG Recordings, Inc. |
| 53841 | Queens Of The Stone Age | Tension Head | SR0000281197 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53842 | Queens Of The Stone Age | The Blood Is Love | SR0000370251 | UMG Recordings, Inc. |
| 53843 | Queens Of The Stone Age | The Bronze | SR0000353381 | UMG Recordings, Inc. |
| 53844 | Queens Of The Stone Age | The Lost Art Of Keeping A Secret | SR0000281197 | UMG Recordings, Inc. |
| 53845 | Queens Of The Stone Age | The Most Exalted Potentate Of Love | SR0000353381 | UMG Recordings, Inc. |
| 53846 | Queens Of The Stone Age | The Sky Is Fallin' | SR0000314621 | UMG Recordings, Inc. |
| 53847 | Queens Of The Stone Age | This Lullaby | SR0000370251 | UMG Recordings, Inc. |
| 53848 | Queens Of The Stone Age | Turnin On The Screw | SR0000409091 | UMG Recordings, Inc. |
| 53849 | Queens Of The Stone Age | Wake Up Screaming | SR0000353381 | UMG Recordings, Inc. |
| 53850 | Queens Of The Stone Age | Who'll Be The Next In Line | SR0000353381 | UMG Recordings, Inc. |
| 53851 | Queens Of The Stone Age | You Think I Ain't Worth A Dollar, But I Feel Like A Millionaire | SR0000314621 | UMG Recordings, Inc. |
| 53852 | Quicksand | Backward | SR0000218010 | UMG Recordings, Inc. |
| 53853 | Quicksand | Baphomet | SR0000149367 | UMG Recordings, Inc. |
| 53854 | Quicksand | Blister | SR0000218010 | UMG Recordings, Inc. |
| 53855 | Quicksand | Brown Gargantuan | SR0000218010 | UMG Recordings, Inc. |
| 53856 | Quicksand | Can Opener | SR0000149367 | UMG Recordings, Inc. |
| 53857 | Quicksand | Delusional | SR0000218010 | UMG Recordings, Inc. |
| 53858 | Quicksand | Dine Alone | SR0000149367 | UMG Recordings, Inc. |
| 53859 | Quicksand | Divorce | SR0000197239 | UMG Recordings, Inc. |
| 53860 | Quicksand | East 3rd St. | SR0000218010 | UMG Recordings, Inc. |
| 53861 | Quicksand | Fazer | SR0000149367 | UMG Recordings, Inc. |
| 53862 | Quicksand | Freezing Process | SR0000149367 | UMG Recordings, Inc. |
| 53863 | Quicksand | Head To Wall | SR0000149367 | UMG Recordings, Inc. |
| 53864 | Quicksand | It Would Be Cooler If You Did | SR0000218010 | UMG Recordings, Inc. |
| 53865 | Quicksand | Landmine Spring | SR0000218010 | UMG Recordings, Inc. |
| 53866 | Quicksand | Lie And Wait | SR0000149367 | UMG Recordings, Inc. |
| 53867 | Quicksand | Omission | SR0000149367 | UMG Recordings, Inc. |
| 53868 | Quicksand | Simpleton | SR0000218010 | UMG Recordings, Inc. |
| 53869 | Quicksand | Skinny (It's Overflowing) | SR0000218010 | UMG Recordings, Inc. |
| 53870 | Quicksand | Slip | SR0000149367 | UMG Recordings, Inc. |
| 53871 | Quicksand | Supergenius | SR0000218010 | UMG Recordings, Inc. |
| 53872 | Quicksand | Thorn In My Side | SR0000218010 | UMG Recordings, Inc. |
| 53873 | Quicksand | Too Official | SR0000149367 | UMG Recordings, Inc. |
| 53874 | Quicksand | Transparent | SR0000149367 | UMG Recordings, Inc. |
| 53875 | Quicksand | Unfulfilled | SR0000149367 | UMG Recordings, Inc. |
| 53876 | Quincy Jones ft. Brandy, Heavy D | Rock With You | SR0000220181 | UMG Recordings, Inc. |
| 53877 | Quincy Jones, Dinah Washington | September In The Rain | 2020.05.06 | UMG Recordings, Inc. |
| 53878 | Rae Sremmurd | By Chance | SR0000779267 | UMG Recordings, Inc. |
| 53879 | Rae Sremmurd | Came A Long Way | SR0000779325 | UMG Recordings, Inc. |
| 53880 | Rae Sremmurd | Do Yoga | SR0000779325 | UMG Recordings, Inc. |
| 53881 | Rae Sremmurd | Just Like Us | SR0000779325 | UMG Recordings, Inc. |
| 53882 | Rae Sremmurd | No Type | SR0000750245 | UMG Recordings, Inc. |
| 53883 | Rae Sremmurd | Swang | SR0000779325 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53884 | Rae Sremmurd ft. Juicy J | Shake It Fast | SR0000779325 | UMG Recordings, Inc. |
| 53885 | Rae Sremmurd ft. Kodak Black | Real Chill | SR0000779325 | UMG Recordings, Inc. |
| 53886 | Rae Sremmurd ft. Lil Jon | Set The Roof | SR0000791321 | UMG Recordings, Inc. |
| 53887 | Raekwon, Ghostface Killah, Method Man | Dangerous | SR0000647699 | UMG Recordings, Inc. |
| 53888 | Raekwon, Ghostface Killah, Method Man | Miranda | SR0000647699 | UMG Recordings, Inc. |
| 53889 | Rafael Mendez | Andaluza | 2022.07.12 | UMG Recordings, Inc. |
| 53890 | Rafael Mendez | Ave Maria | 2022.07.12 | UMG Recordings, Inc. |
| 53891 | Rafael Mendez | Carmen (Dance Boheme) | 2022.07.12 | UMG Recordings, Inc. |
| 53892 | Rafael Mendez | Dance Of The Hours | 2022.07.12 | UMG Recordings, Inc. |
| 53893 | Rafael Mendez | Fire Dance | 2022.07.12 | UMG Recordings, Inc. |
| 53894 | Rafael Mendez | Granita De Arena | 2022.07.12 | UMG Recordings, Inc. |
| 53895 | Rafael Mendez | Malaguena | 2022.07.12 | UMG Recordings, Inc. |
| 53896 | Rafael Mendez | Samba (Samba Gitana) | 2022.07.12 | UMG Recordings, Inc. |
| 53897 | Rafael Mendez | Sevilla | 2022.07.12 | UMG Recordings, Inc. |
| 53898 | Rafael Mendez | THE BULLFIGHTER'S PRAYER (Plegaria Taurina) | 2022.07.12 | UMG Recordings, Inc. |
| 53899 | Rakim | It's Been A Long Time | SR0000250129 | UMG Recordings, Inc. |
| 53900 | Rakim | Waiting For The World To End | SR0000276238 | UMG Recordings, Inc. |
| 53901 | Ralph Burns And His Orchestra | Cool Cat On A Hot Tin Roof | 2022.07.12 | UMG Recordings, Inc. |
| 53902 | Ralph Sutton | Tain't Nobody's Business If I Do | 2022.07.12 | UMG Recordings, Inc. |
| 53903 | Rammstein | Du hast | SR0000282692 | UMG Recordings, Inc. |
| 53904 | Ramsey Lewis Trio | White Christmas | 2024.06.25 | UMG Recordings, Inc. |
| 53905 | Ramz | Barking | SR0000813648 | UMG Recordings, Inc. |
| 53906 | Rare Earth | Your Heartaches I Can Surely Heal | 2020.01.21 | UMG Recordings, Inc. |
| 53907 | Raymix | Oye Mujer | SR0000818457 | UMG Recordings, Inc. |
| 53908 | Reba McEntire | (You Lift Me) Up To Heaven | SR0000022662 | UMG Recordings, Inc. |
| 53909 | Reba McEntire, Justin Timberlake | The Only Promise That Remains | SR0000614542 | UMG Recordings, Inc. |
| 53910 | Red Foley | Chattanoogie Shoe Shine Boy (1949 Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53911 | Red Foley | Old Shep | 2022.07.12 | UMG Recordings, Inc. |
| 53912 | Red Foley | Tennessee Border | 2022.07.12 | UMG Recordings, Inc. |
| 53913 | Red Foley | When God Dips His Love In My Heart | 2022.07.12 | UMG Recordings, Inc. |
| 53914 | Red Foley ft. The Jordanaires | Just A Closer Walk With Thee | 2022.07.12 | UMG Recordings, Inc. |
| 53915 | Red Foley, Ernest Tubb | Don't Be Ashamed Of Your Age | 2022.07.12 | UMG Recordings, Inc. |
| 53916 | Red Foley, Ernest Tubb | Too Old To Cut The Mustard | 2022.07.12 | UMG Recordings, Inc. |
| 53917 | Red Foley, Judy Martin | Our Christmas Waltz | 2021.07.08 | UMG Recordings, Inc. |
| 53918 | Red Foley, Kitty Wells | Have I Told You Lately That I Love You | 2022.07.12 | UMG Recordings, Inc. |
| 53919 | Red Foley, Kitty Wells | Hello Number One | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53920 | Red Foley, The Little Foleys | Rudolph The Red-Nosed Reindeer | 2021.07.08 | UMG Recordings, Inc. |
| 53921 | Red Foley, The Nashville Dixielanders | Alabama Jubilee | 2022.07.12 | UMG Recordings, Inc. |
| 53922 | Red Nichols And His Five Pennies | Battle Hymn Of The Republic (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 53923 | Red Nichols And His Five Pennies | That's No Bargain | 2022.07.12 | UMG Recordings, Inc. |
| 53924 | Red Nichols And His Five Pennies | Wail Of The Winds (From "The Five Pennies" / Remastered 2004) | 2024.04.15 | UMG Recordings, Inc. |
| 53925 | Red Sovine, Webb Pierce | Why Baby Why (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53926 | Redman | Pick It Up | SR0000753266 | UMG Recordings, Inc. |
| 53927 | Rell ft. JAY-Z | Love For Free (Streets Is Watching/Soundtrack Version) | SR0000252433 | UMG Recordings, Inc. |
| 53928 | Remy Shand | Take A Message | SR0000304869 | UMG Recordings, Inc. |
| 53929 | Rex Allen | Crying In The Chapel (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 53930 | Rich Gang ft. Lil Wayne, Birdman, Mack Maine, Nicki Minaj, Future | Tapout | SR0000722306 | UMG Recordings, Inc. |
| 53931 | Rich The Kid | Cookies & Sherbert | SR0000805550 | UMG Recordings, Inc. |
| 53932 | Rich The Kid | Plug Walk | SR0000823356 | UMG Recordings, Inc. |
| 53933 | Richard Chamberlain | All I Have To Do Is Dream | 2024.06.25 | UMG Recordings, Inc. |
| 53934 | Richard Chamberlain | Theme From Dr. Kildare (Three Stars Will Shine Tonight) | 2024.06.25 | UMG Recordings, Inc. |
| 53935 | Richie Havens | Adam | 2025.08.28 | UMG Recordings, Inc. |
| 53936 | Richie Havens | Cautiously | 2025.08.28 | UMG Recordings, Inc. |
| 53937 | Richie Havens | Do You Feel Good? | 2025.08.28 | UMG Recordings, Inc. |
| 53938 | Richie Havens | Don't Listen To Me | 2025.08.28 | UMG Recordings, Inc. |
| 53939 | Richie Havens | Eleanor Rigby (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 53940 | Richie Havens | Follow | 2025.08.28 | UMG Recordings, Inc. |
| 53941 | Richie Havens | For Haven's Sake | 2025.08.28 | UMG Recordings, Inc. |
| 53942 | Richie Havens | From The Prison | 2025.08.28 | UMG Recordings, Inc. |
| 53943 | Richie Havens | Handsome Johnny | 2025.08.28 | UMG Recordings, Inc. |
| 53944 | Richie Havens | High Flyin' Bird (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 53945 | Richie Havens | I Can't Make It Anymore | 2025.08.28 | UMG Recordings, Inc. |
| 53946 | Richie Havens | I Pity The Poor Immigrant | 2025.08.28 | UMG Recordings, Inc. |
| 53947 | Richie Havens | Indian Rope Man | 2025.08.28 | UMG Recordings, Inc. |
| 53948 | Richie Havens | Inside Of Him | 2025.08.28 | UMG Recordings, Inc. |
| 53949 | Richie Havens | I've Gotta Go | 2025.08.28 | UMG Recordings, Inc. |
| 53950 | Richie Havens | Just Above My Hobby Horse's Head | 2025.08.28 | UMG Recordings, Inc. |
| 53951 | Richie Havens | Just Like A Woman | 2025.08.28 | UMG Recordings, Inc. |
| 53952 | Richie Havens | Lady Madonna | 2025.08.28 | UMG Recordings, Inc. |
| 53953 | Richie Havens | Maggie's Farm (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 53954 | Richie Havens | Morning Morning | 2025.08.28 | UMG Recordings, Inc. |
| 53955 | Richie Havens | New City | 2025.08.28 | UMG Recordings, Inc. |
| 53956 | Richie Havens | No Opportunity Necessary, No Experience Needed | 2025.08.28 | UMG Recordings, Inc. |
| 53957 | Richie Havens | Priests | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 53958 | Richie Havens | Putting Out The Vibration And Hoping It Comes Home | 2025.08.28 | UMG Recordings, Inc. |
| 53959 | Richie Havens | Run, Shaker Life | 2025.08.28 | UMG Recordings, Inc. |
| 53960 | Richie Havens | San Francisco Bay Blues | 2025.08.28 | UMG Recordings, Inc. |
| 53961 | Richie Havens | Sandy | 2025.08.28 | UMG Recordings, Inc. |
| 53962 | Richie Havens | She's Leaving Home | 2025.08.28 | UMG Recordings, Inc. |
| 53963 | Richie Havens | Somethin' Else Again (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 53964 | Richie Havens | Stop Pulling And Pushing Me | 2025.08.28 | UMG Recordings, Inc. |
| 53965 | Richie Havens | Strawberry Fields Forever | 2025.08.28 | UMG Recordings, Inc. |
| 53966 | Richie Havens | Sugarplums (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 53967 | Richie Havens | The Klan (Album Version) | 2025.08.28 | UMG Recordings, Inc. |
| 53968 | Richie Havens | The Parable Of Ramon | 2025.08.28 | UMG Recordings, Inc. |
| 53969 | Richie Havens | Three Day Eternity | 2025.08.28 | UMG Recordings, Inc. |
| 53970 | Richie Havens | Wear Your Love Like Heaven | 2025.08.28 | UMG Recordings, Inc. |
| 53971 | Richie Havens | What More Can I Say John | 2025.08.28 | UMG Recordings, Inc. |
| 53972 | Richie Havens | With A Little Help From My Friends (Live At The Santa Monica Civic Center/1968) | 2025.08.28 | UMG Recordings, Inc. |
| 53973 | Rick James | Super Freak | SR0000025800 | UMG Recordings, Inc. |
| 53974 | Rick Nelson | (I Heard That) Lonesome Whistle Blow | 2020.07.01 | UMG Recordings, Inc. |
| 53975 | Rick Nelson | A Happy Guy | 2020.07.01 | UMG Recordings, Inc. |
| 53976 | Rick Nelson | A Legend In My Time | 2020.07.01 | UMG Recordings, Inc. |
| 53977 | Rick Nelson | Alone | 2020.07.01 | UMG Recordings, Inc. |
| 53978 | Rick Nelson | Baby Close Its Eyes | 2020.07.01 | UMG Recordings, Inc. |
| 53979 | Rick Nelson | Barefoot Boy | 2020.07.01 | UMG Recordings, Inc. |
| 53980 | Rick Nelson | Be My Love | 2020.07.01 | UMG Recordings, Inc. |
| 53981 | Rick Nelson | Big Chief Buffalo Nickel (Desert Blues) | 2020.07.01 | UMG Recordings, Inc. |
| 53982 | Rick Nelson | Bright Lights And Country Music | 2020.07.01 | UMG Recordings, Inc. |
| 53983 | Rick Nelson | Can't You See The Reason Why | 2020.07.01 | UMG Recordings, Inc. |
| 53984 | Rick Nelson | Come Out Dancin' | 2020.07.01 | UMG Recordings, Inc. |
| 53985 | Rick Nelson | Daydream | 2020.07.01 | UMG Recordings, Inc. |
| 53986 | Rick Nelson | Dinah | 2020.07.01 | UMG Recordings, Inc. |
| 53987 | Rick Nelson | Don't Blame It On Your Wife | 2020.07.01 | UMG Recordings, Inc. |
| 53988 | Rick Nelson | Don't Breathe A Word | 2020.07.01 | UMG Recordings, Inc. |
| 53989 | Rick Nelson | Don't Make Promises | 2020.07.01 | UMG Recordings, Inc. |
| 53990 | Rick Nelson | Down Along The Bayou Country | 2020.07.01 | UMG Recordings, Inc. |
| 53991 | Rick Nelson | Down Home | 2020.07.01 | UMG Recordings, Inc. |
| 53992 | Rick Nelson | Dream Weaver | 2020.07.01 | UMG Recordings, Inc. |
| 53993 | Rick Nelson | Everytime I See You Smiling | 2020.07.01 | UMG Recordings, Inc. |
| 53994 | Rick Nelson | Everytime I Think About You | 2020.07.01 | UMG Recordings, Inc. |
| 53995 | Rick Nelson | Feel So Good (Feel So Fine) | 2020.07.01 | UMG Recordings, Inc. |
| 53996 | Rick Nelson | Fire Breathin' Dragon | 2020.07.01 | UMG Recordings, Inc. |
| 53997 | Rick Nelson | Fools Rush In | 2020.07.01 | UMG Recordings, Inc. |
| 53998 | Rick Nelson | For Emily, Whenever I May Find Her | 2020.07.01 | UMG Recordings, Inc. |
| 53999 | Rick Nelson | For You | 2020.07.01 | UMG Recordings, Inc. |
| 54000 | Rick Nelson | For Your Sweet Love | 2020.07.01 | UMG Recordings, Inc. |
| 54001 | Rick Nelson | From A Distance | 2020.07.01 | UMG Recordings, Inc. |
| 54002 | Rick Nelson | Funny How Time Slips Away | 2020.07.01 | UMG Recordings, Inc. |
| 54003 | Rick Nelson | Georgia On My Mind | 2020.07.01 | UMG Recordings, Inc. |
| 54004 | Rick Nelson | Gypsy Pilot | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54005 | Rick Nelson | Gypsy Woman | 2020.07.01 | UMG Recordings, Inc. |
| 54006 | Rick Nelson | Hello Mister Happiness | 2020.07.01 | UMG Recordings, Inc. |
| 54007 | Rick Nelson | Hello To The Wind | 2020.07.01 | UMG Recordings, Inc. |
| 54008 | Rick Nelson | Hello Walls | 2020.07.01 | UMG Recordings, Inc. |
| 54009 | Rick Nelson | Hey There, Little Miss Tease | 2020.07.01 | UMG Recordings, Inc. |
| 54010 | Rick Nelson | How Does It Go | 2020.07.01 | UMG Recordings, Inc. |
| 54011 | Rick Nelson | I Catch Myself Crying | 2020.07.01 | UMG Recordings, Inc. |
| 54012 | Rick Nelson | I Don't Wanna Love You | 2020.07.01 | UMG Recordings, Inc. |
| 54013 | Rick Nelson | I Got A Woman | 2020.07.01 | UMG Recordings, Inc. |
| 54014 | Rick Nelson | I Love You More Than You Know | 2020.07.01 | UMG Recordings, Inc. |
| 54015 | Rick Nelson | I Paid For Loving You | 2020.07.01 | UMG Recordings, Inc. |
| 54016 | Rick Nelson | I Rise, I Fall | 2020.07.01 | UMG Recordings, Inc. |
| 54017 | Rick Nelson | I Should Have Loved You More | 2020.07.01 | UMG Recordings, Inc. |
| 54018 | Rick Nelson | I Think It's Gonna Rain Today | 2020.07.01 | UMG Recordings, Inc. |
| 54019 | Rick Nelson | I Tried | 2020.07.01 | UMG Recordings, Inc. |
| 54020 | Rick Nelson | I Will Follow You | 2020.07.01 | UMG Recordings, Inc. |
| 54021 | Rick Nelson | I Wonder (If Your Love Will Ever Belong To Me) | 2020.07.01 | UMG Recordings, Inc. |
| 54022 | Rick Nelson | I Wonder If Louise Is Home | 2020.07.01 | UMG Recordings, Inc. |
| 54023 | Rick Nelson | I'll Get You Yet | 2020.07.01 | UMG Recordings, Inc. |
| 54024 | Rick Nelson | I'm A Fool | 2020.07.01 | UMG Recordings, Inc. |
| 54025 | Rick Nelson | I'm Talking About You | 2020.07.01 | UMG Recordings, Inc. |
| 54026 | Rick Nelson | I'm Walkin' | 2020.07.01 | UMG Recordings, Inc. |
| 54027 | Rick Nelson | In My Dreams | 2020.07.01 | UMG Recordings, Inc. |
| 54028 | Rick Nelson | It Doesn't Matter Anymore (The Original Cast Album) | 2020.07.01 | UMG Recordings, Inc. |
| 54029 | Rick Nelson | Just A Little Bit Sweet | 2020.07.01 | UMG Recordings, Inc. |
| 54030 | Rick Nelson | Just Relax | 2020.07.01 | UMG Recordings, Inc. |
| 54031 | Rick Nelson | Just Take A Moment | 2020.07.01 | UMG Recordings, Inc. |
| 54032 | Rick Nelson | Let's Talk The Whole Thing Over | 2020.07.01 | UMG Recordings, Inc. |
| 54033 | Rick Nelson | Live And Learn | 2020.07.01 | UMG Recordings, Inc. |
| 54034 | Rick Nelson | Liz | 2020.07.01 | UMG Recordings, Inc. |
| 54035 | Rick Nelson | Look At Mary | 2020.07.01 | UMG Recordings, Inc. |
| 54036 | Rick Nelson | Love And Kisses | 2020.07.01 | UMG Recordings, Inc. |
| 54037 | Rick Nelson | Love Is The Sweetest Thing | 2020.07.01 | UMG Recordings, Inc. |
| 54038 | Rick Nelson | Love Is Where You Find It | 2020.07.01 | UMG Recordings, Inc. |
| 54039 | Rick Nelson | Love Story | 2020.07.01 | UMG Recordings, Inc. |
| 54040 | Rick Nelson | Marshmallow Skies | 2020.07.01 | UMG Recordings, Inc. |
| 54041 | Rick Nelson | Moonshine | 2020.07.01 | UMG Recordings, Inc. |
| 54042 | Rick Nelson | More (Theme From "Mondo Cane") | 2020.07.01 | UMG Recordings, Inc. |
| 54043 | Rick Nelson | Mr. Dolphin | 2020.07.01 | UMG Recordings, Inc. |
| 54044 | Rick Nelson | My Old Flame | 2020.07.01 | UMG Recordings, Inc. |
| 54045 | Rick Nelson | My Woman | 2020.07.01 | UMG Recordings, Inc. |
| 54046 | Rick Nelson | Mystery Train | 2020.07.01 | UMG Recordings, Inc. |
| 54047 | Rick Nelson | One Boy Too Late | 2020.07.01 | UMG Recordings, Inc. |
| 54048 | Rick Nelson | Our Own Funny Way | 2020.07.01 | UMG Recordings, Inc. |
| 54049 | Rick Nelson | Pick Up The Pieces | 2020.07.01 | UMG Recordings, Inc. |
| 54050 | Rick Nelson | Promenade In Green | 2020.07.01 | UMG Recordings, Inc. |
| 54051 | Rick Nelson | Raincoat In The River | 2020.07.01 | UMG Recordings, Inc. |
| 54052 | Rick Nelson | Reason To Believe | 2020.07.01 | UMG Recordings, Inc. |
| 54053 | Rick Nelson | Salty Dog | 2020.07.01 | UMG Recordings, Inc. |
| 54054 | Rick Nelson | Say You Love Me | 2020.07.01 | UMG Recordings, Inc. |
| 54055 | Rick Nelson | Since I Don't Have You | 2020.07.01 | UMG Recordings, Inc. |
| 54056 | Rick Nelson | Sing Me A Song | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54057 | Rick Nelson | So Long Dad / Love Story (Reprise) | 2020.07.01 | UMG Recordings, Inc. |
| 54058 | Rick Nelson | Song For Kristin | 2020.07.01 | UMG Recordings, Inc. |
| 54059 | Rick Nelson | Stop By My Window | 2020.07.01 | UMG Recordings, Inc. |
| 54060 | Rick Nelson | Stop, Look, Listen | 2020.07.01 | UMG Recordings, Inc. |
| 54061 | Rick Nelson | Suzanne On A Sunday Morning | 2020.07.01 | UMG Recordings, Inc. |
| 54062 | Rick Nelson | Sweet Mary | 2020.07.01 | UMG Recordings, Inc. |
| 54063 | Rick Nelson | Take A Broken Heart | 2020.07.01 | UMG Recordings, Inc. |
| 54064 | Rick Nelson | Take A City Bride | 2020.07.01 | UMG Recordings, Inc. |
| 54065 | Rick Nelson | Take These Chains From My Heart | 2020.07.01 | UMG Recordings, Inc. |
| 54066 | Rick Nelson | That Same Old Feeling | 2020.07.01 | UMG Recordings, Inc. |
| 54067 | Rick Nelson | That's All She Wrote | 2020.07.01 | UMG Recordings, Inc. |
| 54068 | Rick Nelson | That's Why I Love You Like I Do | 2020.07.01 | UMG Recordings, Inc. |
| 54069 | Rick Nelson | The Bridge Washed Out | 2020.07.01 | UMG Recordings, Inc. |
| 54070 | Rick Nelson | The Lady Stayed With Me | 2020.07.01 | UMG Recordings, Inc. |
| 54071 | Rick Nelson | The Last Time Around | 2020.07.01 | UMG Recordings, Inc. |
| 54072 | Rick Nelson | The Loneliest Sound | 2020.07.01 | UMG Recordings, Inc. |
| 54073 | Rick Nelson | The Nearness Of You | 2020.07.01 | UMG Recordings, Inc. |
| 54074 | Rick Nelson | The Very Thought Of You | 2020.07.01 | UMG Recordings, Inc. |
| 54075 | Rick Nelson | There's Nothing I Can Say | 2020.07.01 | UMG Recordings, Inc. |
| 54076 | Rick Nelson | They Don't Give Medals (To Yesterday's Heroes) (The Original Cast Album) | 2020.07.01 | UMG Recordings, Inc. |
| 54077 | Rick Nelson | Things You Gave Me | 2020.07.01 | UMG Recordings, Inc. |
| 54078 | Rick Nelson | Three Day Eternity | 2020.07.01 | UMG Recordings, Inc. |
| 54079 | Rick Nelson | Try To Remember | 2020.07.01 | UMG Recordings, Inc. |
| 54080 | Rick Nelson | Wait Till Next Year | 2020.07.01 | UMG Recordings, Inc. |
| 54081 | Rick Nelson | Walkin' Down The Line | 2020.07.01 | UMG Recordings, Inc. |
| 54082 | Rick Nelson | Welcome To My World | 2020.07.01 | UMG Recordings, Inc. |
| 54083 | Rick Nelson | We've Got Such A Long Way To | 2020.07.01 | UMG Recordings, Inc. |
| 54084 | Rick Nelson | What Comes Next? | 2020.07.01 | UMG Recordings, Inc. |
| 54085 | Rick Nelson | When The Sun Shined Its Face On Me | 2020.07.01 | UMG Recordings, Inc. |
| 54086 | Rick Nelson | Without Her | 2020.07.01 | UMG Recordings, Inc. |
| 54087 | Rick Nelson | Yesterday's Love | 2020.07.01 | UMG Recordings, Inc. |
| 54088 | Rick Nelson | You Don't Know Me | 2020.07.01 | UMG Recordings, Inc. |
| 54089 | Rick Nelson | You Don't Love Me Anymore (And I Can Tell) | 2020.07.01 | UMG Recordings, Inc. |
| 54090 | Rick Nelson | You Win Again | 2020.07.01 | UMG Recordings, Inc. |
| 54091 | Rick Nelson | You'll Never Fall In Love Again | 2020.07.01 | UMG Recordings, Inc. |
| 54092 | Rick Nelson | You're My One And Only Love | 2020.07.01 | UMG Recordings, Inc. |
| 54093 | Rick Nelson, The Stone Canyon Band | Anytime | 2020.07.01 | UMG Recordings, Inc. |
| 54094 | Rick Nelson, The Stone Canyon Band | California | 2020.07.01 | UMG Recordings, Inc. |
| 54095 | Rick Nelson, The Stone Canyon Band | Come On In (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54096 | Rick Nelson, The Stone Canyon Band | Easy To Be Free (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54097 | Rick Nelson, The Stone Canyon Band | Honky Tonk Woman | 2020.07.01 | UMG Recordings, Inc. |
| 54098 | Rick Nelson, The Stone Canyon Band | How Long | 2020.07.01 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54099 | Rick Nelson, The Stone Canyon Band | I Shall Be Released (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54100 | Rick Nelson, The Stone Canyon Band | If You Gotta Go, Go Now (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54101 | Rick Nelson, The Stone Canyon Band | Just Like A Woman | 2020.07.01 | UMG Recordings, Inc. |
| 54102 | Rick Nelson, The Stone Canyon Band | Life | 2020.07.01 | UMG Recordings, Inc. |
| 54103 | Rick Nelson, The Stone Canyon Band | Love Minus Zero / No Limit | 2020.07.01 | UMG Recordings, Inc. |
| 54104 | Rick Nelson, The Stone Canyon Band | Red Balloon (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54105 | Rick Nelson, The Stone Canyon Band | She Belongs To Me | 2020.07.01 | UMG Recordings, Inc. |
| 54106 | Rick Nelson, The Stone Canyon Band | This Train | 2020.07.01 | UMG Recordings, Inc. |
| 54107 | Rick Nelson, The Stone Canyon Band | Violets Of Dawn (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54108 | Rick Nelson, The Stone Canyon Band | Who Cares About Tomorrow - Promises (Live At The Troubadour, 1969) | 2020.07.01 | UMG Recordings, Inc. |
| 54109 | Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| 54110 | Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| 54111 | Rick Ross | Blk & Wht | SR0000750285 | UMG Recordings, Inc. |
| 54112 | Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| 54113 | Rick Ross | Drug Dealers Dream | SR0000750285 | UMG Recordings, Inc. |
| 54114 | Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| 54115 | Rick Ross | I'm Bad | SR0000394154 | UMG Recordings, Inc. |
| 54116 | Rick Ross | I'm Not A Star | SR0000656701 | UMG Recordings, Inc. |
| 54117 | Rick Ross | In Cold Blood | SR0000631749 | UMG Recordings, Inc. |
| 54118 | Rick Ross | Intro (Rick Ross/Mastermind) | SR0000750285 | UMG Recordings, Inc. |
| 54119 | Rick Ross | Mafia Music | SR0000631748 | UMG Recordings, Inc. |
| 54120 | Rick Ross | Paradise Lost | SR0000750285 | UMG Recordings, Inc. |
| 54121 | Rick Ross | Pray For Us | SR0000706411 | UMG Recordings, Inc. |
| 54122 | Rick Ross | Prayer | SR0000394154 | UMG Recordings, Inc. |
| 54123 | Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| 54124 | Rick Ross | Rich Is Gangsta | SR0000750285 | UMG Recordings, Inc. |
| 54125 | Rick Ross | Silk Road | SR0000776032 | UMG Recordings, Inc. |
| 54126 | Rick Ross | Supreme | SR0000750285 | UMG Recordings, Inc. |
| 54127 | Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| 54128 | Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| 54129 | Rick Ross | Where My Money (I Need That) | SR0000394154 | UMG Recordings, Inc. |
| 54130 | Rick Ross | White House | SR0000394154 | UMG Recordings, Inc. |
| 54131 | Rick Ross | You Know I Got It (Reprise) | SR0000750285 | UMG Recordings, Inc. |
| 54132 | Rick Ross ft. Akon | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| 54133 | Rick Ross ft. Carol City Cartel | It Ain't A Problem | SR0000394154 | UMG Recordings, Inc. |
| 54134 | Rick Ross ft. Cee-Lo | Tears Of Joy | SR0000656701 | UMG Recordings, Inc. |
| 54135 | Rick Ross ft. Drake, Chrisette Michele | Aston Martin Music | SR0000656701 | UMG Recordings, Inc. |
| 54136 | Rick Ross ft. Dre | Blow | SR0000804531 | UMG Recordings, Inc. |
| 54137 | Rick Ross ft. Dre | Boss | SR0000394154 | UMG Recordings, Inc. |
| 54138 | Rick Ross ft. EbonyLove | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54139 | Rick Ross ft. French Montana | What A Shame | SR0000750285 | UMG Recordings, Inc. |
| 54140 | Rick Ross ft. French Montana, Puff Daddy | Nobody | SR0000750285 | UMG Recordings, Inc. |
| 54141 | Rick Ross ft. Future | No Games | SR0000730875 | UMG Recordings, Inc. |
| 54142 | Rick Ross ft. Gucci Mane | MC Hammer | SR0000656701 | UMG Recordings, Inc. |
| 54143 | Rick Ross ft. J Rock | Pots and Pans | SR0000394154 | UMG Recordings, Inc. |
| 54144 | Rick Ross ft. JAY Z | The Devil Is A Lie | SR0000736952 | UMG Recordings, Inc. |
| 54145 | Rick Ross ft. JAY-Z | Free Mason | SR0000656701 | UMG Recordings, Inc. |
| 54146 | Rick Ross ft. JAY-Z | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| 54147 | Rick Ross ft. Jeezy | War Ready | SR0000750285 | UMG Recordings, Inc. |
| 54148 | Rick Ross ft. Kanye West, Big Sean | Sanctified | SR0000750285 | UMG Recordings, Inc. |
| 54149 | Rick Ross ft. Lil Wayne, Brisco | I'm A G | SR0000394154 | UMG Recordings, Inc. |
| 54150 | Rick Ross ft. Lloyd | Street Life | SR0000394154 | UMG Recordings, Inc. |
| 54151 | Rick Ross ft. Lyfe Jennings | It's My Time | SR0000394154 | UMG Recordings, Inc. |
| 54152 | Rick Ross ft. Mario Winans | Get Away | SR0000394154 | UMG Recordings, Inc. |
| 54153 | Rick Ross ft. Meek Mill | Walkin' On Air | SR0000750285 | UMG Recordings, Inc. |
| 54154 | Rick Ross ft. Nelly, Avery Storm | Here I Am | SR0000642144 | UMG Recordings, Inc. |
| 54155 | Rick Ross ft. Ne-Yo | Super High | SR0000656701 | UMG Recordings, Inc. |
| 54156 | Rick Ross ft. R. Kelly | Speedin' | SR0000627978 | UMG Recordings, Inc. |
| 54157 | Rick Ross ft. Raekwon | Audio Meth | SR0000660977 | UMG Recordings, Inc. |
| 54158 | Rick Ross ft. Raphael Saadiq | All The Money In The World | SR0000656701 | UMG Recordings, Inc. |
| 54159 | Rick Ross ft. Rodney | Hit U From The Back | SR0000394154 | UMG Recordings, Inc. |
| 54160 | Rick Ross ft. Rodney | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| 54161 | Rick Ross ft. Scarface, Z-RO | Blessing In Disguise | SR0000750285 | UMG Recordings, Inc. |
| 54162 | Rick Ross ft. Styles P | B.M.F. (Blowin' Money Fast) | SR0000656701 | UMG Recordings, Inc. |
| 54163 | Rick Ross ft. T.I., Jadakiss, Erykah Badu | Maybach Music III | SR0000656701 | UMG Recordings, Inc. |
| 54164 | Rick Ross ft. The Weeknd | In Vein | SR0000750285 | UMG Recordings, Inc. |
| 54165 | Rick Ross ft. T-Pain | The Boss | SR0000642146 | UMG Recordings, Inc. |
| 54166 | Rick Ross ft. Trey Songz | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| 54167 | Rick Ross ft. Trey Songz, Diddy | No. 1 | SR0000656701 | UMG Recordings, Inc. |
| 54168 | Ricky Nelson | Thank You Lord | 2020.07.01 | UMG Recordings, Inc. |
| 54169 | Rihanna | A Girl Like Me | SR0000387137 | UMG Recordings, Inc. |
| 54170 | Rihanna | A Million Miles Away | SR0000387137 | UMG Recordings, Inc. |
| 54171 | Rihanna | Breakin' Dishes | SR0000411459 | UMG Recordings, Inc. |
| 54172 | Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| 54173 | Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| 54174 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 54175 | Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54176 | Rihanna | Cry | SR0000629434 | UMG Recordings, Inc. |
| 54177 | Rihanna | Diamonds | SR0000708917 | UMG Recordings, Inc. |
| 54178 | Rihanna | Diamonds (The Bimbo Jones Vocal Remix) | SR0000716398 | UMG Recordings, Inc. |
| 54179 | Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| 54180 | Rihanna | Don't Stop The Music | SR0000411459 | UMG Recordings, Inc. |
| 54181 | Rihanna | Don't Stop The Music (The Wideboys Club Mix) | SR0000615178 | UMG Recordings, Inc. |
| 54182 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 54183 | Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| 54184 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 54185 | Rihanna | Final Goodbye | SR0000387137 | UMG Recordings, Inc. |
| 54186 | Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| 54187 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 54188 | Rihanna | Get It Over With | SR0000712658 | UMG Recordings, Inc. |
| 54189 | Rihanna | Good Girl Gone Bad | SR0000411459 | UMG Recordings, Inc. |
| 54190 | Rihanna | Half Of Me | SR0000712658 | UMG Recordings, Inc. |
| 54191 | Rihanna | Jump | SR0000712658 | UMG Recordings, Inc. |
| 54192 | Rihanna | Kisses Don't Lie | SR0000387137 | UMG Recordings, Inc. |
| 54193 | Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| 54194 | Rihanna | Lost In Paradise | SR0000712658 | UMG Recordings, Inc. |
| 54195 | Rihanna | Love Without Tragedy / Mother Mary | SR0000712658 | UMG Recordings, Inc. |
| 54196 | Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| 54197 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 54198 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 54199 | Rihanna | No Love Allowed | SR0000712658 | UMG Recordings, Inc. |
| 54200 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 54201 | Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| 54202 | Rihanna | Only Girl (In The World) (Mixin Marc & Tony Svejda Club Mix) | SR0000680926 | UMG Recordings, Inc. |
| 54203 | Rihanna | P.S. (I'm Still Not Over You) | SR0000387137 | UMG Recordings, Inc. |
| 54204 | Rihanna | Phresh Out The Runway | SR0000712658 | UMG Recordings, Inc. |
| 54205 | Rihanna | Pon de Replay | SR0000378134 | UMG Recordings, Inc. |
| 54206 | Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| 54207 | Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| 54208 | Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| 54209 | Rihanna | Rehab | SR0000411459 | UMG Recordings, Inc. |
| 54210 | Rihanna | Rehab (Timbaland Remix) | SR0000635072 | UMG Recordings, Inc. |
| 54211 | Rihanna | Road To 'Talk That Talk' (Part 1) | SR0000689431 | UMG Recordings, Inc. |
| 54212 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 54213 | Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| 54214 | Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 54215 | Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| 54216 | Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| 54217 | Rihanna | Selfish Girl | SR0000387137 | UMG Recordings, Inc. |
| 54218 | Rihanna | Sell Me Candy | SR0000411459 | UMG Recordings, Inc. |
| 54219 | Rihanna | Shut Up And Drive | SR0000411459 | UMG Recordings, Inc. |
| 54220 | Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| 54221 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 54222 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 54223 | Rihanna | Take A Bow (Seamus Haji & Paul Emanuel Club) | SR0000624216 | UMG Recordings, Inc. |
| 54224 | Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54225 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 54226 | Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| 54227 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 54228 | Rihanna | Unfaithful | SR0000387137 | UMG Recordings, Inc. |
| 54229 | Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| 54230 | Rihanna | Watch n' Learn | SR0000689431 | UMG Recordings, Inc. |
| 54231 | Rihanna | We Ride | SR0000387137 | UMG Recordings, Inc. |
| 54232 | Rihanna | What Now | SR0000712658 | UMG Recordings, Inc. |
| 54233 | Rihanna | What Now (Firebeatz Remix) | SR0000730625 | UMG Recordings, Inc. |
| 54234 | Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| 54235 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 54236 | Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| 54237 | Rihanna ft. Calvin Harris | We Found Love (Calvin Harris Extended Mix) | SR0000689431 | UMG Recordings, Inc. |
| 54238 | Rihanna ft. Chris Brown | Nobody's Business | SR0000712658 | UMG Recordings, Inc. |
| 54239 | Rihanna ft. Cory Gunz | If It's Lovin' That You Want | SR0000387137 | UMG Recordings, Inc. |
| 54240 | Rihanna ft. David Guetta | Right Now | SR0000712658 | UMG Recordings, Inc. |
| 54241 | Rihanna ft. Drake | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 54242 | Rihanna ft. Dwane Husbands | Dem Haters | SR0000387137 | UMG Recordings, Inc. |
| 54243 | Rihanna ft. Eminem | Love The Way You Lie (Part II) (Pt. 2) | SR0000684805 | UMG Recordings, Inc. |
| 54244 | Rihanna ft. Future | Loveeeeeee Song | SR0000712658 | UMG Recordings, Inc. |
| 54245 | Rihanna ft. JAY-Z | Umbrella | SR0000615096 | UMG Recordings, Inc. |
| 54246 | Rihanna ft. JAY-Z | Umbrella (The Lindbergh Palace Remix) | SR0000615096 | UMG Recordings, Inc. |
| 54247 | Rihanna ft. Jeezy | Hard | SR0000644571 | UMG Recordings, Inc. |
| 54248 | Rihanna ft. J-Status | Crazy Little Thing Called Love | SR0000387137 | UMG Recordings, Inc. |
| 54249 | Rihanna ft. J-Status | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 54250 | Rihanna ft. Justin Timberlake | Rehab | SR0000411459 | UMG Recordings, Inc. |
| 54251 | Rihanna ft. Kardinal Offishall | Rush | SR0000372611 | UMG Recordings, Inc. |
| 54252 | Rihanna ft. Mikky Ekko | Stay | SR0000712658 | UMG Recordings, Inc. |
| 54253 | Rihanna ft. Ne-Yo | Hate That I Love You | SR0000411459 | UMG Recordings, Inc. |
| 54254 | Rihanna ft. Nicki Minaj | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| 54255 | Rihanna ft. Vybz Kartel | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| 54256 | Rihanna ft. will.i.am | Photographs | SR0000644571 | UMG Recordings, Inc. |
| 54257 | Rihanna, Calvin Harris | We Found Love | SR0000685290 | UMG Recordings, Inc. |
| 54258 | Ringo Starr | Only You (And You Alone) | N00000020417 | UMG Recordings, Inc. |
| 54259 | Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| 54260 | Rise Against | Audience Of One | SR0000617587 | UMG Recordings, Inc. |
| 54261 | Rise Against | Behind Closed Doors | SR0000387542 | UMG Recordings, Inc. |
| 54262 | Rise Against | Bricks | SR0000387542 | UMG Recordings, Inc. |
| 54263 | Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| 54264 | Rise Against | But Tonight We Dance | SR0000737540 | UMG Recordings, Inc. |
| 54265 | Rise Against | Collapse (Post-Amerika) | SR0000617587 | UMG Recordings, Inc. |
| 54266 | Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| 54267 | Rise Against | Drones | SR0000387542 | UMG Recordings, Inc. |
| 54268 | Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54269 | Rise Against | Entertainment | SR0000617587 | UMG Recordings, Inc. |
| 54270 | Rise Against | From Heads Unworthy | SR0000617587 | UMG Recordings, Inc. |
| 54271 | Rise Against | Give It All | SR0000355243 | UMG Recordings, Inc. |
| 54272 | Rise Against | Hairline Fracture | SR0000617587 | UMG Recordings, Inc. |
| 54273 | Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| 54274 | Rise Against | Hero Of War | SR0000617587 | UMG Recordings, Inc. |
| 54275 | Rise Against | Injection | SR0000387542 | UMG Recordings, Inc. |
| 54276 | Rise Against | Intro/Chamber The Cartridge | SR0000387542 | UMG Recordings, Inc. |
| 54277 | Rise Against | Kotov Syndrome | SR0000617587 | UMG Recordings, Inc. |
| 54278 | Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| 54279 | Rise Against | Obstructed View | SR0000737540 | UMG Recordings, Inc. |
| 54280 | Rise Against | Prayer Of The Refugee | SR0000387542 | UMG Recordings, Inc. |
| 54281 | Rise Against | Ready To Fall | SR0000387541 | UMG Recordings, Inc. |
| 54282 | Rise Against | Re-Education (Through Labor) | SR0000617586 | UMG Recordings, Inc. |
| 54283 | Rise Against | Roadside | SR0000387542 | UMG Recordings, Inc. |
| 54284 | Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| 54285 | Rise Against | Savior | SR0000617587 | UMG Recordings, Inc. |
| 54286 | Rise Against | Survive | SR0000387542 | UMG Recordings, Inc. |
| 54287 | Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| 54288 | Rise Against | The Approaching Curve | SR0000387542 | UMG Recordings, Inc. |
| 54289 | Rise Against | The Dirt Whispered | SR0000617587 | UMG Recordings, Inc. |
| 54290 | Rise Against | The Good Left Undone | SR0000387542 | UMG Recordings, Inc. |
| 54291 | Rise Against | The Strength To Go On | SR0000617587 | UMG Recordings, Inc. |
| 54292 | Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| 54293 | Rise Against | Under The Knife | SR0000387542 | UMG Recordings, Inc. |
| 54294 | Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| 54295 | Rise Against | Whereabouts Unknown | SR0000617587 | UMG Recordings, Inc. |
| 54296 | Rise Against | Worth Dying For | SR0000387542 | UMG Recordings, Inc. |
| 54297 | Rival Schools | Everything Has Its Point | SR0000301435 | UMG Recordings, Inc. |
| 54298 | Rival Schools | Favorite Star | SR0000301435 | UMG Recordings, Inc. |
| 54299 | Rival Schools | Good Things | SR0000301435 | UMG Recordings, Inc. |
| 54300 | Rival Schools | High Acetate | SR0000301435 | UMG Recordings, Inc. |
| 54301 | Rival Schools | Holding Sand | SR0000301435 | UMG Recordings, Inc. |
| 54302 | Rival Schools | Hooligans For Life | SR0000301435 | UMG Recordings, Inc. |
| 54303 | Rival Schools | My Echo | SR0000301435 | UMG Recordings, Inc. |
| 54304 | Rival Schools | So Down On | SR0000301435 | UMG Recordings, Inc. |
| 54305 | Rival Schools | The Switch | SR0000301435 | UMG Recordings, Inc. |
| 54306 | Rival Schools | Travel By Telephone | SR0000301435 | UMG Recordings, Inc. |
| 54307 | Rival Schools | Undercovers On | SR0000301435 | UMG Recordings, Inc. |
| 54308 | Rival Schools | Used For Glue | SR0000301435 | UMG Recordings, Inc. |
| 54309 | Rival Schools | World Invitational | SR0000301435 | UMG Recordings, Inc. |
| 54310 | Rixton | Appreciated | SR0000750877 | UMG Recordings, Inc. |
| 54311 | Rixton | Beautiful Excuses | SR0000768221 | UMG Recordings, Inc. |
| 54312 | Rixton | Hotel Ceiling | SR0000750877 | UMG Recordings, Inc. |
| 54313 | Rixton | I Like Girls | SR0000768221 | UMG Recordings, Inc. |
| 54314 | Rixton | Me And My Broken Heart | SR0000750877 | UMG Recordings, Inc. |
| 54315 | Rixton | Speakerphone | SR0000768221 | UMG Recordings, Inc. |
| 54316 | Rixton | Wait On Me | SR0000746711 | UMG Recordings, Inc. |
| 54317 | Rixton | We All Want The Same Thing | SR0000750877 | UMG Recordings, Inc. |
| 54318 | Rixton | Whole | SR0000747505 | UMG Recordings, Inc. |
| 54319 | Rob Zombie | Demon Speeding | SR0000304086 | UMG Recordings, Inc. |
| 54320 | Rob Zombie | Dragula | SR0000257901 | UMG Recordings, Inc. |
| 54321 | Rob Zombie | Feel So Numb | SR0000303801 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54322 | Rob Zombie | Living Dead Girl | SR0000257901 | UMG Recordings, Inc. |
| 54323 | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | SR0000303801 | UMG Recordings, Inc. |
| 54324 | Rob Zombie | Pussy Liquor | SR0000334124 | UMG Recordings, Inc. |
| 54325 | Rob Zombie | Superbeast | SR0000257901 | UMG Recordings, Inc. |
| 54326 | Rob Zombie | Two-Lane Blacktop | SR0000349703 | UMG Recordings, Inc. |
| 54327 | Robert Alda | My Time Of Day (Remastered 2000) | 2022.07.12 | UMG Recordings, Inc. |
| 54328 | Robert Palmer | The Silver Gun | SR0000043902 | UMG Recordings, Inc. |
| 54329 | Roberta Sherwood | You're Nobody Till Somebody Loves You | 2022.07.12 | UMG Recordings, Inc. |
| 54330 | Robin Thicke | 4 The Rest Of My Life | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54331 | Robin Thicke | Ain’t No Hat 4 That | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54332 | Robin Thicke | Black Tar Cloud | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54333 | Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| 54334 | Robin Thicke | Feel Good | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54335 | Robin Thicke | Forever Love | SR0000752865 / SR0000412679 | UMG Recordings, Inc. |
| 54336 | Robin Thicke | Get Her Back | SR0000752866 / SR0000412732 | UMG Recordings, Inc. |
| 54337 | Robin Thicke | Get In My Way | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54338 | Robin Thicke | Living In New York City | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54339 | Robin Thicke | Lock The Door | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54340 | Robin Thicke | Love Can Grow Back | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54341 | Robin Thicke | Ooo La La | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54342 | Robin Thicke | Pressure | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54343 | Robin Thicke | Put Your Lovin On Me | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54344 | Robin Thicke | Something Bad | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54345 | Robin Thicke | Still Madly Crazy | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54346 | Robin Thicke | Take It Easy On Me | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54347 | Robin Thicke | The Good Life | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54348 | Robin Thicke | The Opposite Of Me | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54349 | Robin Thicke | Time Of Your Life | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54350 | Robin Thicke | Tippy Toes | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54351 | Robin Thicke | Too Little Too Late | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54352 | Robin Thicke | Top Of The World | SR0000728226 / SR0000412690 | UMG Recordings, Inc. |
| 54353 | Robin Thicke | Whatever I Want | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54354 | Robin Thicke | You're My Fantasy | SR0000752863 / SR0000412688 | UMG Recordings, Inc. |
| 54355 | Robin Thicke ft. Lil Wayne | Shooter | SR0000392191 | UMG Recordings, Inc. |
| 54356 | Robin Thicke ft. T.I., Pharrell | Blurred Lines | SR0000720640 supplemented by SR0000412676 | UMG Recordings, Inc. |
| 54357 | Rocket From The Crypt | Back In The State | SR0000237156 | UMG Recordings, Inc. |
| 54358 | Rocket From The Crypt | Ball Lightning | SR0000206714 | UMG Recordings, Inc. |
| 54359 | Rocket From The Crypt | Born In '69 | SR0000206714 | UMG Recordings, Inc. |
| 54360 | Rocket From The Crypt | Break It Up | SR0000237156 | UMG Recordings, Inc. |
| 54361 | Rocket From The Crypt | Burnt Alive | SR0000206714 | UMG Recordings, Inc. |
| 54362 | Rocket From The Crypt | Come See, Come Saw | SR0000206714 | UMG Recordings, Inc. |
| 54363 | Rocket From The Crypt | Dick On A Dog | SR0000237156 | UMG Recordings, Inc. |
| 54364 | Rocket From The Crypt | Ditch Digger | SR0000169963 | UMG Recordings, Inc. |
| 54365 | Rocket From The Crypt | Dollar | SR0000169963 | UMG Recordings, Inc. |
| 54366 | Rocket From The Crypt | Don't Darlene | SR0000169963 | UMG Recordings, Inc. |
| 54367 | Rocket From The Crypt | Drop Out | SR0000206714 | UMG Recordings, Inc. |
| 54368 | Rocket From The Crypt | Fat Lip | SR0000206714 | UMG Recordings, Inc. |
| 54369 | Rocket From The Crypt | Glazed | SR0000169963 | UMG Recordings, Inc. |
| 54370 | Rocket From The Crypt | Hairball Alley | SR0000169963 | UMG Recordings, Inc. |
| 54371 | Rocket From The Crypt | Heater Hands | SR0000206714 | UMG Recordings, Inc. |
| 54372 | Rocket From The Crypt | Hippy Dippy Do | SR0000169963 | UMG Recordings, Inc. |
| 54373 | Rocket From The Crypt | I Know | SR0000237156 | UMG Recordings, Inc. |
| 54374 | Rocket From The Crypt | Killy Kill | SR0000169963 | UMG Recordings, Inc. |
| 54375 | Rocket From The Crypt | Let's Get Busy | SR0000237156 | UMG Recordings, Inc. |
| 54376 | Rocket From The Crypt | Lipstick | SR0000237156 | UMG Recordings, Inc. |
| 54377 | Rocket From The Crypt | Little Arm | SR0000169963 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54378 | Rocket From The Crypt | Made For You | SR0000237156 | UMG Recordings, Inc. |
| 54379 | Rocket From The Crypt | March Of Dimes | SR0000169963 | UMG Recordings, Inc. |
| 54380 | Rocket From The Crypt | Middle | SR0000206714 | UMG Recordings, Inc. |
| 54381 | Rocket From The Crypt | Misbeaten | SR0000206714 | UMG Recordings, Inc. |
| 54382 | Rocket From The Crypt | On A Rope | SR0000206714 | UMG Recordings, Inc. |
| 54383 | Rocket From The Crypt | Panic Scam | SR0000237156 | UMG Recordings, Inc. |
| 54384 | Rocket From The Crypt | Run Kid Run | SR0000237156 | UMG Recordings, Inc. |
| 54385 | Rocket From The Crypt | Salt Future | SR0000206714 | UMG Recordings, Inc. |
| 54386 | Rocket From The Crypt | Short Lip Fuser | SR0000169963 | UMG Recordings, Inc. |
| 54387 | Rocket From The Crypt | Sturdy Wrists | SR0000169963 | UMG Recordings, Inc. |
| 54388 | Rocket From The Crypt | Suit City | SR0000206714 | UMG Recordings, Inc. |
| 54389 | Rocket From The Crypt | Used | SR0000206714 | UMG Recordings, Inc. |
| 54390 | Rocket From The Crypt | When In Rome | SR0000237156 | UMG Recordings, Inc. |
| 54391 | Rocket From The Crypt | You Gotta Move | SR0000237156 | UMG Recordings, Inc. |
| 54392 | Rocket From The Crypt | Young Livers | SR0000206714 | UMG Recordings, Inc. |
| 54393 | Rocket From The Crypt | Your Touch | SR0000237156 | UMG Recordings, Inc. |
| 54394 | Rockwell | Knife | SR0000051899 | UMG Recordings, Inc. |
| 54395 | Rockwell | Somebody's Watching Me | SR0000051899 | UMG Recordings, Inc. |
| 54396 | Rod Stewart | (I Know) I'm Losing You | 2019.09.26 | UMG Recordings, Inc. |
| 54397 | Rod Stewart | A Friend For Life | SR0000772574 | UMG Recordings, Inc. |
| 54398 | Rod Stewart | Angel | N00000002158 / RE0000852719 | UMG Recordings, Inc. |
| 54399 | Rod Stewart | Another Country | SR0000772574 | UMG Recordings, Inc. |
| 54400 | Rod Stewart | Batman Superman Spiderman | SR0000772574 | UMG Recordings, Inc. |
| 54401 | Rod Stewart | Beautiful Morning | SR0000721948 | UMG Recordings, Inc. |
| 54402 | Rod Stewart | Blind Prayer | 2019.09.26 | UMG Recordings, Inc. |
| 54403 | Rod Stewart | Blood Red Roses | SR0000830846 | UMG Recordings, Inc. |
| 54404 | Rod Stewart | Brighton Beach | SR0000721948 | UMG Recordings, Inc. |
| 54405 | Rod Stewart | Can We Stay Home Tonight? | SR0000772574 | UMG Recordings, Inc. |
| 54406 | Rod Stewart | Can't Stop Me Now | SR0000721948 | UMG Recordings, Inc. |
| 54407 | Rod Stewart | Cindy's Lament | 2019.09.26 | UMG Recordings, Inc. |
| 54408 | Rod Stewart | Country Comfort | 2019.09.26 | UMG Recordings, Inc. |
| 54409 | Rod Stewart | Every Picture Tells A Story | 2019.09.26 | UMG Recordings, Inc. |
| 54410 | Rod Stewart | Farewell | N00000019011 / RE0000867615 | UMG Recordings, Inc. |
| 54411 | Rod Stewart | Gasoline Alley | 2019.09.26 | UMG Recordings, Inc. |
| 54412 | Rod Stewart | Girl From The North Country | N00000019011 / RE0000867615 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54413 | Rod Stewart | Give Me Love | SR0000830846 | UMG Recordings, Inc. |
| 54414 | Rod Stewart | Grace | SR0000830825 | UMG Recordings, Inc. |
| 54415 | Rod Stewart | Handbags & Gladrags | 2019.09.26 | UMG Recordings, Inc. |
| 54416 | Rod Stewart | Hold The Line | SR0000772574 | UMG Recordings, Inc. |
| 54417 | Rod Stewart | Hole In My Heart | SR0000830846 | UMG Recordings, Inc. |
| 54418 | Rod Stewart | Honey Gold | SR0000830846 | UMG Recordings, Inc. |
| 54419 | Rod Stewart | I Don't Want To Get Married | SR0000830846 | UMG Recordings, Inc. |
| 54420 | Rod Stewart | I Wouldn't Ever Change A Thing | 2019.09.26 | UMG Recordings, Inc. |
| 54421 | Rod Stewart | I'd Rather Go Blind | N00000002158 / RE0000852719 | UMG Recordings, Inc. |
| 54422 | Rod Stewart | Interludings | N00000002158 / RE0000852719 | UMG Recordings, Inc. |
| 54423 | Rod Stewart | It's All Over Now | 2019.09.26 | UMG Recordings, Inc. |
| 54424 | Rod Stewart | Jo's Lament | 2019.09.26 | UMG Recordings, Inc. |
| 54425 | Rod Stewart | Lady Day | 2019.09.26 | UMG Recordings, Inc. |
| 54426 | Rod Stewart | Look In Her Eyes | SR0000830827 | UMG Recordings, Inc. |
| 54427 | Rod Stewart | Lost Paraguayos | SR0000746045 | UMG Recordings, Inc. |
| 54428 | Rod Stewart | Love And Be Loved | SR0000772574 | UMG Recordings, Inc. |
| 54429 | Rod Stewart | Love Is | SR0000768485 | UMG Recordings, Inc. |
| 54430 | Rod Stewart | Maggie May | 2019.09.26 | UMG Recordings, Inc. |
| 54431 | Rod Stewart | Man Of Constant Sorrow | 2019.09.26 | UMG Recordings, Inc. |
| 54432 | Rod Stewart | Mandolin Wind | 2019.09.26 | UMG Recordings, Inc. |
| 54433 | Rod Stewart | Mine For Me | N00000019011 / RE0000867615 | UMG Recordings, Inc. |
| 54434 | Rod Stewart | My Way Of Giving | 2019.09.26 | UMG Recordings, Inc. |
| 54435 | Rod Stewart | Only A Hobo | 2019.09.26 | UMG Recordings, Inc. |
| 54436 | Rod Stewart | Picture In A Frame | SR0000721948 | UMG Recordings, Inc. |
| 54437 | Rod Stewart | Pure Love | SR0000721948 | UMG Recordings, Inc. |
| 54438 | Rod Stewart | Reason To Believe | 2019.09.26 | UMG Recordings, Inc. |
| 54439 | Rod Stewart | Rest Of My Life | SR0000830846 | UMG Recordings, Inc. |
| 54440 | Rod Stewart | Rollin' & Tumblin' | SR0000830846 | UMG Recordings, Inc. |
| 54441 | Rod Stewart | Seems Like A Long Time | 2019.09.26 | UMG Recordings, Inc. |
| 54442 | Rod Stewart | Street Fighting Man | 2019.09.26 | UMG Recordings, Inc. |
| 54443 | Rod Stewart | Sweet Little Rock 'N' Roller | N00000019011 / RE0000867615 | UMG Recordings, Inc. |
| 54444 | Rod Stewart | That's All Right | 2019.09.26 | UMG Recordings, Inc. |
| 54445 | Rod Stewart | Time | SR0000721948 | UMG Recordings, Inc. |
| 54446 | Rod Stewart | True Blue | N00000002158 / RE0000852719 | UMG Recordings, Inc. |
| 54447 | Rod Stewart | Twistin' The Night Away | N00000002158 / RE0000852719 | UMG Recordings, Inc. |
| 54448 | Rod Stewart | Vegas Shuffle | SR0000830846 | UMG Recordings, Inc. |
| 54449 | Rod Stewart | Way Back Home | SR0000772575 | UMG Recordings, Inc. |
| 54450 | Rod Stewart | We Can Win | SR0000772574 | UMG Recordings, Inc. |
| 54451 | Rod Stewart | When You Wish Upon A Star | SR0000710119 | UMG Recordings, Inc. |
| 54452 | Rod Stewart | You're My Girl (I Don't Want To Discuss It) | 2019.09.26 | UMG Recordings, Inc. |
| 54453 | Rod Stewart ft. Bridget Cady | Cold Old London | SR0000830846 | UMG Recordings, Inc. |
| 54454 | Rod Stewart ft. Bridget Cady | Didn't I | SR0000830838 | UMG Recordings, Inc. |
| 54455 | Rod Stewart ft. Mary J. Blige | We Three Kings | SR0000710119 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54456 | Rodney Dangerfield | Flying Southern Comfort (Claude & Tim) (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54457 | Rodney Dangerfield | Get A Horse (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54458 | Rodney Dangerfield | Home Sweet Home (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54459 | Rodney Dangerfield | Lost (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54460 | Rodney Dangerfield | My Neighborhood (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54461 | Rodney Dangerfield | Someone's Gonna Get Hurt (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54462 | Rodney Dangerfield | That's Show Biz (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54463 | Rodney Dangerfield | The Gourmet (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54464 | Rodney Dangerfield | The Hold Up (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54465 | Rodney Dangerfield | Unhandy Husbands (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54466 | Rodney Dangerfield | What's In A Name (1966/Live At Upstairs At The Duplex) | 2022.07.12 | UMG Recordings, Inc. |
| 54467 | Ronan Keating | When You Say Nothing At All | SR0000174927 | UMG Recordings, Inc. |
| 54468 | Rory Gallagher | Should've Learnt My Lesson (Deuce Album Session / Alternative Acoustic Take / 1971) | 2020.01.21 | UMG Recordings, Inc. |
| 54469 | Rory Gallagher | Should've Learnt My Lesson (Deuce Album Session Outtake / 1971) | 2020.01.21 | UMG Recordings, Inc. |
| 54470 | Rory Gallagher | Whole Lot Of People | 2020.01.21 | UMG Recordings, Inc. |
| 54471 | Rosalind Russell | Conga! (From “Wonderful Town Original Cast Recording” 1953/Reissue/Remastered 2001) | 2022.07.12 | UMG Recordings, Inc. |
| 54472 | Rosalind Russell | One Hundred Easy Ways (From “Wonderful Town Original Cast Recording” 1953/Reissue/Remastered 2001) | 2022.07.12 | UMG Recordings, Inc. |
| 54473 | Rosalind Russell | Swing! (From “Wonderful Town Original Cast Recording” 1953/Reissue/Remastered 2001) | 2022.07.12 | UMG Recordings, Inc. |
| 54474 | Rosalind Russell, Edith Adams | Ohio (From “Wonderful Town Original Cast Recording”/Remastered 2001) | 2022.07.12 | UMG Recordings, Inc. |
| 54475 | Rosalind Russell, Edith Adams | Wrong Note Rag (From “Wonderful Town Original Cast Recording” 1953/Reissue/Remastered 2001) | 2022.07.12 | UMG Recordings, Inc. |
| 54476 | Rosalind Russell, Edith Adams, Chris Alexander, Dort Clark | Conversation Piece (From “Wonderful Town Original Cast Recording” 1953/Reissue/Remastered 2001) | 2022.07.12 | UMG Recordings, Inc. |
| 54477 | Rosetta Howard | Men Are Like Street Cars | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54478 | Roxy Music | A Song For Europe | N00000014621 | UMG Recordings, Inc. |
| 54479 | Roxy Music | Do The Strand | SR0000099145 | UMG Recordings, Inc. |
| 54480 | Roxy Music | If There Is Something | N00000004481 | UMG Recordings, Inc. |
| 54481 | Roy Drusky | Another (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 54482 | Roy Eldridge, Dizzy Gillespie | Ballad Medley | 2022.11.23 | UMG Recordings, Inc. |
| 54483 | Roy Eldridge, Dizzy Gillespie | I Can't Get Started | 2022.11.23 | UMG Recordings, Inc. |
| 54484 | Roy Eldridge, Dizzy Gillespie | I've Found A New Baby | 2022.11.23 | UMG Recordings, Inc. |
| 54485 | Roy Eldridge, Dizzy Gillespie | Limehouse Blues | 2022.11.23 | UMG Recordings, Inc. |
| 54486 | Roy Eldridge, Dizzy Gillespie | Sometimes I'm Happy | 2022.11.23 | UMG Recordings, Inc. |
| 54487 | Roy Eldridge, Dizzy Gillespie | Trumpet Blues | 2022.11.23 | UMG Recordings, Inc. |
| 54488 | Roy Eldridge, Dizzy Gillespie, Harry Edison | Steeplechase | 2022.11.23 | UMG Recordings, Inc. |
| 54489 | Roy Eldridge, Dizzy Gillespie, Harry Edison | Tour De Force | 2022.11.23 | UMG Recordings, Inc. |
| 54490 | Roy Head | Ain't Goin' Down Right (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 54491 | Roy Head | Lovin' Man On Your Hands (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 54492 | Ruff Ryders ft. JAY-Z | Jigga My Nigga | SR0000179239 | UMG Recordings, Inc. |
| 54493 | Rupert Holmes | Escape (The Pina Colada Song) | SR0000013051 | UMG Recordings, Inc. |
| 54494 | Rush | By-Tor And The Snow Dog | N00000021746 / RE0000887707 | UMG Recordings, Inc. |
| 54495 | Rush | Entre Nous | SR0000016570 | UMG Recordings, Inc. |
| 54496 | Rush | Freewill | SR0000016570 | UMG Recordings, Inc. |
| 54497 | Russ Morgan And His Orchestra | Do You Ever Think Of Me? | 2022.07.12 | UMG Recordings, Inc. |
| 54498 | Russ Morgan And His Orchestra | Does Your Heart Beat For Me? | 2022.07.12 | UMG Recordings, Inc. |
| 54499 | Russ Morgan And His Orchestra | Dogface Soldier | 2022.07.12 | UMG Recordings, Inc. |
| 54500 | Russ Morgan And His Orchestra | Hoop-Dee-Doo | 2022.07.12 | UMG Recordings, Inc. |
| 54501 | Russ Morgan And His Orchestra | Josephine | 2022.07.12 | UMG Recordings, Inc. |
| 54502 | Russ Morgan And His Orchestra | Linger Awhile/Stumbling | 2022.07.12 | UMG Recordings, Inc. |
| 54503 | Russ Morgan And His Orchestra | Poor People Of Paris | 2022.07.12 | UMG Recordings, Inc. |
| 54504 | Russ Morgan And His Orchestra | Put Your Little Foot Right Out | 2022.07.12 | UMG Recordings, Inc. |
| 54505 | Russ Morgan And His Orchestra | So Long | 2022.07.12 | UMG Recordings, Inc. |
| 54506 | Russ Morgan And His Orchestra | Somebody Else Is Taking My Place | 2022.07.12 | UMG Recordings, Inc. |
| 54507 | Russ Morgan And His Orchestra | The Object Of My Affection | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54508 | Russ Morgan And His Orchestra | The Trail Of The Lonesome Pine | 2022.07.12 | UMG Recordings, Inc. |
| 54509 | Russ Morgan And His Orchestra | There Goes That Song Again | 2022.07.12 | UMG Recordings, Inc. |
| 54510 | Russ Morgan And His Orchestra | Wabash Blues | 2022.07.12 | UMG Recordings, Inc. |
| 54511 | Russ Morgan And His Orchestra | You're Nobody 'Til Somebody Loves You | 2022.07.12 | UMG Recordings, Inc. |
| 54512 | Russ Morgan And His Orchestra, Al Jennings | Dance With A Dolly (With A Hole In Her Stocking) | 2022.07.12 | UMG Recordings, Inc. |
| 54513 | Russ Morgan And His Orchestra, The Ames Brothers | Bye Bye Blackbird | 2022.07.12 | UMG Recordings, Inc. |
| 54514 | Russ Morgan And His Orchestra, The Ames Brothers | I'm Looking Over A Four Leaf Clover | 2022.07.12 | UMG Recordings, Inc. |
| 54515 | Russ Morgan And His Orchestra, The Gay Sisters | The Tennessee Wig-Walk | 2022.07.12 | UMG Recordings, Inc. |
| 54516 | Russ Morgan And His Orchestra, The Skylarks | Forever And Ever | 2022.07.12 | UMG Recordings, Inc. |
| 54517 | Russ Morgan And His Orchestra, The Skylarks | You, You, You Are The One | 2022.07.12 | UMG Recordings, Inc. |
| 54518 | Russell Watson, Royal Philharmonic Orchestra, Nicholas Dodd | Santa Lucia | SR0000344875 | UMG Recordings, Inc. |
| 54519 | Rusted Root | Send Me On My Way | SR0000202063 | UMG Recordings, Inc. |
| 54520 | Ryan Leslie ft. Cassie, Fabolous | Addiction | SR0000616440 | UMG Recordings, Inc. |
| 54521 | S Club | Bring It All Back | SR0000303081 | UMG Recordings, Inc. |
| 54522 | Sabrina Carpenter | A Nonsense Christmas | SR0000991948 | UMG Recordings, Inc. |
| 54523 | Sabrina Carpenter | Already Over | SR0000940571 | UMG Recordings, Inc. |
| 54524 | Sabrina Carpenter | Bad for Business | SR0000940571 | UMG Recordings, Inc. |
| 54525 | Sabrina Carpenter | because i liked a boy | SR0000940571 | UMG Recordings, Inc. |
| 54526 | Sabrina Carpenter | bet u wanna | SR0000940571 | UMG Recordings, Inc. |
| 54527 | Sabrina Carpenter | buy me presents | SR0000991949 | UMG Recordings, Inc. |
| 54528 | Sabrina Carpenter | cindy lou who | SR0000991949 | UMG Recordings, Inc. |
| 54529 | Sabrina Carpenter | decode | SR0000940571 | UMG Recordings, Inc. |
| 54530 | Sabrina Carpenter | emails i can't send | SR0000940571 | UMG Recordings, Inc. |
| 54531 | Sabrina Carpenter | Fast Times | SR0000924522 | UMG Recordings, Inc. |
| 54532 | Sabrina Carpenter | Feather | SR0000963434 | UMG Recordings, Inc. |
| 54533 | Sabrina Carpenter | how many things | SR0000940571 | UMG Recordings, Inc. |
| 54534 | Sabrina Carpenter | is it new years yet? | SR0000991949 | UMG Recordings, Inc. |
| 54535 | Sabrina Carpenter | Lonesome | SR0000963434 | UMG Recordings, Inc. |
| 54536 | Sabrina Carpenter | Nonsense | SR0000940571 | UMG Recordings, Inc. |
| 54537 | Sabrina Carpenter | opposite | SR0000963434 | UMG Recordings, Inc. |
| 54538 | Sabrina Carpenter | Read your Mind | SR0000940571 | UMG Recordings, Inc. |
| 54539 | Sabrina Carpenter | santa doesn’t know you like i do | SR0000991949 | UMG Recordings, Inc. |
| 54540 | Sabrina Carpenter | Skin | SR0000898447 | UMG Recordings, Inc. |
| 54541 | Sabrina Carpenter | skinny dipping | SR0000923092 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54542 | Sabrina Carpenter | skinny dipping (Acoustic) | SR0000923218 | UMG Recordings, Inc. |
| 54543 | Sabrina Carpenter | things i wish you said | SR0000963434 | UMG Recordings, Inc. |
| 54544 | Sabrina Carpenter | Tornado Warnings | SR0000940571 | UMG Recordings, Inc. |
| 54545 | Sabrina Carpenter | Vicious | SR0000940570 | UMG Recordings, Inc. |
| 54546 | Sabrina Carpenter | white xmas | SR0000991949 | UMG Recordings, Inc. |
| 54547 | Safri Duo | Snakefood | SR0000298491 | UMG Recordings, Inc. |
| 54548 | Sage The Gemini | Don't You | SR0000730627 | UMG Recordings, Inc. |
| 54549 | Sage The Gemini | Red Nose | SR0000730627 | UMG Recordings, Inc. |
| 54550 | Sage The Gemini ft. Justin Bieber, Iamsu! | Gas Pedal (Remix) | SR0000730627 | UMG Recordings, Inc. |
| 54551 | Sage The Gemini ft. Kool John | College Drop | SR0000736867 | UMG Recordings, Inc. |
| 54552 | Salif Keïta | Madan | SR0000322758 | UMG Recordings, Inc. |
| 54553 | Saliva | Always | SR0000322379 | UMG Recordings, Inc. |
| 54554 | Saliva | Raise Up | SR0000322379 | UMG Recordings, Inc. |
| 54555 | Saliva | Rest In Pieces | SR0000322379 | UMG Recordings, Inc. |
| 54556 | Saliva | Weight Of The World | SR0000322379 | UMG Recordings, Inc. |
| 54557 | Sam Hunt | Break Up In A Small Town | SR0000747784 | UMG Recordings, Inc. |
| 54558 | Sam Smith | Baby, You Make Me Crazy | SR0000815027 | UMG Recordings, Inc. |
| 54559 | Sam Smith | Burning | SR0000815028 | UMG Recordings, Inc. |
| 54560 | Sam Smith | Drowning Shadows | SR0000995134/SR 0000776351 | UMG Recordings, Inc. |
| 54561 | Sam Smith | Good Thing | SR0000750596 / SR0000985384 | UMG Recordings, Inc. |
| 54562 | Sam Smith | HIM | SR0000815027 | UMG Recordings, Inc. |
| 54563 | Sam Smith | How Will I Know | SR0000776350/SR 0000995136 | UMG Recordings, Inc. |
| 54564 | Sam Smith | I'm Not The Only One | SR0000750596 supplemented by SR0000985384 | UMG Recordings, Inc. |
| 54565 | Sam Smith | I've Told You Now | SR0000985384 | UMG Recordings, Inc. |
| 54566 | Sam Smith | Lay Me Down | SR0000985384 | UMG Recordings, Inc. |
| 54567 | Sam Smith | Leave Your Lover | SR0000985384 | UMG Recordings, Inc. |
| 54568 | Sam Smith | Life Support | SR0000985384 | UMG Recordings, Inc. |
| 54569 | Sam Smith | Like I Can | SR0000985384 | UMG Recordings, Inc. |
| 54570 | Sam Smith | Love Is A Losing Game | SR0000776350 / SR0000995136 | UMG Recordings, Inc. |
| 54571 | Sam Smith | Make It To Me | SR0000750581 / SR0000986359 | UMG Recordings, Inc. |
| 54572 | Sam Smith | Midnight Train | SR0000815027 | UMG Recordings, Inc. |
| 54573 | Sam Smith | Money On My Mind | SR0000985836 | UMG Recordings, Inc. |
| 54574 | Sam Smith | Nirvana | SR0000985836 | UMG Recordings, Inc. |
| 54575 | Sam Smith | Not In That Way | SR0000985384 | UMG Recordings, Inc. |
| 54576 | Sam Smith | Nothing Left For You | SR0000815027 | UMG Recordings, Inc. |
| 54577 | Sam Smith | Omen (Acoustic) | SR0000771193 | UMG Recordings, Inc. |
| 54578 | Sam Smith | One Day At A Time | SR0000815027 | UMG Recordings, Inc. |
| 54579 | Sam Smith | Palace | SR0000815027 | UMG Recordings, Inc. |
| 54580 | Sam Smith | Pray | SR0000815027 | UMG Recordings, Inc. |
| 54581 | Sam Smith | Restart | SR0000985384 | UMG Recordings, Inc. |
| 54582 | Sam Smith | Say It First | SR0000815027 | UMG Recordings, Inc. |
| 54583 | Sam Smith | Scars | SR0000815027 | UMG Recordings, Inc. |
| 54584 | Sam Smith | Stay With Me | SR0000750596 / SR0000985384 | UMG Recordings, Inc. |
| 54585 | Sam Smith | The Thrill Of It All | SR0000815027 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54586 | Sam Smith | Too Good At Goodbyes | SR0000815027 | UMG Recordings, Inc. |
| 54587 | Sam Smith ft. Disclosure | Latch (Live From Madison Square Garden) | SR0000776350 | UMG Recordings, Inc. |
| 54588 | Sam Smith ft. Logic | Pray | SR0000769374 | UMG Recordings, Inc. |
| 54589 | Sam Smith ft. Yebba | No Peace | SR0000815027 | UMG Recordings, Inc. |
| 54590 | Sam Smith, Kim Petras | Unholy | SR0000952480 | UMG Recordings, Inc. |
| 54591 | Sammy Davis Jr. | A Woman Is A Sometime Thing | 2021.10.05 | UMG Recordings, Inc. |
| 54592 | Sammy Davis Jr. | And This Is My Beloved | 2021.10.05 | UMG Recordings, Inc. |
| 54593 | Sammy Davis Jr. | Bess, You Is My Woman | 2021.10.05 | UMG Recordings, Inc. |
| 54594 | Sammy Davis Jr. | Birth Of The Blues | 2021.10.05 | UMG Recordings, Inc. |
| 54595 | Sammy Davis Jr. | Body And Soul | 2021.10.05 | UMG Recordings, Inc. |
| 54596 | Sammy Davis Jr. | But Not For Me | 2021.10.05 | UMG Recordings, Inc. |
| 54597 | Sammy Davis Jr. | But Not For Me (Live At Town Hall, New York/1958) | 2021.10.05 | UMG Recordings, Inc. |
| 54598 | Sammy Davis Jr. | Change Partners | 2021.10.05 | UMG Recordings, Inc. |
| 54599 | Sammy Davis Jr. | Chicago (Live At Town Hall, New York/1958) | 2021.10.05 | UMG Recordings, Inc. |
| 54600 | Sammy Davis Jr. | Come Rain Or Come Shine | 2021.10.05 | UMG Recordings, Inc. |
| 54601 | Sammy Davis Jr. | Don't Blame Me | 2021.10.05 | UMG Recordings, Inc. |
| 54602 | Sammy Davis Jr. | Don't Get Around Much Anymore | 2021.10.05 | UMG Recordings, Inc. |
| 54603 | Sammy Davis Jr. | Dreamy Blues | 2021.10.05 | UMG Recordings, Inc. |
| 54604 | Sammy Davis Jr. | Earthbound | 2021.10.05 | UMG Recordings, Inc. |
| 54605 | Sammy Davis Jr. | Ethel, Baby (Live At Town Hall, New York/1958) | 2021.10.05 | UMG Recordings, Inc. |
| 54606 | Sammy Davis Jr. | Face To Face | 2021.10.05 | UMG Recordings, Inc. |
| 54607 | Sammy Davis Jr. | Five | 2021.10.05 | UMG Recordings, Inc. |
| 54608 | Sammy Davis Jr. | Gee, Baby, Ain't I Good To You (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 54609 | Sammy Davis Jr. | Get On The Right Track Baby | 2021.10.05 | UMG Recordings, Inc. |
| 54610 | Sammy Davis Jr. | Get Out Of Town | 2021.10.05 | UMG Recordings, Inc. |
| 54611 | Sammy Davis Jr. | Glad To Be Unhappy | 2021.10.05 | UMG Recordings, Inc. |
| 54612 | Sammy Davis Jr. | Happy Ending | 2021.10.05 | UMG Recordings, Inc. |
| 54613 | Sammy Davis Jr. | Here Lies Love | 2021.10.05 | UMG Recordings, Inc. |
| 54614 | Sammy Davis Jr. | Hey There | 2021.10.05 | UMG Recordings, Inc. |
| 54615 | Sammy Davis Jr. | Hey There (Live At Town Hall, New York/1958) | 2021.10.05 | UMG Recordings, Inc. |
| 54616 | Sammy Davis Jr. | How High The Moon (Tap Dance) | 2021.10.05 | UMG Recordings, Inc. |
| 54617 | Sammy Davis Jr. | I Ain't Got Nobody | 2021.10.05 | UMG Recordings, Inc. |
| 54618 | Sammy Davis Jr. | I Cover The Waterfront | 2021.10.05 | UMG Recordings, Inc. |
| 54619 | Sammy Davis Jr. | I Don't Care Who Knows | 2021.10.05 | UMG Recordings, Inc. |
| 54620 | Sammy Davis Jr. | I Got A Woman | 2021.10.05 | UMG Recordings, Inc. |
| 54621 | Sammy Davis Jr. | I'll Know | 2021.10.05 | UMG Recordings, Inc. |
| 54622 | Sammy Davis Jr. | In A Persian Market | 2021.10.05 | UMG Recordings, Inc. |
| 54623 | Sammy Davis Jr. | Love Me Or Leave Me (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 54624 | Sammy Davis Jr. | Mess Around | 2021.10.05 | UMG Recordings, Inc. |
| 54625 | Sammy Davis Jr. | My Funny Valentine | 2021.10.05 | UMG Recordings, Inc. |
| 54626 | Sammy Davis Jr. | My Heart Is So Full Of You | 2021.10.05 | UMG Recordings, Inc. |
| 54627 | Sammy Davis Jr. | Ol' Man River | 2021.10.05 | UMG Recordings, Inc. |
| 54628 | Sammy Davis Jr. | September Song | 2021.10.05 | UMG Recordings, Inc. |
| 54629 | Sammy Davis Jr. | Sing You Sinners | 2021.10.05 | UMG Recordings, Inc. |
| 54630 | Sammy Davis Jr. | Something's Gotta Give (Single Version) | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54631 | Sammy Davis Jr. | Song And Dance Man | 2021.10.05 | UMG Recordings, Inc. |
| 54632 | Sammy Davis Jr. | Spoken For | 2021.10.05 | UMG Recordings, Inc. |
| 54633 | Sammy Davis Jr. | Tenderly | 2021.10.05 | UMG Recordings, Inc. |
| 54634 | Sammy Davis Jr. | The Lady Is A Tramp | 2021.10.05 | UMG Recordings, Inc. |
| 54635 | Sammy Davis Jr. | The Lonesome Road | 2021.10.05 | UMG Recordings, Inc. |
| 54636 | Sammy Davis Jr. | The Thrill Is Gone | 2021.10.05 | UMG Recordings, Inc. |
| 54637 | Sammy Davis Jr. | There's A Boat Dat's Leavin' Soon For New York | 2021.10.05 | UMG Recordings, Inc. |
| 54638 | Sammy Davis Jr. | These Foolish Things | 2021.10.05 | UMG Recordings, Inc. |
| 54639 | Sammy Davis Jr. | Till Then | 2021.10.05 | UMG Recordings, Inc. |
| 54640 | Sammy Davis Jr. | Too Close For Comfort (Live At Town Hall, New York/1958) | 2021.10.05 | UMG Recordings, Inc. |
| 54641 | Sammy Davis Jr. | Too Close For Comfort And Encore | 2021.10.05 | UMG Recordings, Inc. |
| 54642 | Sammy Davis Jr. | Wagon Wheels | 2021.10.05 | UMG Recordings, Inc. |
| 54643 | Sammy Davis Jr. | We're Gonna Roll | 2021.10.05 | UMG Recordings, Inc. |
| 54644 | Sammy Davis Jr. | When Your Lover Is Gone | 2021.10.05 | UMG Recordings, Inc. |
| 54645 | Sammy Davis Jr. | You Do Something To Me | 2021.10.05 | UMG Recordings, Inc. |
| 54646 | Sammy Davis Jr. | You're My Girl | 2021.10.05 | UMG Recordings, Inc. |
| 54647 | Sammy Davis Jr., Carmen McRae | A Fine Romance | 2021.10.05 | UMG Recordings, Inc. |
| 54648 | Sammy Davis Jr., Carmen McRae | I Go For You (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 54649 | Sammy Davis Jr., Count Basie | April In Paris | 2021.10.05 | UMG Recordings, Inc. |
| 54650 | Sammy Davis Jr., Count Basie | Bill Basie Won't You Please Come Home | 2021.10.05 | UMG Recordings, Inc. |
| 54651 | Sammy Davis Jr., Count Basie | Blues For Mr. Charlie | 2021.10.05 | UMG Recordings, Inc. |
| 54652 | Sammy Davis Jr., Count Basie | Keepin' Out Of Mischief Now (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 54653 | Sammy Davis Jr., Count Basie | My Shining Hour | 2021.10.05 | UMG Recordings, Inc. |
| 54654 | Sammy Davis Jr., Count Basie | New York City Blues (Album Version) | 2021.10.05 | UMG Recordings, Inc. |
| 54655 | Sammy Davis Jr., Count Basie | She's A Woman (W-o-m-a-n) | 2021.10.05 | UMG Recordings, Inc. |
| 54656 | Sammy Davis Jr., Count Basie | Teach Me Tonight | 2021.10.05 | UMG Recordings, Inc. |
| 54657 | Sammy Davis Jr., Count Basie | The Girl From Ipanema | 2021.10.05 | UMG Recordings, Inc. |
| 54658 | Sammy Davis Jr., Count Basie | Why Try To Change Me Now | 2021.10.05 | UMG Recordings, Inc. |
| 54659 | Sammy Davis Jr., Count Basie | Work Song | 2021.10.05 | UMG Recordings, Inc. |
| 54660 | Sammy Davis Jr., Count Basie | You're Nobody Till Somebody Loves You | 2021.10.05 | UMG Recordings, Inc. |
| 54661 | Sammy Davis Jr., Joseph Gershenson | Rhythm Of Life (1969 Motion Picture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |
| 54662 | Sandy Denny | Fotheringay (Acoustic Version) | 2019.08.26 | UMG Recordings, Inc. |
| 54663 | Sandy Denny | She Moves Through The Fair (Acoustic Version) | 2019.08.26 | UMG Recordings, Inc. |
| 54664 | Santana | Somewhere In Heaven | SR0000145772 | UMG Recordings, Inc. |
| 54665 | Sarah McLachlan | Monsters | SR0000748654 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54666 | Sarah McLachlan | Song For My Father | SR0000748654 | UMG Recordings, Inc. |
| 54667 | Sarah McLachlan | Surrender And Certainty | SR0000748654 | UMG Recordings, Inc. |
| 54668 | Sarah Vaughan | (I Love You And) Don't You Forget It | 2025.02.04 | UMG Recordings, Inc. |
| 54669 | Sarah Vaughan | A Foggy Day | 2025.02.04 | UMG Recordings, Inc. |
| 54670 | Sarah Vaughan | A Lover's Concerto | 2025.02.04 | UMG Recordings, Inc. |
| 54671 | Sarah Vaughan | A Ship Without A Sail | 2025.02.04 | UMG Recordings, Inc. |
| 54672 | Sarah Vaughan | A Sinner Kissed An Angel | 2025.02.04 | UMG Recordings, Inc. |
| 54673 | Sarah Vaughan | A Taste Of Honey | 2025.02.04 | UMG Recordings, Inc. |
| 54674 | Sarah Vaughan | Alfie | 2025.02.04 | UMG Recordings, Inc. |
| 54675 | Sarah Vaughan | All Alone | 2025.02.04 | UMG Recordings, Inc. |
| 54676 | Sarah Vaughan | All The Things You Are | 2025.02.04 | UMG Recordings, Inc. |
| 54677 | Sarah Vaughan | Alone (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54678 | Sarah Vaughan | And This Is My Beloved | 2025.02.04 | UMG Recordings, Inc. |
| 54679 | Sarah Vaughan | Aren't You Kinda Glad We Did? | 2025.02.04 | UMG Recordings, Inc. |
| 54680 | Sarah Vaughan | Avalon | 2025.02.04 | UMG Recordings, Inc. |
| 54681 | Sarah Vaughan | Bewitched | 2025.02.04 | UMG Recordings, Inc. |
| 54682 | Sarah Vaughan | Bidin My Time | 2025.02.04 | UMG Recordings, Inc. |
| 54683 | Sarah Vaughan | Black Coffee (Live At Tivoli Garden, Copenhagen/1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54684 | Sarah Vaughan | Bye-Bye (Theme From "Peter Gunn") | 2025.02.04 | UMG Recordings, Inc. |
| 54685 | Sarah Vaughan | Call Me | 2025.02.04 | UMG Recordings, Inc. |
| 54686 | Sarah Vaughan | C'est La Vie | 2025.02.04 | UMG Recordings, Inc. |
| 54687 | Sarah Vaughan | Close To You | 2025.02.04 | UMG Recordings, Inc. |
| 54688 | Sarah Vaughan | Cool Baby | 2025.02.04 | UMG Recordings, Inc. |
| 54689 | Sarah Vaughan | Dancing In The Dark (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54690 | Sarah Vaughan | Danny Boy | 2025.02.04 | UMG Recordings, Inc. |
| 54691 | Sarah Vaughan | Darling | 2025.02.04 | UMG Recordings, Inc. |
| 54692 | Sarah Vaughan | Darn That Dream (Alternate Take 2) | 2025.02.04 | UMG Recordings, Inc. |
| 54693 | Sarah Vaughan | Day By Day | 2025.02.04 | UMG Recordings, Inc. |
| 54694 | Sarah Vaughan | Days Of Wine And Roses | 2025.02.04 | UMG Recordings, Inc. |
| 54695 | Sarah Vaughan | Dear Heart | 2025.02.04 | UMG Recordings, Inc. |
| 54696 | Sarah Vaughan | Detour Ahead (Live At The London House, Chicago/1958) | 2025.02.04 | UMG Recordings, Inc. |
| 54697 | Sarah Vaughan | Disillusioned Heart (Alternate Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54698 | Sarah Vaughan | Dominique's Discotheque | 2025.02.04 | UMG Recordings, Inc. |
| 54699 | Sarah Vaughan | Don't Be On The Outside | 2025.02.04 | UMG Recordings, Inc. |
| 54700 | Sarah Vaughan | Doodlin' (Alternate Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54701 | Sarah Vaughan | Dream (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54702 | Sarah Vaughan | Dreamsville | 2025.02.04 | UMG Recordings, Inc. |
| 54703 | Sarah Vaughan | Embraceable You (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54704 | Sarah Vaughan | Eternally | 2025.02.04 | UMG Recordings, Inc. |
| 54705 | Sarah Vaughan | Everybody Loves Somebody | 2025.02.04 | UMG Recordings, Inc. |
| 54706 | Sarah Vaughan | Everyday I Have The Blues | 2025.02.04 | UMG Recordings, Inc. |
| 54707 | Sarah Vaughan | Everything I Do | 2025.02.04 | UMG Recordings, Inc. |
| 54708 | Sarah Vaughan | Experience Unnecessary | 2025.02.04 | UMG Recordings, Inc. |
| 54709 | Sarah Vaughan | Fascinating Rhythm | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54710 | Sarah Vaughan | Fever | 2025.02.04 | UMG Recordings, Inc. |
| 54711 | Sarah Vaughan | Fly Me To The Moon (Live At Tivoli Garden, Copenhagen/1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54712 | Sarah Vaughan | For All We Know | 2025.02.04 | UMG Recordings, Inc. |
| 54713 | Sarah Vaughan | For Every Man There Is A Woman | 2025.02.04 | UMG Recordings, Inc. |
| 54714 | Sarah Vaughan | Funny (1959 Recording) | 2025.02.04 | UMG Recordings, Inc. |
| 54715 | Sarah Vaughan | Gone Again | 2025.02.04 | UMG Recordings, Inc. |
| 54716 | Sarah Vaughan | Habibi (Love Song From Sallah) | 2025.02.04 | UMG Recordings, Inc. |
| 54717 | Sarah Vaughan | Happiness Is Just A Thing Called Joe | 2025.02.04 | UMG Recordings, Inc. |
| 54718 | Sarah Vaughan | He Touched Me | 2025.02.04 | UMG Recordings, Inc. |
| 54719 | Sarah Vaughan | He's Funny That Way | 2025.02.04 | UMG Recordings, Inc. |
| 54720 | Sarah Vaughan | Hit The Road To Dreamland | 2025.02.04 | UMG Recordings, Inc. |
| 54721 | Sarah Vaughan | Hot And Cold Runnin' Tears | 2025.02.04 | UMG Recordings, Inc. |
| 54722 | Sarah Vaughan | How High The Moon | 2025.02.04 | UMG Recordings, Inc. |
| 54723 | Sarah Vaughan | How Long Has This Been Going On? | 2025.02.04 | UMG Recordings, Inc. |
| 54724 | Sarah Vaughan | How Soon | 2025.02.04 | UMG Recordings, Inc. |
| 54725 | Sarah Vaughan | I Ain't Hurtin' | 2025.02.04 | UMG Recordings, Inc. |
| 54726 | Sarah Vaughan | I Cover The Waterfront (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54727 | Sarah Vaughan | I Had A Ball | 2025.02.04 | UMG Recordings, Inc. |
| 54728 | Sarah Vaughan | I Know A Place | 2025.02.04 | UMG Recordings, Inc. |
| 54729 | Sarah Vaughan | I Left My Heart In San Francisco | 2025.02.04 | UMG Recordings, Inc. |
| 54730 | Sarah Vaughan | I Should Care | 2025.02.04 | UMG Recordings, Inc. |
| 54731 | Sarah Vaughan | I Should Have Kissed Him More | 2025.02.04 | UMG Recordings, Inc. |
| 54732 | Sarah Vaughan | I Wanna Play House | 2025.02.04 | UMG Recordings, Inc. |
| 54733 | Sarah Vaughan | I Want To Be Happy | 2025.02.04 | UMG Recordings, Inc. |
| 54734 | Sarah Vaughan | Idle Gossip | 2025.02.04 | UMG Recordings, Inc. |
| 54735 | Sarah Vaughan | If I Knew Then (What I Know Now) | 2025.02.04 | UMG Recordings, Inc. |
| 54736 | Sarah Vaughan | If I Ruled The World | 2025.02.04 | UMG Recordings, Inc. |
| 54737 | Sarah Vaughan | If This Isn't Love (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54738 | Sarah Vaughan | I'll Build A Stairway To Paradise | 2025.02.04 | UMG Recordings, Inc. |
| 54739 | Sarah Vaughan | I'll Never Be Lonely Again | 2025.02.04 | UMG Recordings, Inc. |
| 54740 | Sarah Vaughan | I'll Never Be The Same | 2025.02.04 | UMG Recordings, Inc. |
| 54741 | Sarah Vaughan | I'll String Along With You (Live At The London House, Chicago/1958) | 2025.02.04 | UMG Recordings, Inc. |
| 54742 | Sarah Vaughan | I'm Gonna Sit Right Down And Write Myself A Letter (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54743 | Sarah Vaughan | I'm Just Wild About Harry | 2025.02.04 | UMG Recordings, Inc. |
| 54744 | Sarah Vaughan | It Had Better Be Tonight | 2025.02.04 | UMG Recordings, Inc. |
| 54745 | Sarah Vaughan | It's De-Lovely | 2025.02.04 | UMG Recordings, Inc. |
| 54746 | Sarah Vaughan | It's Got To Be Love | 2025.02.04 | UMG Recordings, Inc. |
| 54747 | Sarah Vaughan | It's Got To Be Love (Live At Mister Kelly's, Chicago/1957 / Take 1) | 2025.02.04 | UMG Recordings, Inc. |
| 54748 | Sarah Vaughan | It's Got To Be Love (Live At Mister Kelly's, Chicago/1957 / Take 2) | 2025.02.04 | UMG Recordings, Inc. |
| 54749 | Sarah Vaughan | I've Got A Crush On You | 2025.02.04 | UMG Recordings, Inc. |
| 54750 | Sarah Vaughan | I've Got The World On A String (Alternate Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54751 | Sarah Vaughan | Jim | 2025.02.04 | UMG Recordings, Inc. |
| 54752 | Sarah Vaughan | Jive Samba | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54753 | Sarah Vaughan | Johnny, Be Smart | 2025.02.04 | UMG Recordings, Inc. |
| 54754 | Sarah Vaughan | Just One Of Those Things (Live At Tivoli Garden, Copenhagen/1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54755 | Sarah Vaughan | Key Largo | 2025.02.04 | UMG Recordings, Inc. |
| 54756 | Sarah Vaughan | Leave It To Love | 2025.02.04 | UMG Recordings, Inc. |
| 54757 | Sarah Vaughan | Let's Call The Whole Thing Off | 2025.02.04 | UMG Recordings, Inc. |
| 54758 | Sarah Vaughan | Little Hands | 2025.02.04 | UMG Recordings, Inc. |
| 54759 | Sarah Vaughan | Looking For A Boy | 2025.02.04 | UMG Recordings, Inc. |
| 54760 | Sarah Vaughan | Lorelei | 2025.02.04 | UMG Recordings, Inc. |
| 54761 | Sarah Vaughan | Love | 2025.02.04 | UMG Recordings, Inc. |
| 54762 | Sarah Vaughan | Love Walked In | 2025.02.04 | UMG Recordings, Inc. |
| 54763 | Sarah Vaughan | Lucky In Love (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54764 | Sarah Vaughan | Lullaby Of Birdland | 2025.02.04 | UMG Recordings, Inc. |
| 54765 | Sarah Vaughan | Make It Easy On Yourself | 2025.02.04 | UMG Recordings, Inc. |
| 54766 | Sarah Vaughan | Maybe | 2025.02.04 | UMG Recordings, Inc. |
| 54767 | Sarah Vaughan | Maybe You'll Be There | 2025.02.04 | UMG Recordings, Inc. |
| 54768 | Sarah Vaughan | Meet Me Halfway | 2025.02.04 | UMG Recordings, Inc. |
| 54769 | Sarah Vaughan | Michelle | 2025.02.04 | UMG Recordings, Inc. |
| 54770 | Sarah Vaughan | Misty | 2025.02.04 | UMG Recordings, Inc. |
| 54771 | Sarah Vaughan | Moment Of Truth | 2025.02.04 | UMG Recordings, Inc. |
| 54772 | Sarah Vaughan | Moon River | 2025.02.04 | UMG Recordings, Inc. |
| 54773 | Sarah Vaughan | Moonlight In Vermont | 2025.02.04 | UMG Recordings, Inc. |
| 54774 | Sarah Vaughan | Mr. Lucky | 2025.02.04 | UMG Recordings, Inc. |
| 54775 | Sarah Vaughan | My Darling, My Darling | 2025.02.04 | UMG Recordings, Inc. |
| 54776 | Sarah Vaughan | My Funny Valentine | 2025.02.04 | UMG Recordings, Inc. |
| 54777 | Sarah Vaughan | My Man (Mon Homme) | 2025.02.04 | UMG Recordings, Inc. |
| 54778 | Sarah Vaughan | My One And Only (What Am I Gonna Do?) | 2025.02.04 | UMG Recordings, Inc. |
| 54779 | Sarah Vaughan | My Romance | 2025.02.04 | UMG Recordings, Inc. |
| 54780 | Sarah Vaughan | Never In A Million Years | 2025.02.04 | UMG Recordings, Inc. |
| 54781 | Sarah Vaughan | Night Song | 2025.02.04 | UMG Recordings, Inc. |
| 54782 | Sarah Vaughan | No Count Blues | 2025.02.04 | UMG Recordings, Inc. |
| 54783 | Sarah Vaughan | Of Thee I Sing (Master Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54784 | Sarah Vaughan | Oh Yeah | 2025.02.04 | UMG Recordings, Inc. |
| 54785 | Sarah Vaughan | Old Devil Moon | 2025.02.04 | UMG Recordings, Inc. |
| 54786 | Sarah Vaughan | On A Clear Day You Can See Forever | 2025.02.04 | UMG Recordings, Inc. |
| 54787 | Sarah Vaughan | On Green Dolphin Street (Live At Tivoli Garden, Copenhagen/1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54788 | Sarah Vaughan | On The Other Side Of The Tracks | 2025.02.04 | UMG Recordings, Inc. |
| 54789 | Sarah Vaughan | One, Two, Three | 2025.02.04 | UMG Recordings, Inc. |
| 54790 | Sarah Vaughan | Padre | 2025.02.04 | UMG Recordings, Inc. |
| 54791 | Sarah Vaughan | Pennies From Heaven | 2025.02.04 | UMG Recordings, Inc. |
| 54792 | Sarah Vaughan | Polka Dots And Moonbeams (Live At Tivoli Garden, Copenhagen/1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54793 | Sarah Vaughan | Poor Butterfly | 2025.02.04 | UMG Recordings, Inc. |
| 54794 | Sarah Vaughan | Poor Butterfly (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54795 | Sarah Vaughan | Prelude To A Kiss | 2025.02.04 | UMG Recordings, Inc. |
| 54796 | Sarah Vaughan | Quiet Nights Of Quiet Stars | 2025.02.04 | UMG Recordings, Inc. |
| 54797 | Sarah Vaughan | S Wonderful | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54798 | Sarah Vaughan | Sassy's Blues (Live At Tivoli Garden, Copenhagen / 1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54799 | Sarah Vaughan | Say It Isn't So | 2025.02.04 | UMG Recordings, Inc. |
| 54800 | Sarah Vaughan | September Song | 2025.02.04 | UMG Recordings, Inc. |
| 54801 | Sarah Vaughan | Shiny Stockings | 2025.02.04 | UMG Recordings, Inc. |
| 54802 | Sarah Vaughan | Slow Hot Wind | 2025.02.04 | UMG Recordings, Inc. |
| 54803 | Sarah Vaughan | Smoke Gets In Your Eyes | 2025.02.04 | UMG Recordings, Inc. |
| 54804 | Sarah Vaughan | Sneakin' Up On You | 2025.02.04 | UMG Recordings, Inc. |
| 54805 | Sarah Vaughan | Sometimes I'm Happy (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54806 | Sarah Vaughan | Soon | 2025.02.04 | UMG Recordings, Inc. |
| 54807 | Sarah Vaughan | Spin Little Bottle | 2025.02.04 | UMG Recordings, Inc. |
| 54808 | Sarah Vaughan | S'posin | 2025.02.04 | UMG Recordings, Inc. |
| 54809 | Sarah Vaughan | Stairway To The Stars (Live At Mister Kelly's, Chicago/1957) | 2025.02.04 | UMG Recordings, Inc. |
| 54810 | Sarah Vaughan | Stardust | 2025.02.04 | UMG Recordings, Inc. |
| 54811 | Sarah Vaughan | Stompin At The Savoy | 2025.02.04 | UMG Recordings, Inc. |
| 54812 | Sarah Vaughan | Sweet Georgia Brown | 2025.02.04 | UMG Recordings, Inc. |
| 54813 | Sarah Vaughan | Take The "A" Train | 2025.02.04 | UMG Recordings, Inc. |
| 54814 | Sarah Vaughan | Tea For Two | 2025.02.04 | UMG Recordings, Inc. |
| 54815 | Sarah Vaughan | That Old Black Magic (Alternate Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54816 | Sarah Vaughan | That's Not The Kind Of Love I Want | 2025.02.04 | UMG Recordings, Inc. |
| 54817 | Sarah Vaughan | The Boy From Ipanema | 2025.02.04 | UMG Recordings, Inc. |
| 54818 | Sarah Vaughan | The First Thing Every Morning | 2025.02.04 | UMG Recordings, Inc. |
| 54819 | Sarah Vaughan | The Man I Love | 2025.02.04 | UMG Recordings, Inc. |
| 54820 | Sarah Vaughan | The Man That Got Away | 2025.02.04 | UMG Recordings, Inc. |
| 54821 | Sarah Vaughan | The Next Time Around | 2025.02.04 | UMG Recordings, Inc. |
| 54822 | Sarah Vaughan | The Other Woman | 2025.02.04 | UMG Recordings, Inc. |
| 54823 | Sarah Vaughan | The Shadow Of Your Smile | 2025.02.04 | UMG Recordings, Inc. |
| 54824 | Sarah Vaughan | The Sweetest Sounds | 2025.02.04 | UMG Recordings, Inc. |
| 54825 | Sarah Vaughan | They All Laughed | 2025.02.04 | UMG Recordings, Inc. |
| 54826 | Sarah Vaughan | They Can't Take That Away From Me | 2025.02.04 | UMG Recordings, Inc. |
| 54827 | Sarah Vaughan | Things Are Looking Up | 2025.02.04 | UMG Recordings, Inc. |
| 54828 | Sarah Vaughan | Three Little Words (Live At The London House, Chicago/1958) | 2025.02.04 | UMG Recordings, Inc. |
| 54829 | Sarah Vaughan | Through A Long And Sleepless Night | 2025.02.04 | UMG Recordings, Inc. |
| 54830 | Sarah Vaughan | Too Little Time | 2025.02.04 | UMG Recordings, Inc. |
| 54831 | Sarah Vaughan | Too Much, Too Soon | 2025.02.04 | UMG Recordings, Inc. |
| 54832 | Sarah Vaughan | Trouble Is A Man | 2025.02.04 | UMG Recordings, Inc. |
| 54833 | Sarah Vaughan | Waltz For Debbie | 2025.02.04 | UMG Recordings, Inc. |
| 54834 | Sarah Vaughan | What Is This Thing Called Love? (Live At Tivoli Garden, Copenhagen/1963) | 2025.02.04 | UMG Recordings, Inc. |
| 54835 | Sarah Vaughan | What Now My Love | 2025.02.04 | UMG Recordings, Inc. |
| 54836 | Sarah Vaughan | What The World Needs Now Is Love | 2025.02.04 | UMG Recordings, Inc. |
| 54837 | Sarah Vaughan | What's So Bad About It | 2025.02.04 | UMG Recordings, Inc. |
| 54838 | Sarah Vaughan | Who Can I Turn To? | 2025.02.04 | UMG Recordings, Inc. |
| 54839 | Sarah Vaughan | With These Hands | 2025.02.04 | UMG Recordings, Inc. |
| 54840 | Sarah Vaughan | Words Can't Describe | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54841 | Sarah Vaughan | Yesterday | 2025.02.04 | UMG Recordings, Inc. |
| 54842 | Sarah Vaughan | You Hit The Spot | 2025.02.04 | UMG Recordings, Inc. |
| 54843 | Sarah Vaughan | You'd Be So Nice To Come Home To (Live At The London House, Chicago/1958) | 2025.02.04 | UMG Recordings, Inc. |
| 54844 | Sarah Vaughan | You're My Baby | 2025.02.04 | UMG Recordings, Inc. |
| 54845 | Sarah Vaughan ft. Clifford Brown | Embraceable You | 2025.02.04 | UMG Recordings, Inc. |
| 54846 | Sarah Vaughan ft. Clifford Brown | It's Crazy | 2025.02.04 | UMG Recordings, Inc. |
| 54847 | Sarah Vaughan ft. Clifford Brown | Jim | 2025.02.04 | UMG Recordings, Inc. |
| 54848 | Sarah Vaughan ft. Clifford Brown | Lullaby Of Birdland (Alternate Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54849 | Sarah Vaughan ft. Hal Mooney And His Orchestra | Autumn In New York | 2025.02.04 | UMG Recordings, Inc. |
| 54850 | Sarah Vaughan ft. Harold Mooney And His Orchestra | But Not For Me | 2025.02.04 | UMG Recordings, Inc. |
| 54851 | Sarah Vaughan ft. Quincy Jones And His Orchestra | Gone | 2025.02.04 | UMG Recordings, Inc. |
| 54852 | Sarah Vaughan ft. Quincy Jones And His Orchestra | He Never Mentioned Love | 2025.02.04 | UMG Recordings, Inc. |
| 54853 | Sarah Vaughan ft. Quincy Jones And His Orchestra | Right Or Wrong | 2025.02.04 | UMG Recordings, Inc. |
| 54854 | Sarah Vaughan ft. Quincy Jones And His Orchestra | Show Me A Man | 2025.02.04 | UMG Recordings, Inc. |
| 54855 | Sarah Vaughan ft. Quincy Jones And His Orchestra | Theme From The Pawnbroker (Single Version / From “The Pawnbroker” Original Motion Picture Soundtrack) | 2025.02.04 | UMG Recordings, Inc. |
| 54856 | Sarah Vaughan ft. Svend Saaby Danish Choir | Blue Orchids | 2025.02.04 | UMG Recordings, Inc. |
| 54857 | Sarah Vaughan ft. Svend Saaby Danish Choir | Charade | 2025.02.04 | UMG Recordings, Inc. |
| 54858 | Sarah Vaughan ft. Svend Saaby Danish Choir | Deep Purple | 2025.02.04 | UMG Recordings, Inc. |
| 54859 | Sarah Vaughan ft. Svend Saaby Danish Choir | Hey There | 2025.02.04 | UMG Recordings, Inc. |
| 54860 | Sarah Vaughan ft. Svend Saaby Danish Choir | How Beautiful Is Night | 2025.02.04 | UMG Recordings, Inc. |
| 54861 | Sarah Vaughan ft. Svend Saaby Danish Choir | I'll Be Around | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54862 | Sarah Vaughan ft. Svend Saaby Danish Choir | It Could Happen To You | 2025.02.04 | UMG Recordings, Inc. |
| 54863 | Sarah Vaughan ft. Svend Saaby Danish Choir | Then I'll Be Tired Of You | 2025.02.04 | UMG Recordings, Inc. |
| 54864 | Sarah Vaughan ft. Svend Saaby Danish Choir | This Heart Of Mine | 2025.02.04 | UMG Recordings, Inc. |
| 54865 | Sarah Vaughan, Billy Eckstine | Band Of Angels | 2025.02.04 | UMG Recordings, Inc. |
| 54866 | Sarah Vaughan, Billy Eckstine | No Limit | 2025.02.04 | UMG Recordings, Inc. |
| 54867 | Sarah Vaughan, Billy Eckstine | The Door Is Open | 2025.02.04 | UMG Recordings, Inc. |
| 54868 | Sarah Vaughan, David Carroll Orchestra | The Banana Boat Song | 2025.02.04 | UMG Recordings, Inc. |
| 54869 | Sarah Vaughan, Ernie Wilkins' Orchestra | Over The Rainbow (Alternate Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54870 | Sarah Vaughan, Harold Mooney And His Orchestra | Let's Take An Old-Fashioned Walk | 2025.02.04 | UMG Recordings, Inc. |
| 54871 | Sarah Vaughan, Harold Mooney And His Orchestra | Of Thee I Sing (Stereo LP Take) | 2025.02.04 | UMG Recordings, Inc. |
| 54872 | Sarah Vaughan, Hugo Peretti Orchestra | Hey Naughty Papa | 2025.02.04 | UMG Recordings, Inc. |
| 54873 | Sarah Vaughan, Svend Saaby Danish Choir | Funny | 2025.02.04 | UMG Recordings, Inc. |
| 54874 | Sarah Vaughan, Svend Saaby Danish Choir | My Coloring Book | 2025.02.04 | UMG Recordings, Inc. |
| 54875 | Sauce Money ft. JAY-Z | Face Off 2000 | SR0000287110/SR 0000287141 | UMG Recordings, Inc. |
| 54876 | Saves The Day | Anywhere With You | SR0000377111 | UMG Recordings, Inc. |
| 54877 | Saves The Day | Driving In the Dark | SR0000377111 | UMG Recordings, Inc. |
| 54878 | Saves The Day | In My Waking Life | SR0000377111 | UMG Recordings, Inc. |
| 54879 | Saves The Day | In Reverie | SR0000377111 | UMG Recordings, Inc. |
| 54880 | Saves The Day | Monkey | SR0000377111 | UMG Recordings, Inc. |
| 54881 | Saves The Day | Morning In The Moonlight | SR0000377111 | UMG Recordings, Inc. |
| 54882 | Saves The Day | Rise | SR0000377111 | UMG Recordings, Inc. |
| 54883 | Saves The Day | She | SR0000377111 | UMG Recordings, Inc. |
| 54884 | Saves The Day | Tomorrow Too Late | SR0000377111 | UMG Recordings, Inc. |
| 54885 | Saves The Day | Wednesday The Third | SR0000377111 | UMG Recordings, Inc. |
| 54886 | Saves The Day | What Went Wrong | SR0000377111 | UMG Recordings, Inc. |
| 54887 | Saves The Day | Where Are You | SR0000377111 | UMG Recordings, Inc. |
| 54888 | Scarface | In Cold Blood | SR0000362246 | UMG Recordings, Inc. |
| 54889 | Scarface | Keep Me Down | SR0000362246 | UMG Recordings, Inc. |
| 54890 | Scarface ft. Faith Evans | Someday | SR0000362246 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54891 | Scarface ft. JAY-Z, Beanie Sigel | Guess Who's Back | SR0000362246 | UMG Recordings, Inc. |
| 54892 | Scarface ft. Kelly Price | Heaven | SR0000362246 | UMG Recordings, Inc. |
| 54893 | Scarface ft. Kelly Price | What Can I Do? | SR0000362246 | UMG Recordings, Inc. |
| 54894 | ScHoolboy Q | Break The Bank | SR0000740384 | UMG Recordings, Inc. |
| 54895 | ScHoolboy Q | Gangsta | SR0000740379 | UMG Recordings, Inc. |
| 54896 | ScHoolboy Q | Hoover Street | SR0000740379 | UMG Recordings, Inc. |
| 54897 | ScHoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 54898 | ScHoolboy Q | Prescription/Oxymoron | SR0000740379 | UMG Recordings, Inc. |
| 54899 | ScHoolboy Q | Yay Yay | SR0000722026 | UMG Recordings, Inc. |
| 54900 | ScHoolboy Q ft. 2 Chainz | What They Want | SR0000740379 | UMG Recordings, Inc. |
| 54901 | ScHoolboy Q ft. A$AP Rocky | Hands On The Wheel | SR0000698550 | UMG Recordings, Inc. |
| 54902 | ScHoolboy Q ft. BJ The Chicago Kid | Studio | SR0000740379 | UMG Recordings, Inc. |
| 54903 | ScHoolboy Q ft. Jay Rock | Los Awesome | SR0000740379 | UMG Recordings, Inc. |
| 54904 | ScHoolboy Q ft. Kanye West | THat Part | SR0000779290 | UMG Recordings, Inc. |
| 54905 | ScHoolboy Q ft. Kendrick Lamar | Collard Greens | SR0000724647 | UMG Recordings, Inc. |
| 54906 | ScHoolboy Q ft. Raekwon | Blind Threats | SR0000740379 | UMG Recordings, Inc. |
| 54907 | ScHoolboy Q ft. Suga Free | Grooveline Pt. 2 | SR0000740379 | UMG Recordings, Inc. |
| 54908 | ScHoolboy Q ft. SZA | His & Her Fiend | SR0000740379 | UMG Recordings, Inc. |
| 54909 | ScHoolboy Q ft. Tyler, The Creator, Kurupt | The Purge | SR0000740379 | UMG Recordings, Inc. |
| 54910 | Scissor Sisters | I Don't Feel Like Dancin' | SR0000398535 | UMG Recordings, Inc. |
| 54911 | Scott Walker | 30 Century Man | 2021.01.22 | UMG Recordings, Inc. |
| 54912 | Scott Walker | Always Coming Back To You | 2021.01.22 | UMG Recordings, Inc. |
| 54913 | Scott Walker | Amsterdam | 2021.01.22 | UMG Recordings, Inc. |
| 54914 | Scott Walker | Angelica | 2021.01.22 | UMG Recordings, Inc. |
| 54915 | Scott Walker | Angels Of Ashes | 2021.01.22 | UMG Recordings, Inc. |
| 54916 | Scott Walker | Best Of Both Worlds | 2021.01.22 | UMG Recordings, Inc. |
| 54917 | Scott Walker | Big Louise | 2021.01.22 | UMG Recordings, Inc. |
| 54918 | Scott Walker | Black Sheep Boy | 2021.01.22 | UMG Recordings, Inc. |
| 54919 | Scott Walker | Boy Child | 2021.01.22 | UMG Recordings, Inc. |
| 54920 | Scott Walker | Butterfly | 2021.01.22 | UMG Recordings, Inc. |
| 54921 | Scott Walker | Come Next Spring | 2021.01.22 | UMG Recordings, Inc. |
| 54922 | Scott Walker | Copenhagen | 2021.01.22 | UMG Recordings, Inc. |
| 54923 | Scott Walker | Cowbells Shakin' | 2021.01.22 | UMG Recordings, Inc. |
| 54924 | Scott Walker | Duchess | 2021.01.22 | UMG Recordings, Inc. |
| 54925 | Scott Walker | Epilogue: The War Is Over | 2021.01.22 | UMG Recordings, Inc. |
| 54926 | Scott Walker | Funeral Tango | 2021.01.22 | UMG Recordings, Inc. |
| 54927 | Scott Walker | Get Behind Me | 2021.01.22 | UMG Recordings, Inc. |
| 54928 | Scott Walker | Hero Of The War | 2021.01.22 | UMG Recordings, Inc. |
| 54929 | Scott Walker | I Still See You | 2021.01.22 | UMG Recordings, Inc. |
| 54930 | Scott Walker | If You Go Away | 2021.01.22 | UMG Recordings, Inc. |
| 54931 | Scott Walker | It's Over | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54932 | Scott Walker | It's Raining Today | 2021.01.22 | UMG Recordings, Inc. |
| 54933 | Scott Walker | Jackie | 2021.01.22 | UMG Recordings, Inc. |
| 54934 | Scott Walker | Jean The Machine | 2021.01.22 | UMG Recordings, Inc. |
| 54935 | Scott Walker | Joanna | 2021.01.22 | UMG Recordings, Inc. |
| 54936 | Scott Walker | Joe | 2021.01.22 | UMG Recordings, Inc. |
| 54937 | Scott Walker | Lights Of Cincinatti | 2021.01.22 | UMG Recordings, Inc. |
| 54938 | Scott Walker | Little Things (That Keep Us Together) | 2021.01.22 | UMG Recordings, Inc. |
| 54939 | Scott Walker | Mathilde | 2021.01.22 | UMG Recordings, Inc. |
| 54940 | Scott Walker | Montague Terrace (In Blue) | 2021.01.22 | UMG Recordings, Inc. |
| 54941 | Scott Walker | Mrs. Murphy | 2021.01.22 | UMG Recordings, Inc. |
| 54942 | Scott Walker | My Death | 2021.01.22 | UMG Recordings, Inc. |
| 54943 | Scott Walker | My Way Home | 2021.01.22 | UMG Recordings, Inc. |
| 54944 | Scott Walker | Next | 2021.01.22 | UMG Recordings, Inc. |
| 54945 | Scott Walker | On Your Own Again | 2021.01.22 | UMG Recordings, Inc. |
| 54946 | Scott Walker | Plastic Palace People | 2021.01.22 | UMG Recordings, Inc. |
| 54947 | Scott Walker | Prologue | 2021.01.22 | UMG Recordings, Inc. |
| 54948 | Scott Walker | Reuben James | 2021.01.22 | UMG Recordings, Inc. |
| 54949 | Scott Walker | Rhymes Of Goodbye | 2021.01.22 | UMG Recordings, Inc. |
| 54950 | Scott Walker | Rosemary | 2021.01.22 | UMG Recordings, Inc. |
| 54951 | Scott Walker | Sons Of | 2021.01.22 | UMG Recordings, Inc. |
| 54952 | Scott Walker | Stormy | 2021.01.22 | UMG Recordings, Inc. |
| 54953 | Scott Walker | Such A Small Love | 2021.01.22 | UMG Recordings, Inc. |
| 54954 | Scott Walker | Thanks For Chicago Mr. James | 2021.01.22 | UMG Recordings, Inc. |
| 54955 | Scott Walker | The Amorous Humphrey Plugg | 2021.01.22 | UMG Recordings, Inc. |
| 54956 | Scott Walker | The Big Hurt | 2021.01.22 | UMG Recordings, Inc. |
| 54957 | Scott Walker | The Bridge | 2021.01.22 | UMG Recordings, Inc. |
| 54958 | Scott Walker | The Gentle Rain | 2021.01.22 | UMG Recordings, Inc. |
| 54959 | Scott Walker | The Girls And The Dogs | 2021.01.22 | UMG Recordings, Inc. |
| 54960 | Scott Walker | The Girls From The Streets | 2021.01.22 | UMG Recordings, Inc. |
| 54961 | Scott Walker | The Hills Of Yesterday | 2021.01.22 | UMG Recordings, Inc. |
| 54962 | Scott Walker | The Lady Came From Baltimore | 2021.01.22 | UMG Recordings, Inc. |
| 54963 | Scott Walker | The Old Man's Back Again (Dedicated To The Neo-Stalinist Regime) | 2021.01.22 | UMG Recordings, Inc. |
| 54964 | Scott Walker | The Rope And The Colt | 2021.01.22 | UMG Recordings, Inc. |
| 54965 | Scott Walker | The Seventh Seal | 2021.01.22 | UMG Recordings, Inc. |
| 54966 | Scott Walker | The World's Strongest Man | 2021.01.22 | UMG Recordings, Inc. |
| 54967 | Scott Walker | Through A Long And Sleepless Night | 2021.01.22 | UMG Recordings, Inc. |
| 54968 | Scott Walker | Til The Band Comes In | 2021.01.22 | UMG Recordings, Inc. |
| 54969 | Scott Walker | Time Operator | 2021.01.22 | UMG Recordings, Inc. |
| 54970 | Scott Walker | Two Ragged Soldiers | 2021.01.22 | UMG Recordings, Inc. |
| 54971 | Scott Walker | Two Weeks Since You've Gone | 2021.01.22 | UMG Recordings, Inc. |
| 54972 | Scott Walker | Wait Until Dark | 2021.01.22 | UMG Recordings, Inc. |
| 54973 | Scott Walker | We Came Through | 2021.01.22 | UMG Recordings, Inc. |
| 54974 | Scott Walker | What Are You Doing The Rest Of Your Life | 2021.01.22 | UMG Recordings, Inc. |
| 54975 | Scott Walker | When Joanna Loved Me | 2021.01.22 | UMG Recordings, Inc. |
| 54976 | Scott Walker | Windows Of The World | 2021.01.22 | UMG Recordings, Inc. |
| 54977 | Scott Walker | Winter Night | 2021.01.22 | UMG Recordings, Inc. |
| 54978 | Scott Walker | You're Gonna Hear From Me | 2021.01.22 | UMG Recordings, Inc. |
| 54979 | Scott Walker ft. Esther Ofarim | Long About Now | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 54980 | Scott Walker, Peter Knight, Orchestra | The Plague | 2021.01.22 | UMG Recordings, Inc. |
| 54981 | Scotty McCreery | Back On The Ground | SR0000685512 | UMG Recordings, Inc. |
| 54982 | Scotty McCreery | Better Than That | SR0000685512 | UMG Recordings, Inc. |
| 54983 | Scotty McCreery | Clear As Day | SR0000685512 | UMG Recordings, Inc. |
| 54984 | Scotty McCreery | Dirty Dishes | SR0000685512 | UMG Recordings, Inc. |
| 54985 | Scotty McCreery | I Love You This Big | SR0000685512 | UMG Recordings, Inc. |
| 54986 | Scotty McCreery | That Old King James | SR0000685512 | UMG Recordings, Inc. |
| 54987 | Scotty McCreery | The Trouble With Girls | SR0000685513 | UMG Recordings, Inc. |
| 54988 | Scotty McCreery | Walk In The Country | SR0000685512 | UMG Recordings, Inc. |
| 54989 | Scotty McCreery | Water Tower Town | SR0000685512 | UMG Recordings, Inc. |
| 54990 | Scotty McCreery | Write My Number On Your Hand | SR0000685512 | UMG Recordings, Inc. |
| 54991 | Scotty McCreery | You Make That Look Good | SR0000685512 | UMG Recordings, Inc. |
| 54992 | Sean Biggs ft. Akon, Topic | Never Gonna Get It | SR0000380722 | UMG Recordings, Inc. |
| 54993 | Sebastián Yatra | Como Mirarte | SR0000803703 | UMG Recordings, Inc. |
| 54994 | Sebastián Yatra, Daddy Yankee, Natti Natasha ft. Jonas Brothers | Runaway | SR0000867639 | UMG Recordings, Inc. |
| 54995 | Sebastián Yatra, JHAYCO | Delincuente | SR0000917270 | UMG Recordings, Inc. |
| 54996 | Sebastián Yatra, Jorge Celedón, Rosario | Dharma | SR0000932404 | UMG Recordings, Inc. |
| 54997 | Sebastián Yatra, Manuel Turizo, Beéle | Vagabundo | SR0000976157 | UMG Recordings, Inc. |
| 54998 | Sebastián Yatra, Myke Towers | Pareja Del Año | SR0000903778 | UMG Recordings, Inc. |
| 54999 | Sebastián Yatra, Nacho ft. Wisin | Alguien Robo | SR0000801423 | UMG Recordings, Inc. |
| 55000 | Sebastián Yatra, Rauw Alejandro, Manuel Turizo | TBT | SR0000870962 | UMG Recordings, Inc. |
| 55001 | Selena Gomez | Back To You | SR0000826785 | UMG Recordings, Inc. |
| 55002 | Selena Gomez | Bad Liar | SR0000803735 | UMG Recordings, Inc. |
| 55003 | Selena Gomez | Body Heat | SR0000773199 | UMG Recordings, Inc. |
| 55004 | Selena Gomez | Camouflage | SR0000773199 | UMG Recordings, Inc. |
| 55005 | Selena Gomez | Hands To Myself | SR0000773199 | UMG Recordings, Inc. |
| 55006 | Selena Gomez | Kill Em With Kindness | SR0000773199 | UMG Recordings, Inc. |
| 55007 | Selena Gomez | Me & My Girls | SR0000773199 | UMG Recordings, Inc. |
| 55008 | Selena Gomez | Me & The Rhythm | SR0000773200 | UMG Recordings, Inc. |
| 55009 | Selena Gomez | Nobody | SR0000773199 | UMG Recordings, Inc. |
| 55010 | Selena Gomez | Outta My Hands (Loco) | SR0000773199 | UMG Recordings, Inc. |
| 55011 | Selena Gomez | Perfect | SR0000773199 | UMG Recordings, Inc. |
| 55012 | Selena Gomez | Revival | SR0000773199 | UMG Recordings, Inc. |
| 55013 | Selena Gomez | Rise | SR0000773199 | UMG Recordings, Inc. |
| 55014 | Selena Gomez | Same Old Love | SR0000773201 | UMG Recordings, Inc. |
| 55015 | Selena Gomez | Sober | SR0000773199 | UMG Recordings, Inc. |
| 55016 | Selena Gomez | Survivors | SR0000773199 | UMG Recordings, Inc. |
| 55017 | Selena Gomez ft. A$AP Rocky | Good For You | SR0000768302 | UMG Recordings, Inc. |
| 55018 | Selena Gomez ft. Fetty Wap | Same Old Love Remix | SR0000780589 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55019 | Selena Gomez ft. Gucci Mane | Fetish | SR0000805851 | UMG Recordings, Inc. |
| 55020 | Selena Gomez, Rauw Alejandro | Baila Conmigo | SR0000919971 | UMG Recordings, Inc. |
| 55021 | Semisonic | Across The Great Divide | SR0000219534 | UMG Recordings, Inc. |
| 55022 | Semisonic | Act Naturally | SR0000292922 | UMG Recordings, Inc. |
| 55023 | Semisonic | All Worked Out | SR0000251980 | UMG Recordings, Inc. |
| 55024 | Semisonic | Bed | SR0000292922 | UMG Recordings, Inc. |
| 55025 | Semisonic | Brand New Baby | SR0000219534 | UMG Recordings, Inc. |
| 55026 | Semisonic | California | SR0000251980 | UMG Recordings, Inc. |
| 55027 | Semisonic | Chemistry | SR0000292922 | UMG Recordings, Inc. |
| 55028 | Semisonic | Closing Time | SR0000251980 | UMG Recordings, Inc. |
| 55029 | Semisonic | Completely Pleased | SR0000251980 | UMG Recordings, Inc. |
| 55030 | Semisonic | Delicious | SR0000219534 | UMG Recordings, Inc. |
| 55031 | Semisonic | DND | SR0000251980 | UMG Recordings, Inc. |
| 55032 | Semisonic | Down In Flames | SR0000219534 | UMG Recordings, Inc. |
| 55033 | Semisonic | El Matador | SR0000292922 | UMG Recordings, Inc. |
| 55034 | Semisonic | F.N.T. | SR0000219534 | UMG Recordings, Inc. |
| 55035 | Semisonic | Falling | SR0000219534 | UMG Recordings, Inc. |
| 55036 | Semisonic | Follow | SR0000292922 | UMG Recordings, Inc. |
| 55037 | Semisonic | Get A Grip | SR0000292922 | UMG Recordings, Inc. |
| 55038 | Semisonic | Gone To The Movies | SR0000251980 | UMG Recordings, Inc. |
| 55039 | Semisonic | I Wish | SR0000292922 | UMG Recordings, Inc. |
| 55040 | Semisonic | If I Run | SR0000219534 | UMG Recordings, Inc. |
| 55041 | Semisonic | I'll Feel For You | SR0000219534 | UMG Recordings, Inc. |
| 55042 | Semisonic | In Another Life | SR0000219534 | UMG Recordings, Inc. |
| 55043 | Semisonic | Made To Last | SR0000251980 | UMG Recordings, Inc. |
| 55044 | Semisonic | Never You Mind | SR0000251980 | UMG Recordings, Inc. |
| 55045 | Semisonic | No One Else | SR0000219534 | UMG Recordings, Inc. |
| 55046 | Semisonic | Secret Smile | SR0000251980 | UMG Recordings, Inc. |
| 55047 | Semisonic | She Spreads Her Wings | SR0000251980 | UMG Recordings, Inc. |
| 55048 | Semisonic | She's Got My Number | SR0000292922 | UMG Recordings, Inc. |
| 55049 | Semisonic | Singing In My Sleep | SR0000251980 | UMG Recordings, Inc. |
| 55050 | Semisonic | Sunshine And Chocolate | SR0000292922 | UMG Recordings, Inc. |
| 55051 | Semisonic | Suprise | SR0000292922 | UMG Recordings, Inc. |
| 55052 | Semisonic | Temptation | SR0000219534 | UMG Recordings, Inc. |
| 55053 | Semisonic | The Prize | SR0000219534 | UMG Recordings, Inc. |
| 55054 | Semisonic | This Will Be My Year | SR0000251980 | UMG Recordings, Inc. |
| 55055 | Semisonic | Who's Stopping You? | SR0000292922 | UMG Recordings, Inc. |
| 55056 | Semisonic ft. Carole King | One True Love | SR0000292922 | UMG Recordings, Inc. |
| 55057 | Sergio Mendes ft. The Black Eyed Peas | Mas Que Nada | SR0000106826 | UMG Recordings, Inc. |
| 55058 | Shaggy | Boombastic | SR0000222048 | UMG Recordings, Inc. |
| 55059 | Shaggy | Why Me Lord | SR0000286657 | UMG Recordings, Inc. |
| 55060 | Shaggy ft. Rayvon | Angel | SR0000286657 | UMG Recordings, Inc. |
| 55061 | Shaggy, Rayvon | Big Up | SR0000368849 | UMG Recordings, Inc. |
| 55062 | Shane Codd | Get Out My Head | SR0000901008 | UMG Recordings, Inc. |
| 55063 | Shane Codd | It Ain't Right | SR0000917666 | UMG Recordings, Inc. |
| 55064 | Shanell ft. Lil Wayne, Drake | So Good | SR0000689391 | UMG Recordings, Inc. |
| 55065 | Shania Twain | Any Man Of Mine | SR0000207884 | UMG Recordings, Inc. |
| 55066 | Shania Twain | Black Eyes, Blue Tears | SR0000243502 | UMG Recordings, Inc. |
| 55067 | Shania Twain | Don't! | SR0000352447 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55068 | Shania Twain | Forever And For Always (Red Version / Performance Version) | SR0000326255 | UMG Recordings, Inc. |
| 55069 | Shania Twain | Honey, I'm Home | SR0000243502 | UMG Recordings, Inc. |
| 55070 | Shania Twain | I Ain't No Quitter | SR0000352447 | UMG Recordings, Inc. |
| 55071 | Shania Twain | If You Wanna Touch Her, Ask! | SR0000243502 | UMG Recordings, Inc. |
| 55072 | Shania Twain | I'm Holdin' On To Love (To Save My Life) | SR0000243502 | UMG Recordings, Inc. |
| 55073 | Shania Twain | Ka-Ching! | SR0000326255 | UMG Recordings, Inc. |
| 55074 | Shania Twain | Love Gets Me Every Time | SR0000243502 | UMG Recordings, Inc. |
| 55075 | Shania Twain | Man! I Feel Like A Woman! | SR0000243502 | UMG Recordings, Inc. |
| 55076 | Shania Twain | No One Needs To Know | SR0000207884 | UMG Recordings, Inc. |
| 55077 | Shania Twain | Rock This Country! | SR0000243502 | UMG Recordings, Inc. |
| 55078 | Shania Twain | That Don't Impress Me Much | SR0000243502 | UMG Recordings, Inc. |
| 55079 | Shania Twain | The Woman In Me (Needs The Man In You) | SR0000207884 | UMG Recordings, Inc. |
| 55080 | Shania Twain | Up! (Red Version) | SR0000326255 | UMG Recordings, Inc. |
| 55081 | Shania Twain | Whatever You Do! Don't! | SR0000243502 | UMG Recordings, Inc. |
| 55082 | Shania Twain | When | SR0000243502 | UMG Recordings, Inc. |
| 55083 | Shania Twain | Whose Bed Have Your Boots Been Under? | SR0000207884 | UMG Recordings, Inc. |
| 55084 | Shania Twain | You Win My Love | SR0000207884 | UMG Recordings, Inc. |
| 55085 | Shania Twain | You're Still The One | SR0000243502 | UMG Recordings, Inc. |
| 55086 | Shania Twain | You've Got A Way | SR0000243502 | UMG Recordings, Inc. |
| 55087 | Shania Twain ft. Bryan White | From This Moment On | SR0000243502 | UMG Recordings, Inc. |
| 55088 | Sharlene, Zion & Lennox | San Pedro | SR0000845265 | UMG Recordings, Inc. |
| 55089 | Shawn Mendes | 24 Hours | SR0000921404 | UMG Recordings, Inc. |
| 55090 | Shawn Mendes | Imagination | SR0000769727 | UMG Recordings, Inc. |
| 55091 | Shawn Mendes | In My Blood | SR0000825808 | UMG Recordings, Inc. |
| 55092 | Shawn Mendes | It'll Be Okay | SR0000921090 | UMG Recordings, Inc. |
| 55093 | Shawn Mendes | Lost In Japan | SR0000825809 | UMG Recordings, Inc. |
| 55094 | Shawn Mendes | Mercy | SR0000795047 | UMG Recordings, Inc. |
| 55095 | Shawn Mendes | Nervous | SR0000825813 | UMG Recordings, Inc. |
| 55096 | Shawn Mendes | Stitches | SR0000769732 | UMG Recordings, Inc. |
| 55097 | Shawn Mendes | There's Nothing Holdin' Me Back | SR0000807288 | UMG Recordings, Inc. |
| 55098 | Shawn Mendes | Treat You Better | SR0000801135 | UMG Recordings, Inc. |
| 55099 | Shawn Mendes | When You're Gone | SR0000934973 | UMG Recordings, Inc. |
| 55100 | Shawn Mendes, Camila Cabello | Señorita | SR0000858864 | UMG Recordings, Inc. |
| 55101 | Shawnna | Let's Go | SR0000361565 | UMG Recordings, Inc. |
| 55102 | Shawnna ft. Ludacris | Shake Dat Sh** | SR0000354447 | UMG Recordings, Inc. |
| 55103 | Shawnna ft. Ludacris, Pharrell, Lil Wayne, Too Short | Gettin' Some Remix | SR0000393316 | UMG Recordings, Inc. |
| 55104 | Sheb Wooley | The Purple People Eater | 2024.06.25 | UMG Recordings, Inc. |
| 55105 | Sheck Wes | Gmail | SR0000839264 | UMG Recordings, Inc. |
| 55106 | Sheila Guyse, Inez Matthews | Who'll Buy - Trouble Man (Lost In The Stars/1949 Original Cast/Remastered) | 2022.07.12 | UMG Recordings, Inc. |
| 55107 | Shirley Maclaine, Joseph Gershenson | If My Friends Could See Me Now (1969 Motion Picture Department) | 2021.10.05 | UMG Recordings, Inc. |
| 55108 | Shirley Maclaine, Joseph Gershenson | I'm A Brass Band (1969 Motion Picture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55109 | Shirley Maclaine, Joseph Gershenson | It's A Nice Face (1969 Motion Picture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |
| 55110 | Shirley Maclaine, Joseph Gershenson | My Personal Property (1969 Motion PIcture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |
| 55111 | Shirley Maclaine, Joseph Gershenson | Where Am I Going? (1969 Motion Picture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |
| 55112 | Shirley Ross, Bob Hope | Penthouse Serenade (When We're Alone) | 2024.06.25 | UMG Recordings, Inc. |
| 55113 | Shontelle | Impossible | SR0000637251 | UMG Recordings, Inc. |
| 55114 | Sigrid | Don't Kill My Vibe | SR0000801461 | UMG Recordings, Inc. |
| 55115 | Sigrid | Strangers | SR0000811457 | UMG Recordings, Inc. |
| 55116 | Simple Minds | King Is White And In The Crowd | SR0000043409 | UMG Recordings, Inc. |
| 55117 | Siouxsie And The Banshees | Cities In Dust | SR0000068208 | UMG Recordings, Inc. |
| 55118 | Sir Douglas Quintet | (I Found Love) A Nice Song (Single Version / Mono) | 2021.03.03 | UMG Recordings, Inc. |
| 55119 | Sir Douglas Quintet | A Nice Song | 2021.03.03 | UMG Recordings, Inc. |
| 55120 | Sir Douglas Quintet | And It Didn't Even Bring Me Down | 2021.03.03 | UMG Recordings, Inc. |
| 55121 | Sir Douglas Quintet | Are Inlaws Really Outlaws | 2021.03.03 | UMG Recordings, Inc. |
| 55122 | Sir Douglas Quintet | At The Crossroads | 2021.03.03 | UMG Recordings, Inc. |
| 55123 | Sir Douglas Quintet | At The Crossroads (Alternate Mix) | 2021.03.03 | UMG Recordings, Inc. |
| 55124 | Sir Douglas Quintet | Backwood's Girl | 2021.03.03 | UMG Recordings, Inc. |
| 55125 | Sir Douglas Quintet | Be Real | 2021.03.03 | UMG Recordings, Inc. |
| 55126 | Sir Douglas Quintet | Can You Dig My Vibrations | 2021.03.03 | UMG Recordings, Inc. |
| 55127 | Sir Douglas Quintet | Catch The Man On The Rise | 2021.03.03 | UMG Recordings, Inc. |
| 55128 | Sir Douglas Quintet | Dallas Alice | 2021.03.03 | UMG Recordings, Inc. |
| 55129 | Sir Douglas Quintet | Don't Bug Me! | 2021.03.03 | UMG Recordings, Inc. |
| 55130 | Sir Douglas Quintet | Dynamite Woman (Single Version / Mono) | 2021.03.03 | UMG Recordings, Inc. |
| 55131 | Sir Douglas Quintet | I Don't Want | 2021.03.03 | UMG Recordings, Inc. |
| 55132 | Sir Douglas Quintet | I Don't Want To Go Home (Edit) | 2021.03.03 | UMG Recordings, Inc. |
| 55133 | Sir Douglas Quintet | I Don't Want To Go Home (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 55134 | Sir Douglas Quintet | I Wanna Be Your Mama Again | 2021.03.03 | UMG Recordings, Inc. |
| 55135 | Sir Douglas Quintet | I Wanna Be Your Mama Again (Edit) | 2021.03.03 | UMG Recordings, Inc. |
| 55136 | Sir Douglas Quintet | If She'd Only Come To Me | 2021.03.03 | UMG Recordings, Inc. |
| 55137 | Sir Douglas Quintet | If You Really Want Me To I'll Go | 2021.03.03 | UMG Recordings, Inc. |
| 55138 | Sir Douglas Quintet | I'm Glad For Your Sake (But I'm Sorry For Mine) | 2021.03.03 | UMG Recordings, Inc. |
| 55139 | Sir Douglas Quintet | In The Dark | 2021.03.03 | UMG Recordings, Inc. |
| 55140 | Sir Douglas Quintet | Keep Your Soul | 2021.03.03 | UMG Recordings, Inc. |
| 55141 | Sir Douglas Quintet | La Luna Fue Culpable (Spanish Version) | 2021.03.03 | UMG Recordings, Inc. |
| 55142 | Sir Douglas Quintet | Lawd, I'm Just A Country Boy In This Great Big Freaky City | 2021.03.03 | UMG Recordings, Inc. |
| 55143 | Sir Douglas Quintet | Magic Illusion | 2021.03.03 | UMG Recordings, Inc. |
| 55144 | Sir Douglas Quintet | Me And My Destiny | 2021.03.03 | UMG Recordings, Inc. |
| 55145 | Sir Douglas Quintet | Me And My Destiny (Single Version / Mono) | 2021.03.03 | UMG Recordings, Inc. |
| 55146 | Sir Douglas Quintet | Medley: One Too Many Mornings/Got To Sing A Happy Song | 2021.03.03 | UMG Recordings, Inc. |
| 55147 | Sir Douglas Quintet | Medley: Son Of Bill Baety | 2021.03.03 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55148 | Sir Douglas Quintet | Mendocino | 2021.03.03 | UMG Recordings, Inc. |
| 55149 | Sir Douglas Quintet | Mendocino (Spanish Version) | 2021.03.03 | UMG Recordings, Inc. |
| 55150 | Sir Douglas Quintet | Michoacan (Edit) | 2021.03.03 | UMG Recordings, Inc. |
| 55151 | Sir Douglas Quintet | Monterey Sun | 2021.03.03 | UMG Recordings, Inc. |
| 55152 | Sir Douglas Quintet | Nuevo Laredo | 2021.03.03 | UMG Recordings, Inc. |
| 55153 | Sir Douglas Quintet | Nuevo Laredo (Spanish Version) | 2021.03.03 | UMG Recordings, Inc. |
| 55154 | Sir Douglas Quintet | Oh Lord, Please Let It Rain In Texas | 2021.03.03 | UMG Recordings, Inc. |
| 55155 | Sir Douglas Quintet | Oh, Baby, It Just Don't Matter | 2021.03.03 | UMG Recordings, Inc. |
| 55156 | Sir Douglas Quintet | Papa Ain't Salty | 2021.03.03 | UMG Recordings, Inc. |
| 55157 | Sir Douglas Quintet | Preach What You Live Live What You Preach | 2021.03.03 | UMG Recordings, Inc. |
| 55158 | Sir Douglas Quintet | Pretty Flower | 2021.03.03 | UMG Recordings, Inc. |
| 55159 | Sir Douglas Quintet | Que Sera Manana (Spanish Version) | 2021.03.03 | UMG Recordings, Inc. |
| 55160 | Sir Douglas Quintet | Revolutionary Ways | 2021.03.03 | UMG Recordings, Inc. |
| 55161 | Sir Douglas Quintet | San Antonio Rose | 2021.03.03 | UMG Recordings, Inc. |
| 55162 | Sir Douglas Quintet | Seguin | 2021.03.03 | UMG Recordings, Inc. |
| 55163 | Sir Douglas Quintet | Sell A Song | 2021.03.03 | UMG Recordings, Inc. |
| 55164 | Sir Douglas Quintet | She's Huggin' You, But She's Lookin' At Me | 2021.03.03 | UMG Recordings, Inc. |
| 55165 | Sir Douglas Quintet | Sixty Minutes Of Your Love | 2021.03.03 | UMG Recordings, Inc. |
| 55166 | Sir Douglas Quintet | Sunday Sunny Mill Valley Groove Day | 2021.03.03 | UMG Recordings, Inc. |
| 55167 | Sir Douglas Quintet | Suzie Q | 2021.03.03 | UMG Recordings, Inc. |
| 55168 | Sir Douglas Quintet | T-Bone Shuffle | 2021.03.03 | UMG Recordings, Inc. |
| 55169 | Sir Douglas Quintet | Texas Me | 2021.03.03 | UMG Recordings, Inc. |
| 55170 | Sir Douglas Quintet | Texas Me (Alternate Mix) | 2021.03.03 | UMG Recordings, Inc. |
| 55171 | Sir Douglas Quintet | Texas Me (Country Version) | 2021.03.03 | UMG Recordings, Inc. |
| 55172 | Sir Douglas Quintet | The Gypsy | 2021.03.03 | UMG Recordings, Inc. |
| 55173 | Sir Douglas Quintet | The Railpak Dun Done In The Del Monte | 2021.03.03 | UMG Recordings, Inc. |
| 55174 | Sir Douglas Quintet | Too Many Dociled Minds (Single Version / Mono) | 2021.03.03 | UMG Recordings, Inc. |
| 55175 | Sir Douglas Quintet | Tortilla Flats | 2021.03.03 | UMG Recordings, Inc. |
| 55176 | Sir Douglas Quintet | Wasted Days, Wasted Nights | 2021.03.03 | UMG Recordings, Inc. |
| 55177 | Sir Douglas Quintet | Westside Blues Again (Single Version / Mono) | 2021.03.03 | UMG Recordings, Inc. |
| 55178 | Sir Douglas Quintet | What About Tomorrow | 2021.03.03 | UMG Recordings, Inc. |
| 55179 | Sir Douglas Quintet | Whole Lotta Peace Of Mind | 2021.03.03 | UMG Recordings, Inc. |
| 55180 | Sir Douglas Quintet | Yesterday Got In The Way | 2021.03.03 | UMG Recordings, Inc. |
| 55181 | Sir Douglas Quintet | You Never Get Too Big And You Sure Don't Get Too Heavy, That You Don't Have To Stop And Pay Some Dues Sometimes | 2021.03.03 | UMG Recordings, Inc. |
| 55182 | Sisqo | Incomplete | SR0000277984 | UMG Recordings, Inc. |
| 55183 | Sisqo | Thong Song | SR0000277984 | UMG Recordings, Inc. |
| 55184 | Sister Rosetta Tharpe | Strange Things Happening Every Day | 2022.07.12 | UMG Recordings, Inc. |
| 55185 | Sister Rosetta Tharpe | That's All | 2022.07.12 | UMG Recordings, Inc. |
| 55186 | Sister Rosetta Tharpe | Up Above My Head There's Music In The Air | 2022.07.12 | UMG Recordings, Inc. |
| 55187 | Sister Rosetta Tharpe | Were You There When They Crucified My Lord? | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55188 | Sister Rosetta Tharpe ft. The Rosettes | What A Friend We Have In Jesus | 2022.07.12 | UMG Recordings, Inc. |
| 55189 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | Didn't It Rain | 2022.07.12 | UMG Recordings, Inc. |
| 55190 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | My Journey To The Sky | 2022.07.12 | UMG Recordings, Inc. |
| 55191 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | Up Above My Head I Hear Music In The Air | 2022.07.12 | UMG Recordings, Inc. |
| 55192 | Sister Rosetta Tharpe, Sam Price Trio | How Far From God | 2022.07.12 | UMG Recordings, Inc. |
| 55193 | Sister Rosetta Tharpe, Sam Price Trio | Jesus Is Here Today | 2022.07.12 | UMG Recordings, Inc. |
| 55194 | Sister Rosetta Tharpe, Sam Price Trio | Jonah | 2022.07.12 | UMG Recordings, Inc. |
| 55195 | Sister Rosetta Tharpe, Sam Price Trio ft. The Dependable Boys | Down By The Riverside | 2022.07.12 | UMG Recordings, Inc. |
| 55196 | Ski Mask The Slump God ft. XXXTENTACION | Take A Step Back | SR0000803760 | UMG Recordings, Inc. |
| 55197 | Skylar Grey | Dance Without You | SR0000680233 | UMG Recordings, Inc. |
| 55198 | Slim Gaillard | Go, Man, Go | 2020.01.21 | UMG Recordings, Inc. |
| 55199 | Slim Gaillard | Make It Do | 2020.01.21 | UMG Recordings, Inc. |
| 55200 | Slim Gaillard | Mishugana Mambo | 2020.01.21 | UMG Recordings, Inc. |
| 55201 | Slim Gaillard | Potato Chips | 2020.01.21 | UMG Recordings, Inc. |
| 55202 | Slim Gaillard | You Goofed | 2020.01.21 | UMG Recordings, Inc. |
| 55203 | Slim Harpo | I'm A King Bee (Single Version) | 2020.10.16 | UMG Recordings, Inc. |
| 55204 | Slim Thug ft. Jazze Pha | Incredible Feelin' | SR0000374165 | UMG Recordings, Inc. |
| 55205 | Smith | Baby It's You | 2025.08.28 | UMG Recordings, Inc. |
| 55206 | Smith | Born In Boston | 2025.08.28 | UMG Recordings, Inc. |
| 55207 | Smith | Circle Man | 2025.08.28 | UMG Recordings, Inc. |
| 55208 | Smith | Comin Back To Me | 2025.08.28 | UMG Recordings, Inc. |
| 55209 | Smith | Feel The Magic | 2025.08.28 | UMG Recordings, Inc. |
| 55210 | Smith | I Don't Believe | 2025.08.28 | UMG Recordings, Inc. |
| 55211 | Smith | I Just Wanna Make Love To You | 2025.08.28 | UMG Recordings, Inc. |
| 55212 | Smith | I'll Hold Out My Hand | 2025.08.28 | UMG Recordings, Inc. |
| 55213 | Smith | Jason | 2025.08.28 | UMG Recordings, Inc. |
| 55214 | Smith | Let's Get Together | 2025.08.28 | UMG Recordings, Inc. |
| 55215 | Smith | Let's Spend The Night Together | 2025.08.28 | UMG Recordings, Inc. |
| 55216 | Smith | Minus-Plus | 2025.08.28 | UMG Recordings, Inc. |
| 55217 | Smith | Mojaleskey Ridge | 2025.08.28 | UMG Recordings, Inc. |
| 55218 | Smith | Since You've Been Gone | 2025.08.28 | UMG Recordings, Inc. |
| 55219 | Smith | Take A Look Around | 2025.08.28 | UMG Recordings, Inc. |
| 55220 | Smith | Tell Him No | 2025.08.28 | UMG Recordings, Inc. |
| 55221 | Smith | The Last Time | 2025.08.28 | UMG Recordings, Inc. |
| 55222 | Smith | The Weight | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55223 | Smith | What Am I Gonna Do | 2025.08.28 | UMG Recordings, Inc. |
| 55224 | Smith | Who Do You Love | 2025.08.28 | UMG Recordings, Inc. |
| 55225 | Smith | You Don't Love Me | 2025.08.28 | UMG Recordings, Inc. |
| 55226 | Smokey Robinson & The Miracles | (Come 'Round Here) I'm The One You Need | 2020.03.26 | UMG Recordings, Inc. |
| 55227 | Smokey Robinson & The Miracles | (Talking 'Bout) Nobody But My Baby | 2020.03.26 | UMG Recordings, Inc. |
| 55228 | Smokey Robinson & The Miracles | (You Can't Let The Boy Overpower) The Man In You (Alternate Stereo Mix) | 2020.03.26 | UMG Recordings, Inc. |
| 55229 | Smokey Robinson & The Miracles | (You've Got Me) Looking Through The Eyes Of Love | 2020.03.26 | UMG Recordings, Inc. |
| 55230 | Smokey Robinson & The Miracles | A Fork In The Road | 2020.03.26 | UMG Recordings, Inc. |
| 55231 | Smokey Robinson & The Miracles | A Legend In Its Own Time | 2020.03.26 | UMG Recordings, Inc. |
| 55232 | Smokey Robinson & The Miracles | Abraham, Martin And John | 2020.03.26 | UMG Recordings, Inc. |
| 55233 | Smokey Robinson & The Miracles | After You Put Back The Pieces (I'll Still Have A Broken Heart) | 2020.03.26 | UMG Recordings, Inc. |
| 55234 | Smokey Robinson & The Miracles | All That's Good | 2020.03.26 | UMG Recordings, Inc. |
| 55235 | Smokey Robinson & The Miracles | Along Came Love | 2020.03.26 | UMG Recordings, Inc. |
| 55236 | Smokey Robinson & The Miracles | And I Love Her | 2020.03.26 | UMG Recordings, Inc. |
| 55237 | Smokey Robinson & The Miracles | Baby Baby | 2020.03.26 | UMG Recordings, Inc. |
| 55238 | Smokey Robinson & The Miracles | Baby Don't You Go | 2020.03.26 | UMG Recordings, Inc. |
| 55239 | Smokey Robinson & The Miracles | Baby, Baby Don't Cry | 2020.03.26 | UMG Recordings, Inc. |
| 55240 | Smokey Robinson & The Miracles | Backfire | 2020.03.26 | UMG Recordings, Inc. |
| 55241 | Smokey Robinson & The Miracles | Beauty Is Only Skin Deep | 2020.03.26 | UMG Recordings, Inc. |
| 55242 | Smokey Robinson & The Miracles | Bridge Over Troubled Water | 2020.03.26 | UMG Recordings, Inc. |
| 55243 | Smokey Robinson & The Miracles | California Soul (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55244 | Smokey Robinson & The Miracles | Can You Love A Poor Boy | 2020.03.26 | UMG Recordings, Inc. |
| 55245 | Smokey Robinson & The Miracles | Cecilia | 2020.03.26 | UMG Recordings, Inc. |
| 55246 | Smokey Robinson & The Miracles | Choosey Beggar | 2020.03.26 | UMG Recordings, Inc. |
| 55247 | Smokey Robinson & The Miracles | Christmas Every Day | 2020.03.26 | UMG Recordings, Inc. |
| 55248 | Smokey Robinson & The Miracles | Christmas Everyday | 2020.03.26 | UMG Recordings, Inc. |
| 55249 | Smokey Robinson & The Miracles | Come Spy With Me (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55250 | Smokey Robinson & The Miracles | Come To Me | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55251 | Smokey Robinson & The Miracles | Crazy About The La La La | 2020.03.26 | UMG Recordings, Inc. |
| 55252 | Smokey Robinson & The Miracles | Dancing's Alright | 2020.03.26 | UMG Recordings, Inc. |
| 55253 | Smokey Robinson & The Miracles | Darling Dear | 2020.03.26 | UMG Recordings, Inc. |
| 55254 | Smokey Robinson & The Miracles | Deck The Halls / Bring A Torch, Jeannette, Isabella (Medley) | 2020.03.26 | UMG Recordings, Inc. |
| 55255 | Smokey Robinson & The Miracles | Doggone Right | 2020.03.26 | UMG Recordings, Inc. |
| 55256 | Smokey Robinson & The Miracles | Don't Say Bye-Bye | 2020.03.26 | UMG Recordings, Inc. |
| 55257 | Smokey Robinson & The Miracles | Don't Say You Love Me | 2020.03.26 | UMG Recordings, Inc. |
| 55258 | Smokey Robinson & The Miracles | Don't Take It So Hard | 2020.03.26 | UMG Recordings, Inc. |
| 55259 | Smokey Robinson & The Miracles | Don't Think It's Me | 2020.03.26 | UMG Recordings, Inc. |
| 55260 | Smokey Robinson & The Miracles | Dreams, Dreams | 2020.03.26 | UMG Recordings, Inc. |
| 55261 | Smokey Robinson & The Miracles | Easy Street | 2020.03.26 | UMG Recordings, Inc. |
| 55262 | Smokey Robinson & The Miracles | Embraceable You | 2020.03.26 | UMG Recordings, Inc. |
| 55263 | Smokey Robinson & The Miracles | Everybody Needs Love | 2020.03.26 | UMG Recordings, Inc. |
| 55264 | Smokey Robinson & The Miracles | Faces | 2020.03.26 | UMG Recordings, Inc. |
| 55265 | Smokey Robinson & The Miracles | Flower Girl | 2020.03.26 | UMG Recordings, Inc. |
| 55266 | Smokey Robinson & The Miracles | For Once In My Life (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55267 | Smokey Robinson & The Miracles | From Head To Toe | 2020.03.26 | UMG Recordings, Inc. |
| 55268 | Smokey Robinson & The Miracles | Get Ready | 2020.03.26 | UMG Recordings, Inc. |
| 55269 | Smokey Robinson & The Miracles | Give Her Up | 2020.03.26 | UMG Recordings, Inc. |
| 55270 | Smokey Robinson & The Miracles | Go Tell It On The Mountain | 2020.03.26 | UMG Recordings, Inc. |
| 55271 | Smokey Robinson & The Miracles | God Rest Ye Merry Gentlemen | 2020.03.26 | UMG Recordings, Inc. |
| 55272 | Smokey Robinson & The Miracles | Going To A Go-Go | 2020.03.26 | UMG Recordings, Inc. |
| 55273 | Smokey Robinson & The Miracles | Here I Go Again | 2020.03.26 | UMG Recordings, Inc. |
| 55274 | Smokey Robinson & The Miracles | Hey Jude (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55275 | Smokey Robinson & The Miracles | I Believe In Christmas Eve | 2020.03.26 | UMG Recordings, Inc. |
| 55276 | Smokey Robinson & The Miracles | I Can Take A Hint | 2020.03.26 | UMG Recordings, Inc. |
| 55277 | Smokey Robinson & The Miracles | I Can Tell When Christmas Is Near | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55278 | Smokey Robinson & The Miracles | I Don't Blame You At All (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55279 | Smokey Robinson & The Miracles | I Gotta Dance To Keep From Crying | 2020.03.26 | UMG Recordings, Inc. |
| 55280 | Smokey Robinson & The Miracles | I Heard It Through The Grapevine | 2020.03.26 | UMG Recordings, Inc. |
| 55281 | Smokey Robinson & The Miracles | I Just Don't Know What To Do With Myself | 2020.03.26 | UMG Recordings, Inc. |
| 55282 | Smokey Robinson & The Miracles | I Love You Dear | 2020.03.26 | UMG Recordings, Inc. |
| 55283 | Smokey Robinson & The Miracles | I Need Somebody | 2020.03.26 | UMG Recordings, Inc. |
| 55284 | Smokey Robinson & The Miracles | I Second That Emotion | 2020.03.26 | UMG Recordings, Inc. |
| 55285 | Smokey Robinson & The Miracles | I Think We Can Make It | 2020.03.26 | UMG Recordings, Inc. |
| 55286 | Smokey Robinson & The Miracles | If I Were A Bell | 2020.03.26 | UMG Recordings, Inc. |
| 55287 | Smokey Robinson & The Miracles | If This World Were Mine | 2020.03.26 | UMG Recordings, Inc. |
| 55288 | Smokey Robinson & The Miracles | If You Can Want | 2020.03.26 | UMG Recordings, Inc. |
| 55289 | Smokey Robinson & The Miracles | I'll Be Home For Christmas | 2020.03.26 | UMG Recordings, Inc. |
| 55290 | Smokey Robinson & The Miracles | I'll Take You Any Way That You Come | 2020.03.26 | UMG Recordings, Inc. |
| 55291 | Smokey Robinson & The Miracles | I'll Try Something New | 2020.03.26 | UMG Recordings, Inc. |
| 55292 | Smokey Robinson & The Miracles | I'm On The Outside (Looking In) | 2020.03.26 | UMG Recordings, Inc. |
| 55293 | Smokey Robinson & The Miracles | In Case You Need Love | 2020.03.26 | UMG Recordings, Inc. |
| 55294 | Smokey Robinson & The Miracles | It's A Good Feeling | 2020.03.26 | UMG Recordings, Inc. |
| 55295 | Smokey Robinson & The Miracles | It's Christmas Time | 2020.03.26 | UMG Recordings, Inc. |
| 55296 | Smokey Robinson & The Miracles | I've Got You Under My Skin | 2020.03.26 | UMG Recordings, Inc. |
| 55297 | Smokey Robinson & The Miracles | Jingle Bells | 2020.03.26 | UMG Recordings, Inc. |
| 55298 | Smokey Robinson & The Miracles | Just Losing You | 2020.03.26 | UMG Recordings, Inc. |
| 55299 | Smokey Robinson & The Miracles | Let It Snow | 2020.03.26 | UMG Recordings, Inc. |
| 55300 | Smokey Robinson & The Miracles | Let Me Have Some | 2020.03.26 | UMG Recordings, Inc. |
| 55301 | Smokey Robinson & The Miracles | Mama | 2020.03.26 | UMG Recordings, Inc. |
| 55302 | Smokey Robinson & The Miracles | Mickey's Monkey (Live At The Carter Barron Amphitheatre/1968) | 2020.03.26 | UMG Recordings, Inc. |
| 55303 | Smokey Robinson & The Miracles | More Love | 2020.03.26 | UMG Recordings, Inc. |
| 55304 | Smokey Robinson & The Miracles | More, More, More Of Your Love | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55305 | Smokey Robinson & The Miracles | Much Better Off | 2020.03.26 | UMG Recordings, Inc. |
| 55306 | Smokey Robinson & The Miracles | My Baby Changes Like The Weather | 2020.03.26 | UMG Recordings, Inc. |
| 55307 | Smokey Robinson & The Miracles | My Business, Your Pleasure | 2020.03.26 | UMG Recordings, Inc. |
| 55308 | Smokey Robinson & The Miracles | My Cherie Amour | 2020.03.26 | UMG Recordings, Inc. |
| 55309 | Smokey Robinson & The Miracles | My Girl | 2020.03.26 | UMG Recordings, Inc. |
| 55310 | Smokey Robinson & The Miracles | My Girl Has Gone (Juke Box Single) | 2020.03.26 | UMG Recordings, Inc. |
| 55311 | Smokey Robinson & The Miracles | My Girl Has Gone (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55312 | Smokey Robinson & The Miracles | My Love For You | 2020.03.26 | UMG Recordings, Inc. |
| 55313 | Smokey Robinson & The Miracles | My Love Is Your Love (Forever) | 2020.03.26 | UMG Recordings, Inc. |
| 55314 | Smokey Robinson & The Miracles | My World Is Empty Without You (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55315 | Smokey Robinson & The Miracles | No Wonder Love's A Wonder | 2020.03.26 | UMG Recordings, Inc. |
| 55316 | Smokey Robinson & The Miracles | Noel | 2020.03.26 | UMG Recordings, Inc. |
| 55317 | Smokey Robinson & The Miracles | O Holy Night | 2020.03.26 | UMG Recordings, Inc. |
| 55318 | Smokey Robinson & The Miracles | Oh Baby Baby I Love You | 2020.03.26 | UMG Recordings, Inc. |
| 55319 | Smokey Robinson & The Miracles | Oh Be My Love (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55320 | Smokey Robinson & The Miracles | On The Street Where You Live (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55321 | Smokey Robinson & The Miracles | Once I Got To Know You (Couldn't Help But Love You) (Stereo Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55322 | Smokey Robinson & The Miracles | Once In A Lifetime/You And The Night And The Music (Live At The Carter Barron Amphitheatre/1968) | 2020.03.26 | UMG Recordings, Inc. |
| 55323 | Smokey Robinson & The Miracles | Ooo Baby Baby | 2020.03.26 | UMG Recordings, Inc. |
| 55324 | Smokey Robinson & The Miracles | Paper People | 2020.03.26 | UMG Recordings, Inc. |
| 55325 | Smokey Robinson & The Miracles | Peace On Earth (Good Will Toward Men) | 2020.03.26 | UMG Recordings, Inc. |
| 55326 | Smokey Robinson & The Miracles | Please Say You Love Me | 2020.03.26 | UMG Recordings, Inc. |
| 55327 | Smokey Robinson & The Miracles | Poinciana | 2020.03.26 | UMG Recordings, Inc. |
| 55328 | Smokey Robinson & The Miracles | Point It Out (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55329 | Smokey Robinson & The Miracles | Santa Claus Is Coming To Town | 2020.03.26 | UMG Recordings, Inc. |
| 55330 | Smokey Robinson & The Miracles | Satisfaction | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55331 | Smokey Robinson & The Miracles | Save Me | 2020.03.26 | UMG Recordings, Inc. |
| 55332 | Smokey Robinson & The Miracles | Silver Bells | 2020.03.26 | UMG Recordings, Inc. |
| 55333 | Smokey Robinson & The Miracles | Since You Won My Heart | 2020.03.26 | UMG Recordings, Inc. |
| 55334 | Smokey Robinson & The Miracles | Something / Something You Got | 2020.03.26 | UMG Recordings, Inc. |
| 55335 | Smokey Robinson & The Miracles | Speak Low (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55336 | Smokey Robinson & The Miracles | Special Occasion | 2020.03.26 | UMG Recordings, Inc. |
| 55337 | Smokey Robinson & The Miracles | Such Is Love, Such Is Life | 2020.03.26 | UMG Recordings, Inc. |
| 55338 | Smokey Robinson & The Miracles | Swept For You Baby | 2020.03.26 | UMG Recordings, Inc. |
| 55339 | Smokey Robinson & The Miracles | That Girl | 2020.03.26 | UMG Recordings, Inc. |
| 55340 | Smokey Robinson & The Miracles | The Christmas Song | 2020.03.26 | UMG Recordings, Inc. |
| 55341 | Smokey Robinson & The Miracles | The Composer | 2020.03.26 | UMG Recordings, Inc. |
| 55342 | Smokey Robinson & The Miracles | The Day That Love Began | 2020.03.26 | UMG Recordings, Inc. |
| 55343 | Smokey Robinson & The Miracles | The Hunter Gets Captured By The Game | 2020.03.26 | UMG Recordings, Inc. |
| 55344 | Smokey Robinson & The Miracles | The Hurt Is Over | 2020.03.26 | UMG Recordings, Inc. |
| 55345 | Smokey Robinson & The Miracles | The Love I Saw In You Was Just A Mirage | 2020.03.26 | UMG Recordings, Inc. |
| 55346 | Smokey Robinson & The Miracles | The Reel Of Time | 2020.03.26 | UMG Recordings, Inc. |
| 55347 | Smokey Robinson & The Miracles | The Soulful Shack | 2020.03.26 | UMG Recordings, Inc. |
| 55348 | Smokey Robinson & The Miracles | The Tears Of A Clown | 2020.03.26 | UMG Recordings, Inc. |
| 55349 | Smokey Robinson & The Miracles | The Tears Of A Clown (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55350 | Smokey Robinson & The Miracles | The Tears Of A Clown (U.S. Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55351 | Smokey Robinson & The Miracles | Theme From "Valley Of The Dolls" (Live At The Carter Barron Amphitheatre/1968) | 2020.03.26 | UMG Recordings, Inc. |
| 55352 | Smokey Robinson & The Miracles | There's A Sad Story Here | 2020.03.26 | UMG Recordings, Inc. |
| 55353 | Smokey Robinson & The Miracles | This Guy's In Love With You | 2020.03.26 | UMG Recordings, Inc. |
| 55354 | Smokey Robinson & The Miracles | This I Promise, I Swear (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55355 | Smokey Robinson & The Miracles | Tomorrow Is Another Day | 2020.03.26 | UMG Recordings, Inc. |
| 55356 | Smokey Robinson & The Miracles | Up, Up And Away (Live At The Carter Barron Amphitheatre/1968) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55357 | Smokey Robinson & The Miracles | Walk On By | 2020.03.26 | UMG Recordings, Inc. |
| 55358 | Smokey Robinson & The Miracles | Walk On By (Live At The Carter Barron Amphitheatre/1968) | 2020.03.26 | UMG Recordings, Inc. |
| 55359 | Smokey Robinson & The Miracles | We Can Make It We Can | 2020.03.26 | UMG Recordings, Inc. |
| 55360 | Smokey Robinson & The Miracles | We've Come Too Far To End It Now | 2020.03.26 | UMG Recordings, Inc. |
| 55361 | Smokey Robinson & The Miracles | What About Me | 2020.01.21 | UMG Recordings, Inc. |
| 55362 | Smokey Robinson & The Miracles | What Love Has Joined Together (Stereo Version) | 2020.03.26 | UMG Recordings, Inc. |
| 55363 | Smokey Robinson & The Miracles | When Nobody Cares | 2020.03.26 | UMG Recordings, Inc. |
| 55364 | Smokey Robinson & The Miracles | When Sundown Comes | 2020.03.26 | UMG Recordings, Inc. |
| 55365 | Smokey Robinson & The Miracles | When The Words From Your Heart Get Caught Up In Your Throat (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55366 | Smokey Robinson & The Miracles | White Christmas | 2020.03.26 | UMG Recordings, Inc. |
| 55367 | Smokey Robinson & The Miracles | Whole Lot Of Shakin' In My Heart (Since I Met You) (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55368 | Smokey Robinson & The Miracles | Who's Gonna Take The Blame | 2020.03.26 | UMG Recordings, Inc. |
| 55369 | Smokey Robinson & The Miracles | Wichita Lineman | 2020.03.26 | UMG Recordings, Inc. |
| 55370 | Smokey Robinson & The Miracles | Wish I Knew | 2020.03.26 | UMG Recordings, Inc. |
| 55371 | Smokey Robinson & The Miracles | Wishful Thinking | 2020.03.26 | UMG Recordings, Inc. |
| 55372 | Smokey Robinson & The Miracles | With Your Love Came | 2020.03.26 | UMG Recordings, Inc. |
| 55373 | Smokey Robinson & The Miracles | Won't You Come And Fly With Me | 2020.01.21 | UMG Recordings, Inc. |
| 55374 | Smokey Robinson & The Miracles | Would I Love You | 2020.03.26 | UMG Recordings, Inc. |
| 55375 | Smokey Robinson & The Miracles | Yes, No, Maybe So | 2020.03.26 | UMG Recordings, Inc. |
| 55376 | Smokey Robinson & The Miracles | Yester Love | 2020.03.26 | UMG Recordings, Inc. |
| 55377 | Smokey Robinson & The Miracles | Yesterday | 2020.03.26 | UMG Recordings, Inc. |
| 55378 | Smokey Robinson & The Miracles | Yesterday (Live At The Carter Barron Amphitheatre/1968) | 2020.03.26 | UMG Recordings, Inc. |
| 55379 | Smokey Robinson & The Miracles | You Don't Have To Say You Love Me | 2020.03.26 | UMG Recordings, Inc. |
| 55380 | Smokey Robinson & The Miracles | You Must Be Love (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 55381 | Smokey Robinson & The Miracles | You Neglect Me | 2020.03.26 | UMG Recordings, Inc. |
| 55382 | Smokey Robinson & The Miracles | You Only Build Me Up To Tear Me Down | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55383 | Smokey Robinson & The Miracles | You Send Me (With Your Good Lovin') | 2020.03.26 | UMG Recordings, Inc. |
| 55384 | Smokey Robinson & The Miracles | Your Mother's Only Daughter | 2020.03.26 | UMG Recordings, Inc. |
| 55385 | Smokey Robinson & The Miracles | You've Got The Love I Need | 2020.03.26 | UMG Recordings, Inc. |
| 55386 | Smokey Robinson & The Miracles | You've Got To Pay Bills | 2020.03.26 | UMG Recordings, Inc. |
| 55387 | Smokey Robinson & The Miracles | You've Lost That Lovin' Feelin' | 2020.03.26 | UMG Recordings, Inc. |
| 55388 | Smokey Robinson & The Miracles | You've Made Me So Very Happy | 2020.03.26 | UMG Recordings, Inc. |
| 55389 | Smokey Robinson & The Miracles ft. Claudette Robinson | Mr.  Misery (Let Me Be) | 2020.03.26 | UMG Recordings, Inc. |
| 55390 | Snoop Dogg | Sensual Seduction | SR0000627984 | UMG Recordings, Inc. |
| 55391 | Snoop Dogg | Sexual Eruption | SR0000631637 | UMG Recordings, Inc. |
| 55392 | Snoop Dogg ft. Charlie Wilson, Justin Timberlake | Signs | SR0000364858 | UMG Recordings, Inc. |
| 55393 | Snoop Dogg ft. Pharrell Williams | Drop It Like It's Hot | SR0000362084 | UMG Recordings, Inc. |
| 55394 | Snow Patrol | Called Out In The Dark | SR0000684341 | UMG Recordings, Inc. |
| 55395 | Snow Patrol | Crack The Shutters | SR0000618124 | UMG Recordings, Inc. |
| 55396 | Snow Patrol | Disaster Button | SR0000618124 | UMG Recordings, Inc. |
| 55397 | Snow Patrol | Engines | SR0000618124 | UMG Recordings, Inc. |
| 55398 | Snow Patrol | Gleaming Auction | SR0000353890 | UMG Recordings, Inc. |
| 55399 | Snow Patrol | Grazed Knees | SR0000353890 | UMG Recordings, Inc. |
| 55400 | Snow Patrol | Hands Open | SR0000394022 | UMG Recordings, Inc. |
| 55401 | Snow Patrol | Headlights On Dark Roads | SR0000394022 | UMG Recordings, Inc. |
| 55402 | Snow Patrol | How To Be Dead | SR0000353890 | UMG Recordings, Inc. |
| 55403 | Snow Patrol | If There's A Rocket Tie Me To It | SR0000618124 | UMG Recordings, Inc. |
| 55404 | Snow Patrol | It's Beginning To Get To Me | SR0000394022 | UMG Recordings, Inc. |
| 55405 | Snow Patrol | Just Say Yes | SR0000642027 | UMG Recordings, Inc. |
| 55406 | Snow Patrol | Lifeboats | SR0000618124 | UMG Recordings, Inc. |
| 55407 | Snow Patrol | Make This Go On Forever | SR0000394022 | UMG Recordings, Inc. |
| 55408 | Snow Patrol | Open Your Eyes | SR0000394022 | UMG Recordings, Inc. |
| 55409 | Snow Patrol | Please Just Take These Photos From My Hands | SR0000618124 | UMG Recordings, Inc. |
| 55410 | Snow Patrol | Set Down Your Glass | SR0000618124 | UMG Recordings, Inc. |
| 55411 | Snow Patrol | Shut Your Eyes | SR0000394022 | UMG Recordings, Inc. |
| 55412 | Snow Patrol | Somewhere A Clock Is Ticking | SR0000353890 | UMG Recordings, Inc. |
| 55413 | Snow Patrol | Spitting Games | SR0000353890 | UMG Recordings, Inc. |
| 55414 | Snow Patrol | Take Back The City | SR0000618125 | UMG Recordings, Inc. |
| 55415 | Snow Patrol | The Finish Line | SR0000394022 | UMG Recordings, Inc. |
| 55416 | Snow Patrol | The Golden Floor | SR0000618124 | UMG Recordings, Inc. |
| 55417 | Snow Patrol | The Lightning Strike | SR0000618124 | UMG Recordings, Inc. |
| 55418 | Snow Patrol | The Lightning Strike (What If This Storm Ends?) | SR0000722486 | UMG Recordings, Inc. |
| 55419 | Snow Patrol | The Planets Bend Between Us | SR0000618124 | UMG Recordings, Inc. |
| 55420 | Snow Patrol | Tiny Little Fractures | SR0000353890 | UMG Recordings, Inc. |
| 55421 | Snow Patrol | Whatever's Left | SR0000353890 | UMG Recordings, Inc. |
| 55422 | Snow Patrol | Wow | SR0000353890 | UMG Recordings, Inc. |
| 55423 | Snow Patrol | You Could Be Happy | SR0000394022 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55424 | Snow Patrol | You're All I Have | SR0000394022 | UMG Recordings, Inc. |
| 55425 | Snow Patrol ft. Martha Wainwright | Set The Fire To The Third Bar | SR0000394022 | UMG Recordings, Inc. |
| 55426 | Sonic Youth | Androgynous Mind | SR0000186084 | UMG Recordings, Inc. |
| 55427 | Sonic Youth | Becuz | SR0000200818 | UMG Recordings, Inc. |
| 55428 | Sonic Youth | Bone | SR0000186084 | UMG Recordings, Inc. |
| 55429 | Sonic Youth | Bull In The Heather | SR0000186084 | UMG Recordings, Inc. |
| 55430 | Sonic Youth | Compilation Blues | SR0000195937 | UMG Recordings, Inc. |
| 55431 | Sonic Youth | Contre Le Sexism | SR0000251904 | UMG Recordings, Inc. |
| 55432 | Sonic Youth | Disconnection Notice | SR0000314661 | UMG Recordings, Inc. |
| 55433 | Sonic Youth | Do You Believe In Rapture? | SR0000387446 | UMG Recordings, Inc. |
| 55434 | Sonic Youth | Doctor's Orders | SR0000186084 | UMG Recordings, Inc. |
| 55435 | Sonic Youth | Dripping Dream | SR0000356342 | UMG Recordings, Inc. |
| 55436 | Sonic Youth | Dude Ranch Nurse | SR0000356342 | UMG Recordings, Inc. |
| 55437 | Sonic Youth | Fauxhemians | SR0000400236 | UMG Recordings, Inc. |
| 55438 | Sonic Youth | Female Mechanic Now On Duty | SR0000251904 | UMG Recordings, Inc. |
| 55439 | Sonic Youth | Fire Engine Dream | SR0000400236 | UMG Recordings, Inc. |
| 55440 | Sonic Youth | Free City Rhymes | SR0000291533 | UMG Recordings, Inc. |
| 55441 | Sonic Youth | French Tickler | SR0000251904 | UMG Recordings, Inc. |
| 55442 | Sonic Youth | Heather Angel | SR0000251904 | UMG Recordings, Inc. |
| 55443 | Sonic Youth | Hits Of Sunshine (For Allen Ginsberg) | SR0000251904 | UMG Recordings, Inc. |
| 55444 | Sonic Youth | Hoarfrost (Revised Audio) | SR0000251904 | UMG Recordings, Inc. |
| 55445 | Sonic Youth | I Know There's An Answer | SR0000380735 | UMG Recordings, Inc. |
| 55446 | Sonic Youth | I Love You Golden Blue | SR0000356342 | UMG Recordings, Inc. |
| 55447 | Sonic Youth | In The Mind Of The Bourgeois Reader | SR0000186084 | UMG Recordings, Inc. |
| 55448 | Sonic Youth | Incinerate | SR0000387446 | UMG Recordings, Inc. |
| 55449 | Sonic Youth | Jams Runs Free | SR0000387446 | UMG Recordings, Inc. |
| 55450 | Sonic Youth | Junkie's Promise | SR0000200818 | UMG Recordings, Inc. |
| 55451 | Sonic Youth | Karen Koltrane | SR0000251904 | UMG Recordings, Inc. |
| 55452 | Sonic Youth | Karen Revisited | SR0000314661 | UMG Recordings, Inc. |
| 55453 | Sonic Youth | Kim Gordon And The Arthur Doyle Hand Cream | SR0000356342 | UMG Recordings, Inc. |
| 55454 | Sonic Youth | Kim's Chords (Non-LP version) | SR0000400236 | UMG Recordings, Inc. |
| 55455 | Sonic Youth | Lee #2 | SR0000380735 | UMG Recordings, Inc. |
| 55456 | Sonic Youth | Lightnin' | SR0000291533 | UMG Recordings, Inc. |
| 55457 | Sonic Youth | Lights Out | SR0000387446 | UMG Recordings, Inc. |
| 55458 | Sonic Youth | Little Trouble Girl | SR0000200818 | UMG Recordings, Inc. |
| 55459 | Sonic Youth | Loop Cat | SR0000400236 | UMG Recordings, Inc. |
| 55460 | Sonic Youth | Nevermind (What Was It Anyway) | SR0000291533 | UMG Recordings, Inc. |
| 55461 | Sonic Youth | New Hampshire | SR0000356342 | UMG Recordings, Inc. |
| 55462 | Sonic Youth | No Queen Blues | SR0000200818 | UMG Recordings, Inc. |
| 55463 | Sonic Youth | NYC Ghosts & Flowers | SR0000291533 | UMG Recordings, Inc. |
| 55464 | Sonic Youth | Or | SR0000387446 | UMG Recordings, Inc. |
| 55465 | Sonic Youth | Panty Lies | SR0000200818 | UMG Recordings, Inc. |
| 55466 | Sonic Youth | Paper Cup Exit | SR0000356342 | UMG Recordings, Inc. |
| 55467 | Sonic Youth | Pattern Recognition | SR0000356342 | UMG Recordings, Inc. |
| 55468 | Sonic Youth | Peace Attack | SR0000356342 | UMG Recordings, Inc. |
| 55469 | Sonic Youth | Pink Steam | SR0000387446 | UMG Recordings, Inc. |
| 55470 | Sonic Youth | Plastic Sun | SR0000314661 | UMG Recordings, Inc. |
| 55471 | Sonic Youth | Quest For The Cup | SR0000186084 | UMG Recordings, Inc. |
| 55472 | Sonic Youth | Radical Adults Lick Godhead Style | SR0000314661 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55473 | Sonic Youth | Rain On Tin | SR0000314661 | UMG Recordings, Inc. |
| 55474 | Sonic Youth | Rats | SR0000387446 | UMG Recordings, Inc. |
| 55475 | Sonic Youth | Razor Blade | SR0000400236 | UMG Recordings, Inc. |
| 55476 | Sonic Youth | Reena | SR0000387446 | UMG Recordings, Inc. |
| 55477 | Sonic Youth | Renegade Princess | SR0000291533 | UMG Recordings, Inc. |
| 55478 | Sonic Youth | Saucer-Like | SR0000200818 | UMG Recordings, Inc. |
| 55479 | Sonic Youth | Screaming Skull | SR0000186084 | UMG Recordings, Inc. |
| 55480 | Sonic Youth | Self-Obsessed And Sexxee | SR0000186084 | UMG Recordings, Inc. |
| 55481 | Sonic Youth | Side2Side | SR0000291533 | UMG Recordings, Inc. |
| 55482 | Sonic Youth | Skink | SR0000186084 | UMG Recordings, Inc. |
| 55483 | Sonic Youth | Skip Tracer | SR0000200818 | UMG Recordings, Inc. |
| 55484 | Sonic Youth | Sleepin' Around | SR0000387446 | UMG Recordings, Inc. |
| 55485 | Sonic Youth | Small Flowers Crack Concrete | SR0000291533 | UMG Recordings, Inc. |
| 55486 | Sonic Youth | Snare, Girl | SR0000251904 | UMG Recordings, Inc. |
| 55487 | Sonic Youth | Starfield Road | SR0000186084 | UMG Recordings, Inc. |
| 55488 | Sonic Youth | Stones | SR0000356342 | UMG Recordings, Inc. |
| 55489 | Sonic Youth | StreamXSonik Subway | SR0000291533 | UMG Recordings, Inc. |
| 55490 | Sonic Youth | Sunday | SR0000251904 | UMG Recordings, Inc. |
| 55491 | Sonic Youth | Sweet Shine/ Hidden Track | SR0000186084 | UMG Recordings, Inc. |
| 55492 | Sonic Youth | Sympathy For The Strawberry | SR0000314661 | UMG Recordings, Inc. |
| 55493 | Sonic Youth | The Diamond Sea | SR0000200818 | UMG Recordings, Inc. |
| 55494 | Sonic Youth | The Empty Page | SR0000314661 | UMG Recordings, Inc. |
| 55495 | Sonic Youth | The Ineffable Me | SR0000251904 | UMG Recordings, Inc. |
| 55496 | Sonic Youth | The Neutral | SR0000387446 | UMG Recordings, Inc. |
| 55497 | Sonic Youth | Tokyo Eye | SR0000186084 | UMG Recordings, Inc. |
| 55498 | Sonic Youth | Turquoise Boy | SR0000387446 | UMG Recordings, Inc. |
| 55499 | Sonic Youth | Unmade Bed | SR0000356342 | UMG Recordings, Inc. |
| 55500 | Sonic Youth | Unwind | SR0000200818 | UMG Recordings, Inc. |
| 55501 | Sonic Youth | Waist | SR0000186084 | UMG Recordings, Inc. |
| 55502 | Sonic Youth | Washing Machine | SR0000200818 | UMG Recordings, Inc. |
| 55503 | Sonic Youth | What A Waste | SR0000387446 | UMG Recordings, Inc. |
| 55504 | Sonic Youth | Wildflower Soul | SR0000251904 | UMG Recordings, Inc. |
| 55505 | Sonic Youth | Winner's Blues | SR0000186084 | UMG Recordings, Inc. |
| 55506 | Sonny Boy Williamson | Born Blind | 2020.10.16 | UMG Recordings, Inc. |
| 55507 | Sonny Boy Williamson | Checkin' Up On My Baby | 2020.10.16 | UMG Recordings, Inc. |
| 55508 | Sonny Boy Williamson | Don't Start Me To Talkin' | 2020.10.16 | UMG Recordings, Inc. |
| 55509 | Sonny Boy Williamson II | Baby Don’t Worry | 2025.08.28 | UMG Recordings, Inc. |
| 55510 | Sonny Boy Williamson II | Bye Bye Bird | 2020.10.16 | UMG Recordings, Inc. |
| 55511 | Sonny Boy Williamson II | Close To Me | 2020.10.16 | UMG Recordings, Inc. |
| 55512 | Sonny Boy Williamson II | Cool Disposition | 2020.10.16 | UMG Recordings, Inc. |
| 55513 | Sonny Boy Williamson II | Cross My Heart | 2020.10.16 | UMG Recordings, Inc. |
| 55514 | Sonny Boy Williamson II | Dissatisfied | 2020.10.16 | UMG Recordings, Inc. |
| 55515 | Sonny Boy Williamson II | Don't Lose Your Eye | 2020.10.16 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55516 | Sonny Boy Williamson II | Down Child | 2020.10.16 | UMG Recordings, Inc. |
| 55517 | Sonny Boy Williamson II | Fattening Frogs For Snakes | 2020.10.16 | UMG Recordings, Inc. |
| 55518 | Sonny Boy Williamson II | Good Evening Everybody | 2020.10.16 | UMG Recordings, Inc. |
| 55519 | Sonny Boy Williamson II | Got To Move | 2020.10.16 | UMG Recordings, Inc. |
| 55520 | Sonny Boy Williamson II | I Don't Know | 2020.10.16 | UMG Recordings, Inc. |
| 55521 | Sonny Boy Williamson II | Keep Your Hands Out Of My Pocket | 2020.10.16 | UMG Recordings, Inc. |
| 55522 | Sonny Boy Williamson II | Let Me Explain | 2020.10.16 | UMG Recordings, Inc. |
| 55523 | Sonny Boy Williamson II | Let Your Conscience Be Your Guide | 2020.10.16 | UMG Recordings, Inc. |
| 55524 | Sonny Boy Williamson II | Like Wolf | 2020.10.16 | UMG Recordings, Inc. |
| 55525 | Sonny Boy Williamson II | Little Village | 2020.10.16 | UMG Recordings, Inc. |
| 55526 | Sonny Boy Williamson II | Lonesome Cabin | 2020.10.16 | UMG Recordings, Inc. |
| 55527 | Sonny Boy Williamson II | My Younger Days | 2020.10.16 | UMG Recordings, Inc. |
| 55528 | Sonny Boy Williamson II | Nine Below Zero | 2020.10.16 | UMG Recordings, Inc. |
| 55529 | Sonny Boy Williamson II | Nine Below Zero (1961 Single Version) | 2020.10.16 | UMG Recordings, Inc. |
| 55530 | Sonny Boy Williamson II | One Way Out | 2020.10.16 | UMG Recordings, Inc. |
| 55531 | Sonny Boy Williamson II | Open Road | 2020.10.16 | UMG Recordings, Inc. |
| 55532 | Sonny Boy Williamson II | Peach Tree | 2020.10.16 | UMG Recordings, Inc. |
| 55533 | Sonny Boy Williamson II | Sad To Be Alone | 2020.10.16 | UMG Recordings, Inc. |
| 55534 | Sonny Boy Williamson II | Santa Claus | 2020.10.16 | UMG Recordings, Inc. |
| 55535 | Sonny Boy Williamson II | She Got Next To Me | 2020.10.16 | UMG Recordings, Inc. |
| 55536 | Sonny Boy Williamson II | She's My Baby | 2020.10.16 | UMG Recordings, Inc. |
| 55537 | Sonny Boy Williamson II | Stop Right Now | 2020.10.16 | UMG Recordings, Inc. |
| 55538 | Sonny Boy Williamson II | Temperature 110 | 2020.10.16 | UMG Recordings, Inc. |
| 55539 | Sonny Boy Williamson II | That's All I Want | 2020.10.16 | UMG Recordings, Inc. |
| 55540 | Sonny Boy Williamson II | The Goat (Mono Instrumental Version) | 2020.10.16 | UMG Recordings, Inc. |
| 55541 | Sonny Boy Williamson II | The Hunt | 2020.10.16 | UMG Recordings, Inc. |
| 55542 | Sonny Boy Williamson II | The Key (To Your Door) (Alternate) | 2020.10.16 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55543 | Sonny Boy Williamson II | This Old Life | 2020.10.16 | UMG Recordings, Inc. |
| 55544 | Sonny Boy Williamson II | Too Close Together | 2020.10.16 | UMG Recordings, Inc. |
| 55545 | Sonny Boy Williamson II | Too Old To Think | 2020.10.16 | UMG Recordings, Inc. |
| 55546 | Sonny Boy Williamson II | Too Young To Die | 2020.10.16 | UMG Recordings, Inc. |
| 55547 | Sonny Boy Williamson II | Trust My Baby | 2020.10.16 | UMG Recordings, Inc. |
| 55548 | Sonny Boy Williamson II | Trying To Get Back On My Feet | 2020.10.16 | UMG Recordings, Inc. |
| 55549 | Sonny Boy Williamson II | Unseeing Eye | 2020.10.16 | UMG Recordings, Inc. |
| 55550 | Sonny Boy Williamson II | Wake Up Baby | 2020.10.16 | UMG Recordings, Inc. |
| 55551 | Sonny Boy Williamson II | You Killing Me | 2020.10.16 | UMG Recordings, Inc. |
| 55552 | Sonny Boy Williamson II | Your Funeral And My Trial | 2020.10.16 | UMG Recordings, Inc. |
| 55553 | Sonny Boy Williamson II | Your Imagination | 2020.10.16 | UMG Recordings, Inc. |
| 55554 | Sonny Boy Williamson II, The Yardbirds | 23 Hours Too Long (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 55555 | Sonny Boy Williamson II, The Yardbirds | Bye Bye Bird (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 55556 | Sonny Boy Williamson II, The Yardbirds | I Don’t Care No More (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 55557 | Sonny Boy Williamson II, The Yardbirds | Mister Downchild (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 55558 | Sonny Boy Williamson II, The Yardbirds | Out Of The Water Coast | 2025.08.28 | UMG Recordings, Inc. |
| 55559 | Sonny Boy Williamson II, The Yardbirds | Pontiac Blues (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 55560 | Sonny Boy Williamson II, The Yardbirds | Take It Easy Baby (Live) | 2025.08.28 | UMG Recordings, Inc. |
| 55561 | Sonny Stitt | Alone Together | 2024.06.25 | UMG Recordings, Inc. |
| 55562 | Sonny Stitt | Body And Soul | 2024.06.25 | UMG Recordings, Inc. |
| 55563 | Sonny Stitt | Down Home Blues | 2024.06.25 | UMG Recordings, Inc. |
| 55564 | Sonny Stitt | I Know That You Know | 2024.06.25 | UMG Recordings, Inc. |
| 55565 | Sonny Stitt | If I Had You | 2024.06.25 | UMG Recordings, Inc. |
| 55566 | Sonny Stitt | It All Depends On You | 2021.07.08 | UMG Recordings, Inc. |
| 55567 | Sonny Stitt | McKie's | 2021.10.05 | UMG Recordings, Inc. |
| 55568 | Sonny Stitt | Norman's Blues | 2024.06.25 | UMG Recordings, Inc. |
| 55569 | Sonny Stitt | Stars Fell On Alabama | 2024.06.25 | UMG Recordings, Inc. |
| 55570 | Sonny Stitt | Twelfth Street Rag | 2024.06.25 | UMG Recordings, Inc. |
| 55571 | Soul For Real | Every Little Thing I Do | SR0000766365 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55572 | Soulja Boy | Blowing Me Kisses | SR0000664720 | UMG Recordings, Inc. |
| 55573 | Soulja Boy | Do It Big | SR0000670140 | UMG Recordings, Inc. |
| 55574 | Soulja Boy | First Day Of School | SR0000670140 | UMG Recordings, Inc. |
| 55575 | Soulja Boy | Fly | SR0000670140 | UMG Recordings, Inc. |
| 55576 | Soulja Boy | Pretty Boy Swag | SR0000659931 | UMG Recordings, Inc. |
| 55577 | Soulja Boy | Steez | SR0000670140 | UMG Recordings, Inc. |
| 55578 | Soulja Boy | Touchdown | SR0000670140 | UMG Recordings, Inc. |
| 55579 | Soulja Boy | Xtra | SR0000670140 | UMG Recordings, Inc. |
| 55580 | Soulja Boy ft. Ester Dean | Grammy | SR0000670140 | UMG Recordings, Inc. |
| 55581 | Soulja Boy ft. Lil' B, Arab | 30 Thousand 100 Million | SR0000670140 | UMG Recordings, Inc. |
| 55582 | Soulja Boy ft. Trey Songz | Hey Cutie | SR0000670140 | UMG Recordings, Inc. |
| 55583 | Soulja Boy Tell'em | Bird Walk | SR0000622784 | UMG Recordings, Inc. |
| 55584 | Soulja Boy Tell'em | Booty Got Swag | SR0000622781 | UMG Recordings, Inc. |
| 55585 | Soulja Boy Tell'em | Crank That (Soulja Boy) | SR0000615191 | UMG Recordings, Inc. |
| 55586 | Soulja Boy Tell'em | Donk | SR0000615189 | UMG Recordings, Inc. |
| 55587 | Soulja Boy Tell'em | Hey You There | SR0000622781 | UMG Recordings, Inc. |
| 55588 | Soulja Boy Tell'em | I Pray (outro) | SR0000622781 | UMG Recordings, Inc. |
| 55589 | Soulja Boy Tell'em | I'm Bout Tha Stax (intro) | SR0000622781 | UMG Recordings, Inc. |
| 55590 | Soulja Boy Tell'em | Pretty Boy Swag | SR0000659931 | UMG Recordings, Inc. |
| 55591 | Soulja Boy Tell'em | Rubber Bands | SR0000622781 | UMG Recordings, Inc. |
| 55592 | Soulja Boy Tell'em | Turn My Swag On | SR0000622783 | UMG Recordings, Inc. |
| 55593 | Soulja Boy Tell'em | Wit My Yums On | SR0000622781 | UMG Recordings, Inc. |
| 55594 | Soulja Boy Tell'em ft. Gucci Mane, Shawty Lo | Gucci Bandanna | SR0000622781 | UMG Recordings, Inc. |
| 55595 | Soulja Boy Tell'em ft. Gucci Mane, Yo Gotti | Shoppin' Spree | SR0000622781 | UMG Recordings, Inc. |
| 55596 | Soulja Boy Tell'em ft. Sammie | Kiss Me Thru The Phone | SR0000622781 | UMG Recordings, Inc. |
| 55597 | Soulja Boy Tell'em ft. Show Stoppas | Whoop Rico | SR0000622781 | UMG Recordings, Inc. |
| 55598 | Spanky & Our Gang | (It Ain't Necessarily) Byrd Avenue | 2021.01.22 | UMG Recordings, Inc. |
| 55599 | Spanky & Our Gang | (It Ain't Necessarily) Byrd Avenue (Greatest Hit(s) Version) | 2021.01.22 | UMG Recordings, Inc. |
| 55600 | Spanky & Our Gang | 1-3-5-8 (Pedagogical Round #2) | 2021.01.22 | UMG Recordings, Inc. |
| 55601 | Spanky & Our Gang | 5 Definitions Of Love | 2021.01.22 | UMG Recordings, Inc. |
| 55602 | Spanky & Our Gang | Amelia Earhart's Last Flight | 2021.01.22 | UMG Recordings, Inc. |
| 55603 | Spanky & Our Gang | And She's Mine | 2021.01.22 | UMG Recordings, Inc. |
| 55604 | Spanky & Our Gang | And Your Bird Can Sing | 2021.01.22 | UMG Recordings, Inc. |
| 55605 | Spanky & Our Gang | Anything You Choose | 2021.01.22 | UMG Recordings, Inc. |
| 55606 | Spanky & Our Gang | Blues My Naughty Sweetie Gives Me | 2021.01.22 | UMG Recordings, Inc. |
| 55607 | Spanky & Our Gang | Brother Can You Spare A Dime | 2021.01.22 | UMG Recordings, Inc. |
| 55608 | Spanky & Our Gang | Brother Can You Spare A Dime? (Live At The Gaslight Club, Florida/1967) | 2021.01.22 | UMG Recordings, Inc. |
| 55609 | Spanky & Our Gang | But Back Then | 2021.01.22 | UMG Recordings, Inc. |
| 55610 | Spanky & Our Gang | Chick-A-Ding-Ding | 2021.01.22 | UMG Recordings, Inc. |
| 55611 | Spanky & Our Gang | Coda (Like To Get To Know You) | 2021.01.22 | UMG Recordings, Inc. |
| 55612 | Spanky & Our Gang | Come And Open Your Eyes (Take A Look) | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55613 | Spanky & Our Gang | Commercial | 2021.01.22 | UMG Recordings, Inc. |
| 55614 | Spanky & Our Gang | Crying | 2021.01.22 | UMG Recordings, Inc. |
| 55615 | Spanky & Our Gang | Dirty Old Man | 2021.01.22 | UMG Recordings, Inc. |
| 55616 | Spanky & Our Gang | Distance | 2021.01.22 | UMG Recordings, Inc. |
| 55617 | Spanky & Our Gang | Echoes (Everybody's Talkin') | 2021.01.22 | UMG Recordings, Inc. |
| 55618 | Spanky & Our Gang | Everybody's Talkin' | 2021.01.22 | UMG Recordings, Inc. |
| 55619 | Spanky & Our Gang | Everybody's Talkin' (Echoes) | 2021.01.22 | UMG Recordings, Inc. |
| 55620 | Spanky & Our Gang | Give A Damn | 2021.01.22 | UMG Recordings, Inc. |
| 55621 | Spanky & Our Gang | Hong Kong Blues | 2021.01.22 | UMG Recordings, Inc. |
| 55622 | Spanky & Our Gang | If You Could Only Be Me | 2021.01.22 | UMG Recordings, Inc. |
| 55623 | Spanky & Our Gang | Jane | 2021.01.22 | UMG Recordings, Inc. |
| 55624 | Spanky & Our Gang | Lazy Day | 2021.01.22 | UMG Recordings, Inc. |
| 55625 | Spanky & Our Gang | Leaving On A Jet Plane | 2021.01.22 | UMG Recordings, Inc. |
| 55626 | Spanky & Our Gang | Leopard Skin Phones | 2021.01.22 | UMG Recordings, Inc. |
| 55627 | Spanky & Our Gang | Like To Get To Know You | 2021.01.22 | UMG Recordings, Inc. |
| 55628 | Spanky & Our Gang | Making Every Minute Count | 2021.01.22 | UMG Recordings, Inc. |
| 55629 | Spanky & Our Gang | Mecca Flat Blues | 2021.01.22 | UMG Recordings, Inc. |
| 55630 | Spanky & Our Gang | My Bill | 2021.01.22 | UMG Recordings, Inc. |
| 55631 | Spanky & Our Gang | Nagasaki | 2021.01.22 | UMG Recordings, Inc. |
| 55632 | Spanky & Our Gang | Nowhere To Go | 2021.01.22 | UMG Recordings, Inc. |
| 55633 | Spanky & Our Gang | Oh Daddy | 2021.01.22 | UMG Recordings, Inc. |
| 55634 | Spanky & Our Gang | Prescription For The Blues | 2021.01.22 | UMG Recordings, Inc. |
| 55635 | Spanky & Our Gang | Sealed With A Kiss (Mono Single Mix) | 2021.01.22 | UMG Recordings, Inc. |
| 55636 | Spanky & Our Gang | Since You've Gone | 2021.01.22 | UMG Recordings, Inc. |
| 55637 | Spanky & Our Gang | Stardust | 2021.01.22 | UMG Recordings, Inc. |
| 55638 | Spanky & Our Gang | Steel Rail Blues | 2021.01.22 | UMG Recordings, Inc. |
| 55639 | Spanky & Our Gang | Stuperflabbergasted | 2021.01.22 | UMG Recordings, Inc. |
| 55640 | Spanky & Our Gang | Sunday Mornin' | 2021.01.22 | UMG Recordings, Inc. |
| 55641 | Spanky & Our Gang | Sunday Mornin' (Greatest Hit(s) Version) | 2021.01.22 | UMG Recordings, Inc. |
| 55642 | Spanky & Our Gang | Sunday Will Never Be The Same | 2021.01.22 | UMG Recordings, Inc. |
| 55643 | Spanky & Our Gang | Suzanne | 2021.01.22 | UMG Recordings, Inc. |
| 55644 | Spanky & Our Gang | That's What You Get For Lovin' Me | 2021.01.22 | UMG Recordings, Inc. |
| 55645 | Spanky & Our Gang | The Klan (Live At The Gaslight Club, Florida/1967) | 2021.01.22 | UMG Recordings, Inc. |
| 55646 | Spanky & Our Gang | The Swingin' Gate | 2021.01.22 | UMG Recordings, Inc. |
| 55647 | Spanky & Our Gang | Three Ways From Tomorrow | 2021.01.22 | UMG Recordings, Inc. |
| 55648 | Spanky & Our Gang | Waltzing Matilda | 2021.01.22 | UMG Recordings, Inc. |
| 55649 | Spanky & Our Gang | Wasn't It You | 2021.01.22 | UMG Recordings, Inc. |
| 55650 | Spanky & Our Gang | Without Rhyme Or Reason | 2021.01.22 | UMG Recordings, Inc. |
| 55651 | Spanky & Our Gang | Ya Got Trouble In River City | 2021.01.22 | UMG Recordings, Inc. |
| 55652 | Spanky & Our Gang | Yesterday's Rain | 2021.01.22 | UMG Recordings, Inc. |
| 55653 | Spanky & Our Gang | You Got Trouble | 2021.01.22 | UMG Recordings, Inc. |
| 55654 | Spice Girls | 2 Become 1 | SR0000201276 | UMG Recordings, Inc. |
| 55655 | Spice Girls | Stop | SR0000261523 | UMG Recordings, Inc. |
| 55656 | Spice Girls | Wannabe | SR0000201276 | UMG Recordings, Inc. |
| 55657 | Spike Jones, The City Slickers | The Angel In The Christmas Play | 2024.06.25 | UMG Recordings, Inc. |
| 55658 | Spike Jones, The City Slickers, The Allie-Kai Malihinis | Wouldn't It Be Fun To Be Santa Claus's Son / Christmas Island | 2024.06.25 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55659 | Spike Jones, The City Slickers, The City Slicker Juniors | Frosty The Snowman | 2024.06.25 | UMG Recordings, Inc. |
| 55660 | Spike Jones, The City Slickers, The City Slicker Juniors | Rudolph, The Red Nosed Reindeer | 2024.06.25 | UMG Recordings, Inc. |
| 55661 | Spike Jones, The City Slickers, The City Slicker Juniors | The Night Before Christmas Song | 2024.06.25 | UMG Recordings, Inc. |
| 55662 | Spike Jones, The City Slickers, The City Slicker Juniors, The Jud Conlon Singers | Jingle Bells Medley: Santa Claus Is Comin' To Town / The Christmas Song / Jingle Bells (Album Version) | 2024.06.25 | UMG Recordings, Inc. |
| 55663 | Spike Jones, The City Slickers, The City Slicker Juniors, The Jud Conlon Singers | White Christmas Medley: Winter Wonderland/Silver Bells/White Christmas (Album Version) | 2024.06.25 | UMG Recordings, Inc. |
| 55664 | Spike Jones, The City Slickers, The Jud Conlon Singers | Sleigh Ride | 2024.06.25 | UMG Recordings, Inc. |
| 55665 | Spike Jones, The City Slickers, The Jud Conlon Singers | Snow Medley: The First Snow Fall/ Let It Snow, Let It Snow, Let It Snow (Album Version) | 2024.06.25 | UMG Recordings, Inc. |
| 55666 | Spike Jones, The City Slickers, The Jud Conlon Singers | What Are You Doing New Year's Eve? (Album Version) | 2024.06.25 | UMG Recordings, Inc. |
| 55667 | Spike Jones, The Jud Conlon Singers | Deck The Halls Medley: Deck The Halls With Holly/Away In A Manger/It Came Upon A Midnight Clear/The First Noel | 2024.06.25 | UMG Recordings, Inc. |
| 55668 | Spike Jones, The Jud Conlon Singers | Hark Medley: Hark, The Herald Angels Sing/O, Little Town Of Bethlehem/Joy To The World/O, Come All Ye Faithful | 2024.06.25 | UMG Recordings, Inc. |
| 55669 | Spike Jones, The Jud Conlon Singers | Silent Night (Album Version) | 2024.06.25 | UMG Recordings, Inc. |
| 55670 | Spooky Tooth | Better By You, Better Than Me (First Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 55671 | Spooky Tooth | Bubbles | 2025.08.28 | UMG Recordings, Inc. |
| 55672 | Spooky Tooth | Down River | 2025.08.28 | UMG Recordings, Inc. |
| 55673 | Spooky Tooth | Evil Woman | 2025.08.28 | UMG Recordings, Inc. |
| 55674 | Spooky Tooth | Feelin' Bad | 2025.08.28 | UMG Recordings, Inc. |
| 55675 | Spooky Tooth | Hangman Hang My Shell On A Tree | 2025.08.28 | UMG Recordings, Inc. |
| 55676 | Spooky Tooth | Have Mercy | 2025.08.28 | UMG Recordings, Inc. |
| 55677 | Spooky Tooth | Have Mercy (First Version) | 2025.08.28 | UMG Recordings, Inc. |
| 55678 | Spooky Tooth | Hosanna | 2025.08.28 | UMG Recordings, Inc. |
| 55679 | Spooky Tooth | I Am The Walrus (Mono Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 55680 | Spooky Tooth | It Hurts You So | 2025.08.28 | UMG Recordings, Inc. |
| 55681 | Spooky Tooth | I've Got Enough Heartaches | 2025.08.28 | UMG Recordings, Inc. |
| 55682 | Spooky Tooth | Jubilation | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55683 | Spooky Tooth | Lost In My Dream | 2025.08.28 | UMG Recordings, Inc. |
| 55684 | Spooky Tooth | Love Really Changed Me (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 55685 | Spooky Tooth | Nobody There At All | 2025.08.28 | UMG Recordings, Inc. |
| 55686 | Spooky Tooth | Offering | 2025.08.28 | UMG Recordings, Inc. |
| 55687 | Spooky Tooth | Prayer | 2025.08.28 | UMG Recordings, Inc. |
| 55688 | Spooky Tooth | Pretty Woman | 2025.08.28 | UMG Recordings, Inc. |
| 55689 | Spooky Tooth | Shine A Light On Me | 2025.08.28 | UMG Recordings, Inc. |
| 55690 | Spooky Tooth | Society's Child | 2025.08.28 | UMG Recordings, Inc. |
| 55691 | Spooky Tooth | Something Got Into Your Life | 2025.08.28 | UMG Recordings, Inc. |
| 55692 | Spooky Tooth | Something To Say | 2025.08.28 | UMG Recordings, Inc. |
| 55693 | Spooky Tooth | Son Of Your Father (Single Version) | 2025.08.28 | UMG Recordings, Inc. |
| 55694 | Spooky Tooth | Sunshine Help Me | 2025.08.28 | UMG Recordings, Inc. |
| 55695 | Spooky Tooth | Sunshine Help Me (Earliest Version) | 2025.08.28 | UMG Recordings, Inc. |
| 55696 | Spooky Tooth | That Was Only Yesterday | 2025.08.28 | UMG Recordings, Inc. |
| 55697 | Spooky Tooth | The Weight | 2025.08.28 | UMG Recordings, Inc. |
| 55698 | Spooky Tooth | The Weight (Bob Potter Remix) | 2025.08.28 | UMG Recordings, Inc. |
| 55699 | Spooky Tooth | The Wrong Time | 2025.08.28 | UMG Recordings, Inc. |
| 55700 | Spooky Tooth | The Wrong Time (First Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 55701 | Spooky Tooth | Tobacco Road | 2025.08.28 | UMG Recordings, Inc. |
| 55702 | Spooky Tooth | Waitin' For The Wind | 2025.08.28 | UMG Recordings, Inc. |
| 55703 | Spooky Tooth | Waitin' For The Wind (First Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 55704 | Spooky Tooth | Weird | 2025.08.28 | UMG Recordings, Inc. |
| 55705 | Spooky Tooth | When I Get Home | 2025.08.28 | UMG Recordings, Inc. |
| 55706 | Spooky Tooth ft. Mike Harrison | I Am The Walrus | 2025.08.28 | UMG Recordings, Inc. |
| 55707 | Spooky Tooth ft. Mike Harrison | Son Of Your Father | 2025.08.28 | UMG Recordings, Inc. |
| 55708 | Spooky Tooth ft. Mike Harrison | The Last Puff | 2025.08.28 | UMG Recordings, Inc. |
| 55709 | Stan Getz, Bob Brookmeyer | A Nightingale Sang In Berkeley Square | 2024.06.25 | UMG Recordings, Inc. |
| 55710 | Stan Getz, Bob Brookmeyer | Love Jumped Out | 2024.06.25 | UMG Recordings, Inc. |
| 55711 | Stan Getz, Bob Brookmeyer | Nice Work If You Can Get It | 2024.06.25 | UMG Recordings, Inc. |
| 55712 | Stan Getz, Bob Brookmeyer | Thump, Thump, Thump | 2024.06.25 | UMG Recordings, Inc. |
| 55713 | Stan Getz, Bob Brookmeyer | Who Could Care? | 2024.06.25 | UMG Recordings, Inc. |
| 55714 | Stan Getz, Oscar Peterson Trio | Ballad Medley | 2020.05.06 | UMG Recordings, Inc. |
| 55715 | Stan Getz, Oscar Peterson Trio | Blues For Herky | 2020.05.06 | UMG Recordings, Inc. |
| 55716 | Stan Getz, Oscar Peterson Trio | Bronx Blues | 2020.05.06 | UMG Recordings, Inc. |
| 55717 | Stan Getz, Oscar Peterson Trio | Detour Ahead | 2020.05.06 | UMG Recordings, Inc. |
| 55718 | Stan Getz, Oscar Peterson Trio | I Want To Be Happy | 2020.05.06 | UMG Recordings, Inc. |
| 55719 | Stan Getz, Oscar Peterson Trio | I Was Doing All Right | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55720 | Stan Getz, Oscar Peterson Trio | I'm Glad There Is You | 2020.05.06 | UMG Recordings, Inc. |
| 55721 | Stan Getz, Oscar Peterson Trio | Three Little Words | 2020.05.06 | UMG Recordings, Inc. |
| 55722 | Stan Getz, Oscar Peterson Trio | Tour's End | 2020.05.06 | UMG Recordings, Inc. |
| 55723 | Stan Kenton | Adios | 2021.03.03 | UMG Recordings, Inc. |
| 55724 | Stan Kenton | Concerto For Doghouse | 2022.07.12 | UMG Recordings, Inc. |
| 55725 | Stan Kenton | El Choclo | 2021.03.03 | UMG Recordings, Inc. |
| 55726 | Stan Kenton | Lamento Gitano | 2021.03.03 | UMG Recordings, Inc. |
| 55727 | Stan Kenton | Reed Rapture | 2021.03.03 | UMG Recordings, Inc. |
| 55728 | Stan Kenton And His Orchestra | Taboo | 2022.07.12 | UMG Recordings, Inc. |
| 55729 | Stephen Marley | Pale Moonlight (How Many Times) | SR0000675048 | UMG Recordings, Inc. |
| 55730 | Steppenwolf | 28 | 2019.09.26 | UMG Recordings, Inc. |
| 55731 | Steppenwolf | A Girl I Knew | 2019.09.26 | UMG Recordings, Inc. |
| 55732 | Steppenwolf | Ball Crusher | 2019.09.26 | UMG Recordings, Inc. |
| 55733 | Steppenwolf | Berry Rides Again | 2019.09.26 | UMG Recordings, Inc. |
| 55734 | Steppenwolf | Black Pit (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 55735 | Steppenwolf | Born To Be Wild (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55736 | Steppenwolf | Born To Be Wild (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 55737 | Steppenwolf | Cat Killer | 2019.09.26 | UMG Recordings, Inc. |
| 55738 | Steppenwolf | Chicken Wolf | 2019.09.26 | UMG Recordings, Inc. |
| 55739 | Steppenwolf | Corina, Corina | 2019.09.26 | UMG Recordings, Inc. |
| 55740 | Steppenwolf | Corina, Corina (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55741 | Steppenwolf | Corina, Corina (Live at The Matrix, San Francisco/1967) | 2019.09.26 | UMG Recordings, Inc. |
| 55742 | Steppenwolf | Desperation | 2019.09.26 | UMG Recordings, Inc. |
| 55743 | Steppenwolf | Disappointment Number (Unknown) | 2019.09.26 | UMG Recordings, Inc. |
| 55744 | Steppenwolf | Don't Cry | 2019.09.26 | UMG Recordings, Inc. |
| 55745 | Steppenwolf | Don't Step On The Grass, Sam | 2019.09.26 | UMG Recordings, Inc. |
| 55746 | Steppenwolf | Don't Step On The Grass, Sam (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55747 | Steppenwolf | Draft Resister | 2019.09.26 | UMG Recordings, Inc. |
| 55748 | Steppenwolf | Draft Resister (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55749 | Steppenwolf | Earschplittenloudenboomer | 2019.09.26 | UMG Recordings, Inc. |
| 55750 | Steppenwolf | Everybody's Next One | 2019.09.26 | UMG Recordings, Inc. |
| 55751 | Steppenwolf | Fag | 2019.09.26 | UMG Recordings, Inc. |
| 55752 | Steppenwolf | Faster Than The Speed Of Life | 2019.09.26 | UMG Recordings, Inc. |
| 55753 | Steppenwolf | Fat Jack | 2019.09.26 | UMG Recordings, Inc. |
| 55754 | Steppenwolf | Foggy Mental Breakdown | 2019.09.26 | UMG Recordings, Inc. |
| 55755 | Steppenwolf | For Ladies Only | 2019.09.26 | UMG Recordings, Inc. |
| 55756 | Steppenwolf | For Madmen Only | 2019.09.26 | UMG Recordings, Inc. |
| 55757 | Steppenwolf | Forty Days And Forty Nights | 2019.09.26 | UMG Recordings, Inc. |
| 55758 | Steppenwolf | From Here To There Eventually | 2019.09.26 | UMG Recordings, Inc. |
| 55759 | Steppenwolf | From Here To There Eventually (Live 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55760 | Steppenwolf | God Fearing Man | 2019.09.26 | UMG Recordings, Inc. |
| 55761 | Steppenwolf | Goin' Upstairs (Live at The Matrix, San Francisco/1967) | 2019.09.26 | UMG Recordings, Inc. |
| 55762 | Steppenwolf | Happy Birthday | 2019.09.26 | UMG Recordings, Inc. |
| 55763 | Steppenwolf | Hey Lawdy Mama (Mono Single Version) | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55764 | Steppenwolf | Hippo Stomp | 2019.09.26 | UMG Recordings, Inc. |
| 55765 | Steppenwolf | Hodge, Podge, Strained Through A Leslie | 2019.09.26 | UMG Recordings, Inc. |
| 55766 | Steppenwolf | Hoochie Coochie Man | 2019.09.26 | UMG Recordings, Inc. |
| 55767 | Steppenwolf | Howlin' For My Baby (Live at The Matrix, San Francisco/1967) | 2019.09.26 | UMG Recordings, Inc. |
| 55768 | Steppenwolf | I'm Asking | 2019.09.26 | UMG Recordings, Inc. |
| 55769 | Steppenwolf | I'm Movin' On (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 55770 | Steppenwolf | In Hopes Of A Garden | 2019.09.26 | UMG Recordings, Inc. |
| 55771 | Steppenwolf | It's Never Too Late | 2019.09.26 | UMG Recordings, Inc. |
| 55772 | Steppenwolf | It's Never Too Late (Edit) | 2019.09.26 | UMG Recordings, Inc. |
| 55773 | Steppenwolf | Jaded Strumpet | 2019.09.26 | UMG Recordings, Inc. |
| 55774 | Steppenwolf | Jupiter Child | 2019.09.26 | UMG Recordings, Inc. |
| 55775 | Steppenwolf | Jupiter's Child | 2019.09.26 | UMG Recordings, Inc. |
| 55776 | Steppenwolf | Lost And Found By Trial And Error | 2019.09.26 | UMG Recordings, Inc. |
| 55777 | Steppenwolf | Lovely Meter | 2019.09.26 | UMG Recordings, Inc. |
| 55778 | Steppenwolf | Magic Carpet Ride | 2019.09.26 | UMG Recordings, Inc. |
| 55779 | Steppenwolf | Magic Carpet Ride (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55780 | Steppenwolf | Mango Juice | 2019.09.26 | UMG Recordings, Inc. |
| 55781 | Steppenwolf | Monster (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55782 | Steppenwolf | Monster / Suicide / America | 2019.09.26 | UMG Recordings, Inc. |
| 55783 | Steppenwolf | Move Over (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 55784 | Steppenwolf | None Of Your Doing | 2019.09.26 | UMG Recordings, Inc. |
| 55785 | Steppenwolf | Power Play | 2019.09.26 | UMG Recordings, Inc. |
| 55786 | Steppenwolf | Power Play (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55787 | Steppenwolf | Power Play (Live at The Matrix, San Francisco/1967) | 2019.09.26 | UMG Recordings, Inc. |
| 55788 | Steppenwolf | Reflections | 2019.09.26 | UMG Recordings, Inc. |
| 55789 | Steppenwolf | Renegade | 2019.09.26 | UMG Recordings, Inc. |
| 55790 | Steppenwolf | Resurrection | 2019.09.26 | UMG Recordings, Inc. |
| 55791 | Steppenwolf | Ride With Me | 2019.09.26 | UMG Recordings, Inc. |
| 55792 | Steppenwolf | Rock Me | 2019.09.26 | UMG Recordings, Inc. |
| 55793 | Steppenwolf | Round And Down | 2019.09.26 | UMG Recordings, Inc. |
| 55794 | Steppenwolf | Shackles And Chains | 2019.09.26 | UMG Recordings, Inc. |
| 55795 | Steppenwolf | She'll Be Better | 2019.09.26 | UMG Recordings, Inc. |
| 55796 | Steppenwolf | Sleeping Dreaming | 2019.09.26 | UMG Recordings, Inc. |
| 55797 | Steppenwolf | Sookie Sookie | 2019.09.26 | UMG Recordings, Inc. |
| 55798 | Steppenwolf | Sookie Sookie (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55799 | Steppenwolf | Sparkle Eyes | 2019.09.26 | UMG Recordings, Inc. |
| 55800 | Steppenwolf | Spiritual Fantasy | 2019.09.26 | UMG Recordings, Inc. |
| 55801 | Steppenwolf | Take What You Need | 2019.09.26 | UMG Recordings, Inc. |
| 55802 | Steppenwolf | Tenderness | 2019.09.26 | UMG Recordings, Inc. |
| 55803 | Steppenwolf | The Night Time's For You | 2019.09.26 | UMG Recordings, Inc. |
| 55804 | Steppenwolf | The Ostrich | 2019.09.26 | UMG Recordings, Inc. |
| 55805 | Steppenwolf | The Pusher | 2019.09.26 | UMG Recordings, Inc. |
| 55806 | Steppenwolf | The Pusher (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55807 | Steppenwolf | The Pusher (Live at The Matrix, San Francisco/1967) | 2019.09.26 | UMG Recordings, Inc. |
| 55808 | Steppenwolf | Tighten Up Your Wig | 2019.09.26 | UMG Recordings, Inc. |
| 55809 | Steppenwolf | Tighten Up Your Wig (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |
| 55810 | Steppenwolf | Tighten Up Your Wig (Live at The Matrix, San Francisco/1967) | 2019.09.26 | UMG Recordings, Inc. |
| 55811 | Steppenwolf | Twisted (Live / 1970) | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55812 | Steppenwolf | What Would You Do (If I Did That To You) | 2019.09.26 | UMG Recordings, Inc. |
| 55813 | Steppenwolf | Your Wall's Too High | 2019.09.26 | UMG Recordings, Inc. |
| 55814 | Steppenwolf ft. John Kay | Snowblind Friend | 2019.09.26 | UMG Recordings, Inc. |
| 55815 | Steppenwolf ft. John Kay | Who Needs Ya (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 55816 | Stevie Wonder | (I'm Afraid) The Masquerade Is Over (Live At The Regal Theater, Chicago/1962) | 2019.06.10 | UMG Recordings, Inc. |
| 55817 | Stevie Wonder | A Fool For You | 2019.06.10 | UMG Recordings, Inc. |
| 55818 | Stevie Wonder | A House Is Not A Home | 2019.06.10 | UMG Recordings, Inc. |
| 55819 | Stevie Wonder | A Place In The Sun | 2019.06.10 | UMG Recordings, Inc. |
| 55820 | Stevie Wonder | A Place In The Sun (Live At Tamla-Motown Festival, Tokyo/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 55821 | Stevie Wonder | A Place In The Sun (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55822 | Stevie Wonder | Ain't No Lovin' | 2019.06.10 | UMG Recordings, Inc. |
| 55823 | Stevie Wonder | Ain't That Asking For Trouble | 2019.06.10 | UMG Recordings, Inc. |
| 55824 | Stevie Wonder | Alfie (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55825 | Stevie Wonder | Alfie (Live At Tamla-Motown Festival, Tokyo/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 55826 | Stevie Wonder | All Day Sucker | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55827 | Stevie Wonder | All I Want Is A Little Bit Of Love | 2020.01.21 | UMG Recordings, Inc. |
| 55828 | Stevie Wonder | All In Love Is Fair | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55829 | Stevie Wonder | Angel Baby (Don't You Ever Leave Me) | 2019.06.10 | UMG Recordings, Inc. |
| 55830 | Stevie Wonder | Angie Girl | 2019.06.10 | UMG Recordings, Inc. |
| 55831 | Stevie Wonder | Another Star | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55832 | Stevie Wonder | Anything You Want Me To Do | 2019.06.10 | UMG Recordings, Inc. |
| 55833 | Stevie Wonder | As | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55834 | Stevie Wonder | At Last | 2019.06.10 | UMG Recordings, Inc. |
| 55835 | Stevie Wonder | Baby Don't You Do It | 2019.06.10 | UMG Recordings, Inc. |
| 55836 | Stevie Wonder | Bam | 2019.06.10 | UMG Recordings, Inc. |
| 55837 | Stevie Wonder | Bang Bang (My Baby Shot Me Down) | 2019.06.10 | UMG Recordings, Inc. |
| 55838 | Stevie Wonder | Be Cool Be Calm (And Keep Yourself Together) | 2019.06.10 | UMG Recordings, Inc. |
| 55839 | Stevie Wonder | Beach Stomp | 2019.06.10 | UMG Recordings, Inc. |
| 55840 | Stevie Wonder | Bedtime For Toys (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55841 | Stevie Wonder | Beyond The Sea | 2019.06.10 | UMG Recordings, Inc. |
| 55842 | Stevie Wonder | Big Brother | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 55843 | Stevie Wonder | Bird Of Beauty | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 55844 | Stevie Wonder | Black Man | N00000035749 / RE0000908597 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55845 | Stevie Wonder | Blame It On The Sun | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 55846 | Stevie Wonder | Blowin' In The Wind | 2019.06.10 | UMG Recordings, Inc. |
| 55847 | Stevie Wonder | Blowin' In The Wind (Live At Tamla-Motown Festival, Tokyo/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 55848 | Stevie Wonder | Blowin' In The Wind (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55849 | Stevie Wonder | Bridge Over Troubled Water (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55850 | Stevie Wonder | By The Time I Get To Phoenix (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55851 | Stevie Wonder | Bye Bye World | 2019.06.10 | UMG Recordings, Inc. |
| 55852 | Stevie Wonder | Ca' Purange (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55853 | Stevie Wonder | Can I Get A Witness | 2019.06.10 | UMG Recordings, Inc. |
| 55854 | Stevie Wonder | Can't Do Without Your Love | 2020.01.21 | UMG Recordings, Inc. |
| 55855 | Stevie Wonder | Castles In The Sand | 2019.06.10 | UMG Recordings, Inc. |
| 55856 | Stevie Wonder | Castles In The Sand (Instrumental) | 2019.06.10 | UMG Recordings, Inc. |
| 55857 | Stevie Wonder | Christmastime | 2019.06.10 | UMG Recordings, Inc. |
| 55858 | Stevie Wonder | Creepin' | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 55859 | Stevie Wonder | Do I Love Her | 2019.06.10 | UMG Recordings, Inc. |
| 55860 | Stevie Wonder | Do Yourself A Favor | 2019.06.10 | UMG Recordings, Inc. |
| 55861 | Stevie Wonder | Don't Know Why I Love You | 2019.06.10 | UMG Recordings, Inc. |
| 55862 | Stevie Wonder | Don't Know Why I Love You (Live At The Hollywood Palace, 1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55863 | Stevie Wonder | Don't Wonder Why | 2019.06.10 | UMG Recordings, Inc. |
| 55864 | Stevie Wonder | Don't You Worry 'Bout A Thing | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55865 | Stevie Wonder | Down To Earth | 2019.06.10 | UMG Recordings, Inc. |
| 55866 | Stevie Wonder | Down To Earth (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55867 | Stevie Wonder | Drum Solo (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55868 | Stevie Wonder | Easy Goin' Evening (My Mama's Call) | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55869 | Stevie Wonder | Ebb Tide | 2019.06.10 | UMG Recordings, Inc. |
| 55870 | Stevie Wonder | Ebony Eyes | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55871 | Stevie Wonder | Every Time I See You, I Go Wild! (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55872 | Stevie Wonder | Everybody Needs Somebody (I Need You) | 2019.06.10 | UMG Recordings, Inc. |
| 55873 | Stevie Wonder | Everybody's Talking (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55874 | Stevie Wonder | Evil | 2019.06.10 | UMG Recordings, Inc. |
| 55875 | Stevie Wonder | Feeling Good (Live At Tamla-Motown Festival, Tokyo/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 55876 | Stevie Wonder | Fingertips | 2019.06.10 | UMG Recordings, Inc. |
| 55877 | Stevie Wonder | Fingertips (Live In Paris/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 55878 | Stevie Wonder | Fingertips Pts. 1 & 2 (Live At The Regal Theater, Chicago/1962) | 2019.06.10 | UMG Recordings, Inc. |
| 55879 | Stevie Wonder | Fingertips, Pt. 2 (Live/1962 / Second Pressing) | 2019.06.10 | UMG Recordings, Inc. |
| 55880 | Stevie Wonder | For Once In My Life | 2019.06.10 | UMG Recordings, Inc. |
| 55881 | Stevie Wonder | Funny How Time Slips Away (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55882 | Stevie Wonder | Girl Blue | 2019.06.10 | UMG Recordings, Inc. |
| 55883 | Stevie Wonder | Give Me All Of Your Lovin' | 2020.01.21 | UMG Recordings, Inc. |
| 55884 | Stevie Wonder | Give Your Love | 2019.06.10 | UMG Recordings, Inc. |
| 55885 | Stevie Wonder | God Bless The Child | 2019.06.10 | UMG Recordings, Inc. |
| 55886 | Stevie Wonder | Golden Lady | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55887 | Stevie Wonder | Grazing In The Grass | 2019.06.10 | UMG Recordings, Inc. |
| 55888 | Stevie Wonder | Happier Than The Morning Sun | 2019.06.10 | UMG Recordings, Inc. |
| 55889 | Stevie Wonder | Happy Street | 2019.06.10 | UMG Recordings, Inc. |
| 55890 | Stevie Wonder | Heaven Help Us All | 2019.06.10 | UMG Recordings, Inc. |
| 55891 | Stevie Wonder | Heaven Help Us All (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55892 | Stevie Wonder | Heaven Is 10 Zillion Light Years Away | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 55893 | Stevie Wonder | Hello Young Lovers (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 55894 | Stevie Wonder | He's Misstra Know-It-All | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55895 | Stevie Wonder | Hey Harmonica Man | 2019.06.10 | UMG Recordings, Inc. |
| 55896 | Stevie Wonder | Hey Love | 2019.06.10 | UMG Recordings, Inc. |
| 55897 | Stevie Wonder | High Heel Sneakers (Live In Paris/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 55898 | Stevie Wonder | High Heel Sneakers (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55899 | Stevie Wonder | Higher Ground | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55900 | Stevie Wonder | Hold Me | 2019.06.10 | UMG Recordings, Inc. |
| 55901 | Stevie Wonder | How Can You Believe | 2019.06.10 | UMG Recordings, Inc. |
| 55902 | Stevie Wonder | I Believe (When I Fall In Love It Will Be Forever) | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 55903 | Stevie Wonder | I Call It Pretty Music But The Old People Call It The Blues (Live At Fox Theatre, Detroit, MI/1964) | 2019.06.10 | UMG Recordings, Inc. |
| 55904 | Stevie Wonder | I Call It Pretty Music But The Old People Call It The Blues Pt. 1 (Second Pressing) | 2019.06.10 | UMG Recordings, Inc. |
| 55905 | Stevie Wonder | I Call It Pretty Music But The Old People Call It The Blues Pt. 2 (Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 55906 | Stevie Wonder | I Call It Pretty Music But The Old People Call It The Blues Pt. 2 (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 55907 | Stevie Wonder | I Can't Let My Heaven Walk Away | 2019.06.10 | UMG Recordings, Inc. |
| 55908 | Stevie Wonder | I Don't Know Why | 2019.06.10 | UMG Recordings, Inc. |
| 55909 | Stevie Wonder | I Gotta Have A Song (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55910 | Stevie Wonder | I Left My Heart In San Francisco | 2020.01.21 | UMG Recordings, Inc. |
| 55911 | Stevie Wonder | I Love Every Little Thing About You | 2019.06.10 | UMG Recordings, Inc. |
| 55912 | Stevie Wonder | I Pity The Fool | 2019.06.10 | UMG Recordings, Inc. |
| 55913 | Stevie Wonder | I Wanna Make Her Love Me | 2019.06.10 | UMG Recordings, Inc. |
| 55914 | Stevie Wonder | I Wanna Talk To You | 2019.06.10 | UMG Recordings, Inc. |
| 55915 | Stevie Wonder | I Want My Baby Back | 2019.06.10 | UMG Recordings, Inc. |
| 55916 | Stevie Wonder | I Was Made To Love Her | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55917 | Stevie Wonder | I Was Made To Love Her (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55918 | Stevie Wonder | I Was Made To Love Her (Live At Tamla-Motown Festival, Tokyo/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 55919 | Stevie Wonder | I'd Be A Fool Right Now | 2019.06.10 | UMG Recordings, Inc. |
| 55920 | Stevie Wonder | I'd Cry | 2019.06.10 | UMG Recordings, Inc. |
| 55921 | Stevie Wonder | If It's Magic | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55922 | Stevie Wonder | If You Really Love Me | 2019.06.10 | UMG Recordings, Inc. |
| 55923 | Stevie Wonder | I'll See You Around | 2020.01.21 | UMG Recordings, Inc. |
| 55924 | Stevie Wonder | I'll Wait For You To Come Home | 2020.01.21 | UMG Recordings, Inc. |
| 55925 | Stevie Wonder | I'm More Than Happy (I'm Satisfied) | 2019.06.10 | UMG Recordings, Inc. |
| 55926 | Stevie Wonder | I'm Wondering | 2019.06.10 | UMG Recordings, Inc. |
| 55927 | Stevie Wonder | Intro/Pretty World (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55928 | Stevie Wonder | Isn't She Lovely | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55929 | Stevie Wonder | It Ain't No Use | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 55930 | Stevie Wonder | I've Got You | 2019.06.10 | UMG Recordings, Inc. |
| 55931 | Stevie Wonder | I've Gotta Be Me/Once In A Lifetime (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55932 | Stevie Wonder | Jesus Children Of America | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55933 | Stevie Wonder | Joy (Takes Over Me) | 2019.06.10 | UMG Recordings, Inc. |
| 55934 | Stevie Wonder | Joy Inside My Tears | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55935 | Stevie Wonder | Keep On Running | 2019.06.10 | UMG Recordings, Inc. |
| 55936 | Stevie Wonder | Kiss Me Baby | 2019.06.10 | UMG Recordings, Inc. |
| 55937 | Stevie Wonder | La La La La La (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 55938 | Stevie Wonder | Light My Fire | 2019.06.10 | UMG Recordings, Inc. |
| 55939 | Stevie Wonder | Little Ol' Boy | 2020.01.21 | UMG Recordings, Inc. |
| 55940 | Stevie Wonder | Little Water Boy (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 55941 | Stevie Wonder | Living For The City | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 55942 | Stevie Wonder | Look Around | 2019.06.10 | UMG Recordings, Inc. |
| 55943 | Stevie Wonder | Lookin' For Another Pure Love | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 55944 | Stevie Wonder | Love A Go Go | 2019.06.10 | UMG Recordings, Inc. |
| 55945 | Stevie Wonder | Love Having You Around | 2019.06.10 | UMG Recordings, Inc. |
| 55946 | Stevie Wonder | Love Theme From Romeo & Juliet (A Time For Us) (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55947 | Stevie Wonder | Maybe Your Baby | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 55948 | Stevie Wonder | Mister Moon | 2020.01.21 | UMG Recordings, Inc. |
| 55949 | Stevie Wonder | Monkey Talk | 2019.06.10 | UMG Recordings, Inc. |
| 55950 | Stevie Wonder | Moon River | 2019.06.10 | UMG Recordings, Inc. |
| 55951 | Stevie Wonder | Moon River (Live/1964) | 2019.06.10 | UMG Recordings, Inc. |
| 55952 | Stevie Wonder | More Than A Dream | 2019.06.10 | UMG Recordings, Inc. |
| 55953 | Stevie Wonder | Mr. Tambourine Man | 2019.06.10 | UMG Recordings, Inc. |
| 55954 | Stevie Wonder | Music Talk | 2019.06.10 | UMG Recordings, Inc. |
| 55955 | Stevie Wonder | My Cherie Amour | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55956 | Stevie Wonder | My Cherie Amour (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55957 | Stevie Wonder | My Cherie Amour (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55958 | Stevie Wonder | My Girl | 2019.06.10 | UMG Recordings, Inc. |
| 55959 | Stevie Wonder | My World Is Empty Without You | 2019.06.10 | UMG Recordings, Inc. |
| 55960 | Stevie Wonder | Never Dreamed You'd Leave In Summer | 2019.06.10 | UMG Recordings, Inc. |
| 55961 | Stevie Wonder | Never Had A Dream Come True | 2019.06.10 | UMG Recordings, Inc. |
| 55962 | Stevie Wonder | Never Had A Dream Come True (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55963 | Stevie Wonder | Never My Love/Ask The Lonely | 2019.06.10 | UMG Recordings, Inc. |
| 55964 | Stevie Wonder | Ngiculela-Es Una Historia-I Am Singing | N00000035749 / RE0000908597 | UMG Recordings, Inc. |
| 55965 | Stevie Wonder | Nothing's Too Good For My Baby (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55966 | Stevie Wonder | On The Sunny Side Of The Street | 2019.06.10 | UMG Recordings, Inc. |
| 55967 | Stevie Wonder | One Little Christmas Tree | 2019.06.10 | UMG Recordings, Inc. |
| 55968 | Stevie Wonder | Pearl | 2019.06.10 | UMG Recordings, Inc. |
| 55969 | Stevie Wonder | Please Don't Go | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 55970 | Stevie Wonder | Please, Please, Please | 2019.06.10 | UMG Recordings, Inc. |
| 55971 | Stevie Wonder | Pretty Little Angel | 2019.06.10 | UMG Recordings, Inc. |
| 55972 | Stevie Wonder | Pretty Little Angel (Alternate Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 55973 | Stevie Wonder | Pretty World (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55974 | Stevie Wonder | Purple Rain Drops (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55975 | Stevie Wonder | Red Sails In The Sunset | 2019.06.10 | UMG Recordings, Inc. |
| 55976 | Stevie Wonder | Respect | 2019.06.10 | UMG Recordings, Inc. |
| 55977 | Stevie Wonder | Ruby | 2019.06.10 | UMG Recordings, Inc. |
| 55978 | Stevie Wonder | Sad Boy | 2019.06.10 | UMG Recordings, Inc. |
| 55979 | Stevie Wonder | Seems So Long | 2019.06.10 | UMG Recordings, Inc. |
| 55980 | Stevie Wonder | Send Me Some Lovin' | 2019.06.10 | UMG Recordings, Inc. |
| 55981 | Stevie Wonder | Shoo-Be-Doo-Be-Doo-Da-Day | 2019.06.10 | UMG Recordings, Inc. |
| 55982 | Stevie Wonder | Shoo-Be-Doo-Be-Doo-Da-Day (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55983 | Stevie Wonder | Shoo-Be-Doo-Be-Doo-Da-Day (Live/1969) | 2019.06.10 | UMG Recordings, Inc. |
| 55984 | Stevie Wonder | Shoo-Be-Doo-Be-Doo-Da-Day (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55985 | Stevie Wonder | Signed, Sealed, Delivered (I'm Yours) | 2019.06.10 | UMG Recordings, Inc. |
| 55986 | Stevie Wonder | Signed, Sealed, Delivered (I'm Yours) (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55987 | Stevie Wonder | Sixteen Tons | 2019.06.10 | UMG Recordings, Inc. |
| 55988 | Stevie Wonder | Smile Please | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 55989 | Stevie Wonder | Somebody Knows, Somebody Cares (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 55990 | Stevie Wonder | Someday At Christmas (Alternate Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 55991 | Stevie Wonder | Someday At Christmas (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 55992 | Stevie Wonder | Something Out Of The Blue | 2019.06.10 | UMG Recordings, Inc. |
| 55993 | Stevie Wonder | Something To Say | 2019.06.10 | UMG Recordings, Inc. |
| 55994 | Stevie Wonder | Soul Bongo (Live At The Regal Theater, Chicago/1962) | 2019.06.10 | UMG Recordings, Inc. |
| 55995 | Stevie Wonder | Start Out A New Day | 2020.01.21 | UMG Recordings, Inc. |
| 55996 | Stevie Wonder | Sugar | 2019.06.10 | UMG Recordings, Inc. |
| 55997 | Stevie Wonder | Sunny | 2019.06.10 | UMG Recordings, Inc. |
| 55998 | Stevie Wonder | Sunny (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 55999 | Stevie Wonder | Sunset (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 56000 | Stevie Wonder | Sunshine In Their Eyes | 2019.06.10 | UMG Recordings, Inc. |
| 56001 | Stevie Wonder | Superwoman (Where Were You When I Needed You) | 2019.06.10 | UMG Recordings, Inc. |
| 56002 | Stevie Wonder | Sweet Little Girl | 2019.06.10 | UMG Recordings, Inc. |
| 56003 | Stevie Wonder | Swing Low, Sweet Chariot | 2019.06.10 | UMG Recordings, Inc. |
| 56004 | Stevie Wonder | Sylvia | 2019.06.10 | UMG Recordings, Inc. |
| 56005 | Stevie Wonder | Take Up A Course In Happiness | 2019.06.10 | UMG Recordings, Inc. |
| 56006 | Stevie Wonder | Teach Me Tonight | 2019.06.10 | UMG Recordings, Inc. |
| 56007 | Stevie Wonder | Tears In Vain (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 56008 | Stevie Wonder | Thank You (For Loving Me All The Way) (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 56009 | Stevie Wonder | Thank You Love | 2019.06.10 | UMG Recordings, Inc. |
| 56010 | Stevie Wonder | The Beachcomber | 2019.06.10 | UMG Recordings, Inc. |
| 56011 | Stevie Wonder | The Day That Love Began | 2019.06.10 | UMG Recordings, Inc. |
| 56012 | Stevie Wonder | The House On The Hill | 2019.06.10 | UMG Recordings, Inc. |
| 56013 | Stevie Wonder | The Lonesome Road | 2019.06.10 | UMG Recordings, Inc. |
| 56014 | Stevie Wonder | The Miracles Of Christmas | 2019.06.10 | UMG Recordings, Inc. |
| 56015 | Stevie Wonder | The Party At The Beach House | 2019.06.10 | UMG Recordings, Inc. |
| 56016 | Stevie Wonder | The Shadow Of Your Smile | 2019.06.10 | UMG Recordings, Inc. |
| 56017 | Stevie Wonder | The Square | 2019.06.10 | UMG Recordings, Inc. |
| 56018 | Stevie Wonder | They Won't Go When I Go | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 56019 | Stevie Wonder | Think Of Me As Your Soldier | 2019.06.10 | UMG Recordings, Inc. |
| 56020 | Stevie Wonder | This Little Girl (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 56021 | Stevie Wonder | Too High | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 56022 | Stevie Wonder | Too Shy To Say | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 56023 | Stevie Wonder | Travelin' Man | 2019.06.10 | UMG Recordings, Inc. |
| 56024 | Stevie Wonder | Tuesday Heartbreak (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 56025 | Stevie Wonder | Uptight (Everything's Alright) | 2019.06.10 | UMG Recordings, Inc. |
| 56026 | Stevie Wonder | Uptight (Everything's Alright) (Live At Fox Theatre, Detroit, MI/1969) | 2019.06.10 | UMG Recordings, Inc. |
| 56027 | Stevie Wonder | Uptight (Everything's Alright) (Live At Tamla-Motown Festival, Tokyo/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 56028 | Stevie Wonder | Visions | N00000008448 / RE0000860324 | UMG Recordings, Inc. |
| 56029 | Stevie Wonder | We Can Work It Out | 2019.06.10 | UMG Recordings, Inc. |
| 56030 | Stevie Wonder | What Christmas Means To Me | 2019.06.10 | UMG Recordings, Inc. |
| 56031 | Stevie Wonder | When You Wish Upon A Star | 2019.06.10 | UMG Recordings, Inc. |
| 56032 | Stevie Wonder | Which Way The Wind | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56033 | Stevie Wonder | Why Don't You Lead Me To Love (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 56034 | Stevie Wonder | With A Child's Heart | 2019.06.10 | UMG Recordings, Inc. |
| 56035 | Stevie Wonder | Work Out Stevie, Work Out (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 56036 | Stevie Wonder | Workout Stevie, Workout | 2019.06.10 | UMG Recordings, Inc. |
| 56037 | Stevie Wonder | Yester-Me, Yester-You, Yesterday | 2019.06.10 | UMG Recordings, Inc. |
| 56038 | Stevie Wonder | Yester-Me, Yester-You, Yesterday (Live At Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 56039 | Stevie Wonder | Yester-Me, Yester-You, Yesterday (Live/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 56040 | Stevie Wonder | You And I | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 56041 | Stevie Wonder | You And Me | 2019.06.10 | UMG Recordings, Inc. |
| 56042 | Stevie Wonder | You Are The Sunshine Of My Life | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 56043 | Stevie Wonder | You Can't Judge A Book By Its Cover | 2019.06.10 | UMG Recordings, Inc. |
| 56044 | Stevie Wonder | You Haven't Done Nothin' | N00000017350 / RE0000867329 | UMG Recordings, Inc. |
| 56045 | Stevie Wonder | You Met Your Match | 2019.06.10 | UMG Recordings, Inc. |
| 56046 | Stevie Wonder | You've Got It Bad Girl | N00000003886 / RE0000852322 | UMG Recordings, Inc. |
| 56047 | Stevie Wonder, Diana Ross | For Once In My Life (Live At The Hollywood Palace, 1970) | 2019.06.10 | UMG Recordings, Inc. |
| 56048 | Stevie Wonder, Diana Ross | I'm Gonna Make You Love Me (Live At The Hollywood Palace, 1970) | 2019.06.10 | UMG Recordings, Inc. |
| 56049 | Sting | A Thousand Years | SR0000271015 | UMG Recordings, Inc. |
| 56050 | Sting | After The Rain Has Fallen | SR0000271015 | UMG Recordings, Inc. |
| 56051 | Sting | All This Time | SR0000128533 | UMG Recordings, Inc. |
| 56052 | Sting | Be Still My Beating Heart | SR0000085672 | UMG Recordings, Inc. |
| 56053 | Sting | Brand New Day | SR0000271015 | UMG Recordings, Inc. |
| 56054 | Sting | Can't Stand Losing You | SR0000852022 | UMG Recordings, Inc. |
| 56055 | Sting | Demolition Man | SR0000852027 | UMG Recordings, Inc. |
| 56056 | Sting | Every Breath You Take | SR0000852023 | UMG Recordings, Inc. |
| 56057 | Sting | Fields Of Gold | SR0000174453 | UMG Recordings, Inc. |
| 56058 | Sting | For Her Love | SR0000930777 | UMG Recordings, Inc. |
| 56059 | Sting | Fortress Around Your Heart | SR0000065041 | UMG Recordings, Inc. |
| 56060 | Sting | Fragile | SR0000085672 | UMG Recordings, Inc. |
| 56061 | Sting | Gabriel's Message | SR0000633473 | UMG Recordings, Inc. |
| 56062 | Sting | Heavy Cloud No Rain | SR0000174453 | UMG Recordings, Inc. |
| 56063 | Sting | I Was Brought To My Senses | SR0000224238 | UMG Recordings, Inc. |
| 56064 | Sting | If I Ever Lose My Faith In You | SR0000175546 | UMG Recordings, Inc. |
| 56065 | Sting | If It's Love | SR0000930779 | UMG Recordings, Inc. |
| 56066 | Sting | If You Love Somebody Set Them Free | SR0000852028 | UMG Recordings, Inc. |
| 56067 | Sting | I'm So Happy I Can't Stop Crying | SR0000224238 | UMG Recordings, Inc. |
| 56068 | Sting | It's Probably Me | SR0000145702 | UMG Recordings, Inc. |
| 56069 | Sting | La Belle Dame Sans Regrets | SR0000224238 | UMG Recordings, Inc. |
| 56070 | Sting | Let Your Soul Be Your Pilot | SR0000220802 | UMG Recordings, Inc. |
| 56071 | Sting | Little Wing | SR0000085672 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56072 | Sting | Love Is Stronger Than Justice (The Munificent Seven) | SR0000174453 | UMG Recordings, Inc. |
| 56073 | Sting | Love Is The Seventh Wave | SR0000065041 | UMG Recordings, Inc. |
| 56074 | Sting | Moon Over Bourbon Street | SR0000065041 | UMG Recordings, Inc. |
| 56075 | Sting | Next To You | SR0000852022 | UMG Recordings, Inc. |
| 56076 | Sting | Roxanne | SR0000658285 | UMG Recordings, Inc. |
| 56077 | Sting | Rushing Water | SR0000930781 | UMG Recordings, Inc. |
| 56078 | Sting | Russians | SR0000065041 | UMG Recordings, Inc. |
| 56079 | Sting | Saint Agnes And The Burning Train | SR0000128533 | UMG Recordings, Inc. |
| 56080 | Sting | Seven Days | SR0000174453 | UMG Recordings, Inc. |
| 56081 | Sting | Shadows In The Rain | SR0000065041 | UMG Recordings, Inc. |
| 56082 | Sting | Shape Of My Heart | SR0000174453 | UMG Recordings, Inc. |
| 56083 | Sting | Sister Moon | SR0000085672 | UMG Recordings, Inc. |
| 56084 | Sting | Something The Boy Said | SR0000174453 | UMG Recordings, Inc. |
| 56085 | Sting | The Hounds Of Winter | SR0000224238 | UMG Recordings, Inc. |
| 56086 | Sting | The Pirate's Bride | SR0000658285 | UMG Recordings, Inc. |
| 56087 | Sting | They Dance Alone (Gueca Solo) | SR0000085672 | UMG Recordings, Inc. |
| 56088 | Sting | This Cowboy Song | SR0000214200 | UMG Recordings, Inc. |
| 56089 | Sting | We'll Be Together | SR0000085672 | UMG Recordings, Inc. |
| 56090 | Sting | When We Dance | SR0000212634 | UMG Recordings, Inc. |
| 56091 | Sting | Why Should I Cry For You? | SR0000128533 | UMG Recordings, Inc. |
| 56092 | Sting | You Still Touch Me | SR0000224238 | UMG Recordings, Inc. |
| 56093 | Sting ft. Cheb Mami | Desert Rose | SR0000271015 | UMG Recordings, Inc. |
| 56094 | Sting, Shaggy | Don't Make Me Wait | SR0000816326 | UMG Recordings, Inc. |
| 56095 | Sting, Shaggy | Just One Lifetime | SR0000823473 | UMG Recordings, Inc. |
| 56096 | Sting, Shaggy | Morning Is Coming | SR0000823478 | UMG Recordings, Inc. |
| 56097 | Sting, The Police | Roxanne '97 | SR0000260394 | UMG Recordings, Inc. |
| 56098 | Strawberry Alarm Clock | (You Put Me On) Standby | 2022.11.23 | UMG Recordings, Inc. |
| 56099 | Strawberry Alarm Clock | A Million Smiles Away | 2022.11.23 | UMG Recordings, Inc. |
| 56100 | Strawberry Alarm Clock | An Angry Young Man | 2022.11.23 | UMG Recordings, Inc. |
| 56101 | Strawberry Alarm Clock | Barefoot In Baltimore | 2022.11.23 | UMG Recordings, Inc. |
| 56102 | Strawberry Alarm Clock | Birds In My Tree | 2022.11.23 | UMG Recordings, Inc. |
| 56103 | Strawberry Alarm Clock | Black Butter, Future | 2022.11.23 | UMG Recordings, Inc. |
| 56104 | Strawberry Alarm Clock | Black Butter, Past | 2022.11.23 | UMG Recordings, Inc. |
| 56105 | Strawberry Alarm Clock | Black Butter, Present | 2022.11.23 | UMG Recordings, Inc. |
| 56106 | Strawberry Alarm Clock | Blues For A Young Girl Gone | 2022.11.23 | UMG Recordings, Inc. |
| 56107 | Strawberry Alarm Clock | Changes | 2022.11.23 | UMG Recordings, Inc. |
| 56108 | Strawberry Alarm Clock | Curse Of The Witches | 2022.11.23 | UMG Recordings, Inc. |
| 56109 | Strawberry Alarm Clock | Dear Joy | 2022.11.23 | UMG Recordings, Inc. |
| 56110 | Strawberry Alarm Clock | Eulogy | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56111 | Strawberry Alarm Clock | Go Back, You're Going The Wrong Way | 2022.11.23 | UMG Recordings, Inc. |
| 56112 | Strawberry Alarm Clock | Good Morning Starshine | 2022.11.23 | UMG Recordings, Inc. |
| 56113 | Strawberry Alarm Clock | Heated Love | 2022.11.23 | UMG Recordings, Inc. |
| 56114 | Strawberry Alarm Clock | Hog Child | 2022.11.23 | UMG Recordings, Inc. |
| 56115 | Strawberry Alarm Clock | Home Sweet Home | 2022.11.23 | UMG Recordings, Inc. |
| 56116 | Strawberry Alarm Clock | Hummin' Happy | 2022.11.23 | UMG Recordings, Inc. |
| 56117 | Strawberry Alarm Clock | Incense And Peppermints (Mono Version) | 2022.11.23 | UMG Recordings, Inc. |
| 56118 | Strawberry Alarm Clock | Lady Of The Lake | 2022.11.23 | UMG Recordings, Inc. |
| 56119 | Strawberry Alarm Clock | Lose To Live | 2022.11.23 | UMG Recordings, Inc. |
| 56120 | Strawberry Alarm Clock | Love Me Again | 2022.11.23 | UMG Recordings, Inc. |
| 56121 | Strawberry Alarm Clock | Me And The Township | 2022.11.23 | UMG Recordings, Inc. |
| 56122 | Strawberry Alarm Clock | Miss Attraction | 2022.11.23 | UMG Recordings, Inc. |
| 56123 | Strawberry Alarm Clock | Nightmare Of Percussion | 2022.11.23 | UMG Recordings, Inc. |
| 56124 | Strawberry Alarm Clock | Off Ramp Road Tramp | 2022.11.23 | UMG Recordings, Inc. |
| 56125 | Strawberry Alarm Clock | Pass Time With The SAC | 2022.11.23 | UMG Recordings, Inc. |
| 56126 | Strawberry Alarm Clock | Paxton's Back Street Carnival | 2022.11.23 | UMG Recordings, Inc. |
| 56127 | Strawberry Alarm Clock | Pretty Song From Psych-Out | 2022.11.23 | UMG Recordings, Inc. |
| 56128 | Strawberry Alarm Clock | Sea Shell | 2022.11.23 | UMG Recordings, Inc. |
| 56129 | Strawberry Alarm Clock | Shallow Impressions | 2022.11.23 | UMG Recordings, Inc. |
| 56130 | Strawberry Alarm Clock | Sit With The Guru | 2022.11.23 | UMG Recordings, Inc. |
| 56131 | Strawberry Alarm Clock | Sitting On A Star | 2022.11.23 | UMG Recordings, Inc. |
| 56132 | Strawberry Alarm Clock | Small Package | 2022.11.23 | UMG Recordings, Inc. |
| 56133 | Strawberry Alarm Clock | Soft Skies, No Lies | 2022.11.23 | UMG Recordings, Inc. |
| 56134 | Strawberry Alarm Clock | Starting Out The Day | 2022.11.23 | UMG Recordings, Inc. |
| 56135 | Strawberry Alarm Clock | Strawberries Mean Love | 2022.11.23 | UMG Recordings, Inc. |
| 56136 | Strawberry Alarm Clock | The World's On Fire | 2022.11.23 | UMG Recordings, Inc. |
| 56137 | Strawberry Alarm Clock | Unwind With The Clock | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56138 | Strawberry Alarm Clock | Wooden Woman | 2022.11.23 | UMG Recordings, Inc. |
| 56139 | Strawberry Alarm Clock | Write Your Name In Gold | 2022.11.23 | UMG Recordings, Inc. |
| 56140 | Stubby Kaye, Johnny Silver | Guys And Dolls | 2022.07.12 | UMG Recordings, Inc. |
| 56141 | Stubby Kaye, Johnny Silver, Douglas Deane, Isabel Bigley, Mission Group | Runyonland Music / Fugue For Tinhorns / Follow The Fold (Remastered 2000) | 2022.07.12 | UMG Recordings, Inc. |
| 56142 | Stubby Kaye, Joseph Gershenson | I Love To Cry At Weddings (1969 Motion Picture Soundtrack) | 2021.10.05 | UMG Recordings, Inc. |
| 56143 | Stuff Smith, Dizzy Gillespie | Purple Sounds | 2022.11.23 | UMG Recordings, Inc. |
| 56144 | Stuff Smith, Dizzy Gillespie | Rio Pakistan | 2022.11.23 | UMG Recordings, Inc. |
| 56145 | Stuff Smith, Dizzy Gillespie | Russian Lullaby | 2022.11.23 | UMG Recordings, Inc. |
| 56146 | Styx | Born For Adventure | N00000027795 / RE0000888575 | UMG Recordings, Inc. |
| 56147 | Styx | Come Sail Away | N00000043654 / RE0000926401 | UMG Recordings, Inc. |
| 56148 | Styx | Light Up | N00000027795 / RE0000888575 | UMG Recordings, Inc. |
| 56149 | Styx | Midnight Ride | N00000027795 / RE0000888575 | UMG Recordings, Inc. |
| 56150 | Styx | Mr. Roboto | SR0000042355 | UMG Recordings, Inc. |
| 56151 | Styx | Renegade | SR0000004067 | UMG Recordings, Inc. |
| 56152 | Styx | Suite Madame Blue | N00000027795 / RE0000888575 | UMG Recordings, Inc. |
| 56153 | Sugar Pie DeSanto | I Want To Know | 2024.06.25 | UMG Recordings, Inc. |
| 56154 | Sugar Pie DeSanto | Somewhere Down The Line | 2021.10.05 | UMG Recordings, Inc. |
| 56155 | Sugar Pie DeSanto, Etta James | Do I Make Myself Clear | 2021.10.05 | UMG Recordings, Inc. |
| 56156 | Sugar Pie DeSanto, Etta James | In The Basement, Pt. 2 (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 56157 | Sugarland | Stuck Like Glue | SR0000658812 | UMG Recordings, Inc. |
| 56158 | Sum 41 | Billy Spleen | SR0000337798 | UMG Recordings, Inc. |
| 56159 | Sum 41 | Hooch | SR0000337798 | UMG Recordings, Inc. |
| 56160 | Sum 41 | Hyper-Insomnia-Para-Condrioid | SR0000337798 | UMG Recordings, Inc. |
| 56161 | Sum 41 | Mr. Amsterdam | SR0000337798 | UMG Recordings, Inc. |
| 56162 | Sum 41 | My Direction | SR0000337798 | UMG Recordings, Inc. |
| 56163 | Sum 41 | No Brains | SR0000337798 | UMG Recordings, Inc. |
| 56164 | Sum 41 | Over My Head (Better Off Dead) | SR0000337798 | UMG Recordings, Inc. |
| 56165 | Sum 41 | Still Waiting | SR0000324709 | UMG Recordings, Inc. |
| 56166 | Sum 41 | Thanks For Nothing | SR0000337798 | UMG Recordings, Inc. |
| 56167 | Sum 41 | The Hell Song | SR0000337798 | UMG Recordings, Inc. |
| 56168 | Summer Walker | Body | SR0000861007 | UMG Recordings, Inc. |
| 56169 | Summer Walker | CPR | SR0000823864 | UMG Recordings, Inc. |
| 56170 | Summer Walker | Girls Need Love | SR0000831750 | UMG Recordings, Inc. |
| 56171 | Summer Walker | Mind Yo Mouth | SR0000970418 | UMG Recordings, Inc. |
| 56172 | Summer Walker | Nobody Else | SR0000861007 | UMG Recordings, Inc. |
| 56173 | Summer Walker | Playing Games | SR0000859606 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56174 | Summer Walker, JT, City Girls | Ex For A Reason | SR0000927689 | UMG Recordings, Inc. |
| 56175 | Summer Walker, NO1-NOAH | White Tee | SR0000885319 | UMG Recordings, Inc. |
| 56176 | Suzee Ikeda | Tell Me How I'm Gonna Make It | 2020.01.21 | UMG Recordings, Inc. |
| 56177 | Sway & King Tech ft. Eminem | Get You Mad | SR0000847965 | UMG Recordings, Inc. |
| 56178 | Swizz Beatz | Money In The Bank | SR0000615141 | UMG Recordings, Inc. |
| 56179 | Swizz Beatz | Top Down | SR0000615139 | UMG Recordings, Inc. |
| 56180 | Swizz Beatz ft. Drag-On | Bust Ya Gunz | SR0000615139 | UMG Recordings, Inc. |
| 56181 | Sy Oliver, Louis Armstrong | I Can't Give You Anything But Love | 2021.10.05 | UMG Recordings, Inc. |
| 56182 | Sylvia Syms | Alone Too Long | 2022.07.12 | UMG Recordings, Inc. |
| 56183 | Sylvia Syms | Can't We Be Friends | 2022.07.12 | UMG Recordings, Inc. |
| 56184 | Sylvia Syms | Dancing In The Dark | 2022.07.12 | UMG Recordings, Inc. |
| 56185 | Sylvia Syms | Don't Ever Leave Me | 2022.07.12 | UMG Recordings, Inc. |
| 56186 | Sylvia Syms | Hands Across The Table | 2022.07.12 | UMG Recordings, Inc. |
| 56187 | Sylvia Syms | He Loves And She Loves | 2022.07.12 | UMG Recordings, Inc. |
| 56188 | Sylvia Syms | I Am Loved | 2022.07.12 | UMG Recordings, Inc. |
| 56189 | Sylvia Syms | I'll Be Seeing You | 2022.07.12 | UMG Recordings, Inc. |
| 56190 | Sylvia Syms | Isn't It Romantic | 2022.07.12 | UMG Recordings, Inc. |
| 56191 | Sylvia Syms | So Far (Decca Records Album DL-8639) | 2022.07.12 | UMG Recordings, Inc. |
| 56192 | Sylvia Syms | What's The Use Of Won'drin | 2022.07.12 | UMG Recordings, Inc. |
| 56193 | Sylvia Syms | When A Woman Loves A Man | 2022.07.12 | UMG Recordings, Inc. |
| 56194 | T & T | Psychologically | 2020.01.21 | UMG Recordings, Inc. |
| 56195 | T & T | Terrie | 2020.01.21 | UMG Recordings, Inc. |
| 56196 | T & T | The One Who Loves You | 2020.01.21 | UMG Recordings, Inc. |
| 56197 | T & T | What Do You Know About Love | 2020.01.21 | UMG Recordings, Inc. |
| 56198 | T & T | What Happened To Love | 2020.01.21 | UMG Recordings, Inc. |
| 56199 | Tainy, J Balvin | Agua | SR0000885260 | UMG Recordings, Inc. |
| 56200 | Taio Cruz | Dynamite | SR0000670254; SR0000656945 | UMG Recordings, Inc. |
| 56201 | Taio Cruz | Falling In Love | SR0000656945 | UMG Recordings, Inc. |
| 56202 | Taio Cruz | Forever Love | SR0000658280 | UMG Recordings, Inc. |
| 56203 | Taio Cruz | Higher | SR0000656945 | UMG Recordings, Inc. |
| 56204 | Taio Cruz | I Can Be | SR0000656945 | UMG Recordings, Inc. |
| 56205 | Taio Cruz | No Other One | SR0000656945 | UMG Recordings, Inc. |
| 56206 | Taio Cruz ft. Kesha | Dirty Picture | SR0000656945 | UMG Recordings, Inc. |
| 56207 | Taio Cruz ft. Luciana Caporaso | Come On Girl | SR0000656945 | UMG Recordings, Inc. |
| 56208 | Taio Cruz ft. Ludacris | Break Your Heart | SR0000656945 | UMG Recordings, Inc. |
| 56209 | Tame Impala | Borderline | SR0000851030 | UMG Recordings, Inc. |
| 56210 | Tame Impala | Let It Happen | SR0000763812 | UMG Recordings, Inc. |
| 56211 | Tangerine Dream | 3am At The Border Of The Marsh From Okefenokee | SR0000022565 | UMG Recordings, Inc. |
| 56212 | Tavares | More Than A Woman | SR0000005560 | UMG Recordings, Inc. |
| 56213 | Teairra Marí | Stay In Ya Lane | SR0000376802 | UMG Recordings, Inc. |
| 56214 | Tears For Fears | Advice For The Young At Heart | SR0000144549 | UMG Recordings, Inc. |
| 56215 | Tears For Fears | Broken | SR0000060715 | UMG Recordings, Inc. |
| 56216 | Tears For Fears | Change | SR0000045985 | UMG Recordings, Inc. |
| 56217 | Tears For Fears | Everybody Wants To Rule The World | SR0000060715 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56218 | Tears For Fears | Head Over Heels | SR0000060715 | UMG Recordings, Inc. |
| 56219 | Tears For Fears | Ideas As Opiates | SR0000045985 | UMG Recordings, Inc. |
| 56220 | Tears For Fears | Laid So Low (Tears Roll Down) | SR0000144549 | UMG Recordings, Inc. |
| 56221 | Tears For Fears | Mad World | SR0000045985 | UMG Recordings, Inc. |
| 56222 | Tears For Fears | Memories Fade | SR0000045985 | UMG Recordings, Inc. |
| 56223 | Tears For Fears | Mothers Talk | SR0000060715 | UMG Recordings, Inc. |
| 56224 | Tears For Fears | Pale Shelter | SR0000045985 | UMG Recordings, Inc. |
| 56225 | Tears For Fears | Pale Shelter (New Extended Version) | SR0000144549 | UMG Recordings, Inc. |
| 56226 | Tears For Fears | Sowing The Seeds Of Love | SR0000144549 | UMG Recordings, Inc. |
| 56227 | Tears For Fears | Start Of The Breakdown | SR0000045985 | UMG Recordings, Inc. |
| 56228 | Tears For Fears | The Conflict | SR0000294696 | UMG Recordings, Inc. |
| 56229 | Tears For Fears | The Hurting | SR0000045985 | UMG Recordings, Inc. |
| 56230 | Tears For Fears | The Prisoner | SR0000045985 | UMG Recordings, Inc. |
| 56231 | Tears For Fears | The Working Hour | SR0000060715 | UMG Recordings, Inc. |
| 56232 | Tears For Fears | We Are Broken | SR0000736296 | UMG Recordings, Inc. |
| 56233 | Tears For Fears ft. Oleta Adams | Woman In Chains | SR0000144549 | UMG Recordings, Inc. |
| 56234 | Technotronic | Come On | SR0000111258 | UMG Recordings, Inc. |
| 56235 | Technotronic | Get Up (Before The Night Is Over) | SR0000111258 | UMG Recordings, Inc. |
| 56236 | Technotronic | Raw | SR0000111258 | UMG Recordings, Inc. |
| 56237 | Technotronic | String | SR0000111258 | UMG Recordings, Inc. |
| 56238 | Technotronic | Wave | SR0000111258 | UMG Recordings, Inc. |
| 56239 | Technotronic ft. Mc Eric | This Beat Is Technotronic | SR0000111258 | UMG Recordings, Inc. |
| 56240 | Technotronic ft. Mc Eric | Tough | SR0000111258 | UMG Recordings, Inc. |
| 56241 | Technotronic ft. Ya Kid k | Move This | SR0000111258 | UMG Recordings, Inc. |
| 56242 | Technotronic ft. Ya Kid k | Rockin' Over The Beat | SR0000111258 | UMG Recordings, Inc. |
| 56243 | Technotronic ft. Ya Kid k | Take It Slow | SR0000111258 | UMG Recordings, Inc. |
| 56244 | Teena Marie | Square Biz | SR0000026825 | UMG Recordings, Inc. |
| 56245 | Teenage Fanclub | 120 Mins | SR0000178516 | UMG Recordings, Inc. |
| 56246 | Teenage Fanclub | Alcoholiday | SR0000137694 | UMG Recordings, Inc. |
| 56247 | Teenage Fanclub | Commercial Alternative | SR0000178516 | UMG Recordings, Inc. |
| 56248 | Teenage Fanclub | Escher | SR0000178516 | UMG Recordings, Inc. |
| 56249 | Teenage Fanclub | Fear Of Flying | SR0000178516 | UMG Recordings, Inc. |
| 56250 | Teenage Fanclub | Get Funky | SR0000178516 | UMG Recordings, Inc. |
| 56251 | Teenage Fanclub | Hang On | SR0000178516 | UMG Recordings, Inc. |
| 56252 | Teenage Fanclub | Is This Music? | SR0000137694 | UMG Recordings, Inc. |
| 56253 | Teenage Fanclub | Metal Baby | SR0000137694 | UMG Recordings, Inc. |
| 56254 | Teenage Fanclub | Norman 3 | SR0000178516 | UMG Recordings, Inc. |
| 56255 | Teenage Fanclub | Pet Rock | SR0000137694 | UMG Recordings, Inc. |
| 56256 | Teenage Fanclub | Radio | SR0000178516 | UMG Recordings, Inc. |
| 56257 | Teenage Fanclub | Satan | SR0000137694 | UMG Recordings, Inc. |
| 56258 | Teenage Fanclub | Star Sign | SR0000137694 | UMG Recordings, Inc. |
| 56259 | Teenage Fanclub | The Cabbage | SR0000178516 | UMG Recordings, Inc. |
| 56260 | Teenage Fanclub | The Concept | SR0000137694 | UMG Recordings, Inc. |
| 56261 | Teenage Fanclub | What You Do To Me | SR0000137694 | UMG Recordings, Inc. |
| 56262 | Tekno | Neighbour | SR0000966874 | UMG Recordings, Inc. |
| 56263 | Teresa Brewer | Bell Bottom Blues | 2024.06.25 | UMG Recordings, Inc. |
| 56264 | Teresa Brewer | The Hula Hoop Song | 2024.06.25 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56265 | Teriyaki Boyz | Tokyo Drift (Fast & Furious) | SR0000387544 | UMG Recordings, Inc. |
| 56266 | Tex Ritter | Ai Viva Tequila | 2024.06.18 | UMG Recordings, Inc. |
| 56267 | Tex Ritter | Bill, The Bar Fly | 2024.06.18 | UMG Recordings, Inc. |
| 56268 | Tex Ritter | Get Along, Little Dogies | 2024.06.18 | UMG Recordings, Inc. |
| 56269 | Tex Ritter | High, Wide And Handsome | 2024.06.18 | UMG Recordings, Inc. |
| 56270 | Tex Ritter | I'm A Natural Born Cowboy | 2024.06.18 | UMG Recordings, Inc. |
| 56271 | Tex Ritter | Lady Killin' Cowboy | 2024.06.18 | UMG Recordings, Inc. |
| 56272 | Tex Ritter | Out On The Lone Prairie | 2024.06.18 | UMG Recordings, Inc. |
| 56273 | Tex Ritter | Ride, Ride, Ride | 2024.06.18 | UMG Recordings, Inc. |
| 56274 | Tex Ritter | Sam Hall | 2024.06.18 | UMG Recordings, Inc. |
| 56275 | Tex Ritter | Singin' In The Saddle | 2024.06.18 | UMG Recordings, Inc. |
| 56276 | Tex Ritter | Take Me Back To My Boots And Saddle | 2024.06.18 | UMG Recordings, Inc. |
| 56277 | Tex Ritter | The Hills Of Old Wyomin' | 2024.06.18 | UMG Recordings, Inc. |
| 56278 | Tex Ritter | We'll Rest At The End Of The Trail | 2024.06.18 | UMG Recordings, Inc. |
| 56279 | Tex Ritter ft. Sons Of The Pioneers | When It's Lamplightin' Time In The Valley | 2024.06.18 | UMG Recordings, Inc. |
| 56280 | Tex Williams | Wild Card | 2022.07.12 | UMG Recordings, Inc. |
| 56281 | Teyana Taylor | Business | SR0000759512 | UMG Recordings, Inc. |
| 56282 | Teyana Taylor | Do Not Disturb | SR0000759511 | UMG Recordings, Inc. |
| 56283 | Teyana Taylor | Dreams | SR0000759515 | UMG Recordings, Inc. |
| 56284 | Teyana Taylor | It Could Just Be Love Interlude | SR0000759515 | UMG Recordings, Inc. |
| 56285 | Teyana Taylor | Just Different | SR0000759515 | UMG Recordings, Inc. |
| 56286 | Teyana Taylor | Outta My League Interlude | SR0000759515 | UMG Recordings, Inc. |
| 56287 | Teyana Taylor | Put Your Love On | SR0000759515 | UMG Recordings, Inc. |
| 56288 | Teyana Taylor | Sorry | SR0000759515 | UMG Recordings, Inc. |
| 56289 | Teyana Taylor ft. Pusha T, Yo Gotti | Maybe | SR0000746175 | UMG Recordings, Inc. |
| 56290 | The 1975 | Antichrist | SR0000744278 | UMG Recordings, Inc. |
| 56291 | The 1975 | Chocolate | SR0000749858 | UMG Recordings, Inc. |
| 56292 | The 1975 | Heart Out | SR0000749855 | UMG Recordings, Inc. |
| 56293 | The 1975 | Is There Somebody Who Can Watch You | SR0000749855 | UMG Recordings, Inc. |
| 56294 | The 1975 | M.O.N.E.Y. | SR0000749855 | UMG Recordings, Inc. |
| 56295 | The 1975 | Robbers | SR0000749855 | UMG Recordings, Inc. |
| 56296 | The 1975 | Settle Down | SR0000749855 | UMG Recordings, Inc. |
| 56297 | The 1975 | Sex | SR0000744141 | UMG Recordings, Inc. |
| 56298 | The 1975 | The City | SR0000745697 | UMG Recordings, Inc. |
| 56299 | The 1975 | The Sound | SR0000778285 | UMG Recordings, Inc. |
| 56300 | The 1975 | TOOTIMETOOTIMETOOTIME | SR0000832577 | UMG Recordings, Inc. |
| 56301 | The 1975 | Woman | SR0000744278 | UMG Recordings, Inc. |
| 56302 | The 1975 | You | SR0000744141 | UMG Recordings, Inc. |
| 56303 | The All-American Rejects | 11:11 pm | SR0000374412 | UMG Recordings, Inc. |
| 56304 | The All-American Rejects | Affection | SR0000699014 | UMG Recordings, Inc. |
| 56305 | The All-American Rejects | Another Heart Calls | SR0000620001 | UMG Recordings, Inc. |
| 56306 | The All-American Rejects | Back To Me | SR0000620001 | UMG Recordings, Inc. |
| 56307 | The All-American Rejects | Beekeeper’s Daughter | SR0000699015 | UMG Recordings, Inc. |
| 56308 | The All-American Rejects | Believe | SR0000620001 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56309 | The All-American Rejects | Bleed Into Your Mind | SR0000699014 | UMG Recordings, Inc. |
| 56310 | The All-American Rejects | Can't Take It | SR0000374412 | UMG Recordings, Inc. |
| 56311 | The All-American Rejects | Change Your Mind | SR0000374412 | UMG Recordings, Inc. |
| 56312 | The All-American Rejects | Damn Girl | SR0000620001 | UMG Recordings, Inc. |
| 56313 | The All-American Rejects | Dance Inside | SR0000374412 | UMG Recordings, Inc. |
| 56314 | The All-American Rejects | Dirty Little Secret | SR0000374412 | UMG Recordings, Inc. |
| 56315 | The All-American Rejects | Drive Away | SR0000323454 | UMG Recordings, Inc. |
| 56316 | The All-American Rejects | Drown Next To Me | SR0000699014 | UMG Recordings, Inc. |
| 56317 | The All-American Rejects | Fallin' Apart | SR0000620001 | UMG Recordings, Inc. |
| 56318 | The All-American Rejects | Fast & Slow | SR0000699014 | UMG Recordings, Inc. |
| 56319 | The All-American Rejects | Gives You Hell | SR0000620000 | UMG Recordings, Inc. |
| 56320 | The All-American Rejects | Gonzo | SR0000699014 | UMG Recordings, Inc. |
| 56321 | The All-American Rejects | Happy Endings | SR0000323454 | UMG Recordings, Inc. |
| 56322 | The All-American Rejects | Heartbeat Slowing Down | SR0000699014 | UMG Recordings, Inc. |
| 56323 | The All-American Rejects | I For You | SR0000699014 | UMG Recordings, Inc. |
| 56324 | The All-American Rejects | I Wanna | SR0000620001 | UMG Recordings, Inc. |
| 56325 | The All-American Rejects | I'm Waiting | SR0000374412 | UMG Recordings, Inc. |
| 56326 | The All-American Rejects | It Ends Tonight | SR0000374412 | UMG Recordings, Inc. |
| 56327 | The All-American Rejects | Kids In The Street | SR0000699019 | UMG Recordings, Inc. |
| 56328 | The All-American Rejects | Mona Lisa (When The World Comes Down) | SR0000619999 | UMG Recordings, Inc. |
| 56329 | The All-American Rejects | Move Along | SR0000374412 | UMG Recordings, Inc. |
| 56330 | The All-American Rejects | My Paper Heart | SR0000323454 | UMG Recordings, Inc. |
| 56331 | The All-American Rejects | Night Drive | SR0000374412 | UMG Recordings, Inc. |
| 56332 | The All-American Rejects | One More Sad Song | SR0000323454 | UMG Recordings, Inc. |
| 56333 | The All-American Rejects | Out The Door | SR0000699014 | UMG Recordings, Inc. |
| 56334 | The All-American Rejects | Real World | SR0000620001 | UMG Recordings, Inc. |
| 56335 | The All-American Rejects | Someday's Gone | SR0000699014 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56336 | The All-American Rejects | Stab My Back | SR0000374412 | UMG Recordings, Inc. |
| 56337 | The All-American Rejects | Straightjacket Feeling | SR0000374412 | UMG Recordings, Inc. |
| 56338 | The All-American Rejects | Sunshine | SR0000620001 | UMG Recordings, Inc. |
| 56339 | The All-American Rejects | Swing, Swing | SR0000323454 | UMG Recordings, Inc. |
| 56340 | The All-American Rejects | The Last Song | SR0000323454 | UMG Recordings, Inc. |
| 56341 | The All-American Rejects | The Wind Blows | SR0000620001 | UMG Recordings, Inc. |
| 56342 | The All-American Rejects | Time Stands Still | SR0000323454 | UMG Recordings, Inc. |
| 56343 | The All-American Rejects | Too Far Gone | SR0000323454 | UMG Recordings, Inc. |
| 56344 | The All-American Rejects | Top Of The World | SR0000374412 | UMG Recordings, Inc. |
| 56345 | The All-American Rejects | Walk Over Me | SR0000699014 | UMG Recordings, Inc. |
| 56346 | The All-American Rejects | Why Worry | SR0000323454 | UMG Recordings, Inc. |
| 56347 | The All-American Rejects | Your Star | SR0000323454 | UMG Recordings, Inc. |
| 56348 | The Allman Brothers Band | Ain't Wastin' Time No More | 2019.11.26 | UMG Recordings, Inc. |
| 56349 | The Allman Brothers Band | Black Hearted Woman | 2019.11.26 | UMG Recordings, Inc. |
| 56350 | The Allman Brothers Band | Blue Sky | 2019.11.26 | UMG Recordings, Inc. |
| 56351 | The Allman Brothers Band | Dimples (Live At Ludlow Garage/1970) | 2019.11.26 | UMG Recordings, Inc. |
| 56352 | The Allman Brothers Band | Done Somebody Wrong (Live At The Fillmore East/1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56353 | The Allman Brothers Band | Don't Keep Me Wonderin' | 2019.11.26 | UMG Recordings, Inc. |
| 56354 | The Allman Brothers Band | Don't Keep Me Wonderin' (Live At The Fillmore East, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56355 | The Allman Brothers Band | Don't Want You No More | 2019.11.26 | UMG Recordings, Inc. |
| 56356 | The Allman Brothers Band | Dreams | 2019.11.26 | UMG Recordings, Inc. |
| 56357 | The Allman Brothers Band | Every Hungry Woman | 2019.11.26 | UMG Recordings, Inc. |
| 56358 | The Allman Brothers Band | Hoochie Coochie Man | 2019.11.26 | UMG Recordings, Inc. |
| 56359 | The Allman Brothers Band | Hot 'Lanta (Live At Fillmore East, March 13, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56360 | The Allman Brothers Band | I'm Gonna Move To The Outskirts Of Town (Live At Ludlow Garage, April 11, 1970) | 2019.11.26 | UMG Recordings, Inc. |
| 56361 | The Allman Brothers Band | In Memory Of Elizabeth Reed | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56362 | The Allman Brothers Band | It's Not My Cross To Bear | 2019.11.26 | UMG Recordings, Inc. |
| 56363 | The Allman Brothers Band | Leave My Blues At Home | 2019.11.26 | UMG Recordings, Inc. |
| 56364 | The Allman Brothers Band | Les Brers In A Minor | 2019.11.26 | UMG Recordings, Inc. |
| 56365 | The Allman Brothers Band | Little Martha | 2019.11.26 | UMG Recordings, Inc. |
| 56366 | The Allman Brothers Band | Melissa | 2019.11.26 | UMG Recordings, Inc. |
| 56367 | The Allman Brothers Band | Midnight Rider | 2019.11.26 | UMG Recordings, Inc. |
| 56368 | The Allman Brothers Band | Midnight Rider (Live At The Final Fillmore East Concert, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56369 | The Allman Brothers Band | Mountain Jam (Theme From “First There Is A Mountain”) (Live At The Fillmore East, March 12 & 13, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56370 | The Allman Brothers Band | One Way Out | 2019.11.26 | UMG Recordings, Inc. |
| 56371 | The Allman Brothers Band | Please Call Home | 2019.11.26 | UMG Recordings, Inc. |
| 56372 | The Allman Brothers Band | Revival | 2019.11.26 | UMG Recordings, Inc. |
| 56373 | The Allman Brothers Band | Stand Back | 2019.11.26 | UMG Recordings, Inc. |
| 56374 | The Allman Brothers Band | Statesboro Blues | 2019.11.26 | UMG Recordings, Inc. |
| 56375 | The Allman Brothers Band | Statesboro Blues (Live At Fillmore East, March 13, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56376 | The Allman Brothers Band | Stormy Monday (Live At Fillmore East, March 13, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56377 | The Allman Brothers Band | Trouble No More | 2019.11.26 | UMG Recordings, Inc. |
| 56378 | The Allman Brothers Band | Trouble No More (Live At The Fillmore East, March 12 & 13, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56379 | The Allman Brothers Band | Whipping Post | 2019.11.26 | UMG Recordings, Inc. |
| 56380 | The Allman Brothers Band | Whipping Post (Live At The Fillmore East, March 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56381 | The Allman Brothers Band | You Don't Love Me (Live At Fillmore East, March 12, 1971) | 2019.11.26 | UMG Recordings, Inc. |
| 56382 | The Andrews Sisters | Alexander's Ragtime Band | 2021.04.08 | UMG Recordings, Inc. |
| 56383 | The Andrews Sisters | Aurora (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 56384 | The Andrews Sisters | Beat Me Daddy, Eight To The Bar (Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 56385 | The Andrews Sisters | Boogie Woogie Bugle Boy | 2024.06.25 | UMG Recordings, Inc. |
| 56386 | The Andrews Sisters | Christmas Candles | 2021.03.03 | UMG Recordings, Inc. |
| 56387 | The Andrews Sisters | Count Your Blessings (1950 Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 56388 | The Andrews Sisters | Daddy | 2021.03.03 | UMG Recordings, Inc. |
| 56389 | The Andrews Sisters | Gimme Some Skin, My Friend | 2021.03.03 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56390 | The Andrews Sisters | I Love You Much Too Much (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56391 | The Andrews Sisters | Long Time No See (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56392 | The Andrews Sisters | Lullaby Of Broadway (1947 Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56393 | The Andrews Sisters | Say "Si Si" (Para Vigo Me Voy) (1940 Single Version) | 2021.04.08 | UMG Recordings, Inc. |
| 56394 | The Andrews Sisters | Strip Polka (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56395 | The Andrews Sisters | The Lady From 29 Palms (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56396 | The Andrews Sisters | Ti-Pi-Tin (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56397 | The Andrews Sisters | Well All Right (Tonight's The Night) | 2021.04.08 | UMG Recordings, Inc. |
| 56398 | The Andrews Sisters | When The Midnight Choo Choo Leaves For Alabam' | 2021.04.08 | UMG Recordings, Inc. |
| 56399 | The Andrews Sisters | Where Have We Met Before | 2021.03.03 | UMG Recordings, Inc. |
| 56400 | The Andrews Sisters | Yes, My Darling Daughter (1941 Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56401 | The Andrews Sisters ft. Al Jolson | Way Down Yonder In New Orleans | 2021.03.03 | UMG Recordings, Inc. |
| 56402 | The Andrews Sisters ft. Vic Schoen & His Orchestra | Chattanooga Choo Choo | 2021.03.03 | UMG Recordings, Inc. |
| 56403 | The Andrews Sisters ft. Vic Schoen & His Orchestra | Near You | 2021.03.03 | UMG Recordings, Inc. |
| 56404 | The Andrews Sisters ft. Vic Schoen & His Orchestra | Pennsylvania Polka (1942 Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56405 | The Andrews Sisters ft. Vic Schoen & His Orchestra | Too Fat Polka | 2021.03.03 | UMG Recordings, Inc. |
| 56406 | The Andrews Sisters ft. Vic Schoen & His Orchestra | When Johnny Comes Marching Home | 2021.03.03 | UMG Recordings, Inc. |
| 56407 | The Andrews Sisters, Bing Crosby ft. Vic Schoen & His Orchestra | (Get Your Kicks On) Route 66 (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 56408 | The Andrews Sisters, Bing Crosby, Vic Schoen & His Orchestra | A Hundred And Sixty Acres (Parody Version) | 2020.05.06 | UMG Recordings, Inc. |
| 56409 | The Andrews Sisters, Bing Crosby, Vic Schoen & His Orchestra | The Freedom Train (Rehearsal Take) | 2020.05.06 | UMG Recordings, Inc. |
| 56410 | The Andrews Sisters, Bing Crosby, Vic Schoen & His Orchestra | There's A Fella Waitin' In Poughkeepsie (Rehearsal Take) | 2020.05.06 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56411 | The Andrews Sisters, Dick Haymes ft. Vic Schoen & His Orchestra | Great Day (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 56412 | The Andrews Sisters, Joe Venuti & His Orchestra, Bing Crosby | Yodelin' Jive (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 56413 | The Andrews Sisters, John Scott Trotter & His Orchestra, Bing Crosby | I'll Si-Si Ya In Bahia (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 56414 | The Andrews Sisters, Vic Schoen & His Orchestra | Beat Me Daddy, Eight To The Bar | 2021.04.08 | UMG Recordings, Inc. |
| 56415 | The Avalanches | Frontier Psychiatrist | SR0000344008 | UMG Recordings, Inc. |
| 56416 | The Banana Splits | Tra La La | 2021.04.08 | UMG Recordings, Inc. |
| 56417 | The Beach Boys | Johnny B. Goode (Live At The Civic Auditorium, Sacramento, CA /1964 / 2001 Remastered) | 2019.03.25 | UMG Recordings, Inc. |
| 56418 | The Beautiful South | Perfect 10 | SR0000267728 | UMG Recordings, Inc. |
| 56419 | The Black Eyed Peas | ?Que Dices? | SR0000257098 | UMG Recordings, Inc. |
| 56420 | The Black Eyed Peas | Alive | SR0000633587 / SR0000412273 | UMG Recordings, Inc. |
| 56421 | The Black Eyed Peas | Another Weekend | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56422 | The Black Eyed Peas | Audio Delite at Low Fidelity | SR0000378166 | UMG Recordings, Inc. |
| 56423 | The Black Eyed Peas | Ba Bump | SR0000378166 | UMG Recordings, Inc. |
| 56424 | The Black Eyed Peas | Bebot | SR0000378166 | UMG Recordings, Inc. |
| 56425 | The Black Eyed Peas | BEP Empire | SR0000187231 | UMG Recordings, Inc. |
| 56426 | The Black Eyed Peas | BIG LOVE | SR0000834666 | UMG Recordings, Inc. |
| 56427 | The Black Eyed Peas | Boom Boom Style (Zuper Blahq Megamix featuring Kid Cudi) | SR0000634192 supplemented by SR0000412276 | UMG Recordings, Inc. |
| 56428 | The Black Eyed Peas | Boom Boom Wow (D.J. will.i.am Megamix) | SR0000634192 supplemented by SR0000412276 | UMG Recordings, Inc. |
| 56429 | The Black Eyed Peas | Bridging The Gaps | SR0000214650 | UMG Recordings, Inc. |
| 56430 | The Black Eyed Peas | Bringing It Back | SR0000214650 | UMG Recordings, Inc. |
| 56431 | The Black Eyed Peas | Clap Your Hands | SR0000257098 | UMG Recordings, Inc. |
| 56432 | The Black Eyed Peas | Communication | SR0000257098 | UMG Recordings, Inc. |
| 56433 | The Black Eyed Peas | Disco Club | SR0000378166 | UMG Recordings, Inc. |
| 56434 | The Black Eyed Peas | Don’t Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| 56435 | The Black Eyed Peas | Don't Bring Me Down | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56436 | The Black Eyed Peas | Don't Lie | SR0000378166 | UMG Recordings, Inc. |
| 56437 | The Black Eyed Peas | Don't Phunk Around | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56438 | The Black Eyed Peas | Don't Phunk With My Heart | SR0000374175 | UMG Recordings, Inc. |
| 56439 | The Black Eyed Peas | Duet | SR0000257098 | UMG Recordings, Inc. |
| 56440 | The Black Eyed Peas | Electric City | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56441 | The Black Eyed Peas | Fallin' Up | SR0000257098 | UMG Recordings, Inc. |
| 56442 | The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56443 | The Black Eyed Peas | Feel It | SR0000378166 | UMG Recordings, Inc. |
| 56444 | The Black Eyed Peas | Fly Away | SR0000334398 | UMG Recordings, Inc. |
| 56445 | The Black Eyed Peas | GET READY | SR0000834667 | UMG Recordings, Inc. |
| 56446 | The Black Eyed Peas | Go Go | SR0000214650 | UMG Recordings, Inc. |
| 56447 | The Black Eyed Peas | Gone Going | SR0000378166 | UMG Recordings, Inc. |
| 56448 | The Black Eyed Peas | Hands Up | SR0000334398 | UMG Recordings, Inc. |
| 56449 | The Black Eyed Peas | Head Bobs | SR0000257098 | UMG Recordings, Inc. |
| 56450 | The Black Eyed Peas | Hey Mama | SR0000334398 | UMG Recordings, Inc. |
| 56451 | The Black Eyed Peas | I Gotta Feeling | SR0000633584 (supplemented by SR0000412278) | UMG Recordings, Inc. |
| 56452 | The Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| 56453 | The Black Eyed Peas | Joints & Jam | SR0000257098 | UMG Recordings, Inc. |
| 56454 | The Black Eyed Peas | Just Can’t Get Enough | SR0000670148 | UMG Recordings, Inc. |
| 56455 | The Black Eyed Peas | Karma | SR0000257098 | UMG Recordings, Inc. |
| 56456 | The Black Eyed Peas | Labor Day (It's A Holiday) | SR0000334398 | UMG Recordings, Inc. |
| 56457 | The Black Eyed Peas | Latin Girls | SR0000334398 | UMG Recordings, Inc. |
| 56458 | The Black Eyed Peas | Let's Get Re-Started | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56459 | The Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| 56460 | The Black Eyed Peas | Lil' Lil' | SR0000214650 | UMG Recordings, Inc. |
| 56461 | The Black Eyed Peas | Love Won't Wait | SR0000257098 | UMG Recordings, Inc. |
| 56462 | The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| 56463 | The Black Eyed Peas | Mare | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56464 | The Black Eyed Peas | Meet Me Halfway | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56465 | The Black Eyed Peas | Missing You | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56466 | The Black Eyed Peas | Movement | SR0000257098 | UMG Recordings, Inc. |
| 56467 | The Black Eyed Peas | My Humps | SR0000378166 | UMG Recordings, Inc. |
| 56468 | The Black Eyed Peas | NEW WAVE | SR0000834667 | UMG Recordings, Inc. |
| 56469 | The Black Eyed Peas | Now Generation | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56470 | The Black Eyed Peas | One Tribe | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56471 | The Black Eyed Peas | Out Of My Head | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56472 | The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| 56473 | The Black Eyed Peas | Party All The Time | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56474 | The Black Eyed Peas | Phenomenon | SR0000680273 | UMG Recordings, Inc. |
| 56475 | The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| 56476 | The Black Eyed Peas | Positivity | SR0000257098 | UMG Recordings, Inc. |
| 56477 | The Black Eyed Peas | Pump It | SR0000385041 | UMG Recordings, Inc. |
| 56478 | The Black Eyed Peas | Pump It Harder | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56479 | The Black Eyed Peas | Release | SR0000214650 | UMG Recordings, Inc. |
| 56480 | The Black Eyed Peas | Request + Line | SR0000214650 | UMG Recordings, Inc. |
| 56481 | The Black Eyed Peas | RING THE ALARM pt.1 pt.2 pt.3 | SR0000822882 | UMG Recordings, Inc. |
| 56482 | The Black Eyed Peas | Ring-A-Ling | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56483 | The Black Eyed Peas | Rock That Body (Chris Lake Remix) | SR0000658263 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56484 | The Black Eyed Peas | Rockin To The Beat | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56485 | The Black Eyed Peas | Say Goodbye | SR0000257098 | UMG Recordings, Inc. |
| 56486 | The Black Eyed Peas | Sexy | SR0000334398 | UMG Recordings, Inc. |
| 56487 | The Black Eyed Peas | Showdown | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56488 | The Black Eyed Peas | Shut The Phunk Up | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56489 | The Black Eyed Peas | Shut Up | SR0000334398 | UMG Recordings, Inc. |
| 56490 | The Black Eyed Peas | Simple Little Melody | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56491 | The Black Eyed Peas | Smells Like Funk | SR0000334398 | UMG Recordings, Inc. |
| 56492 | The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| 56493 | The Black Eyed Peas | STREET LIVIN' | SR0000816215 | UMG Recordings, Inc. |
| 56494 | The Black Eyed Peas | Take It Off | SR0000674872 | UMG Recordings, Inc. |
| 56495 | The Black Eyed Peas | Tell Your Momma Come | SR0000214650 | UMG Recordings, Inc. |
| 56496 | The Black Eyed Peas | That's The Joint | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56497 | The Black Eyed Peas | The Apl Song | SR0000334398 | UMG Recordings, Inc. |
| 56498 | The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| 56499 | The Black Eyed Peas | The Boogie That Be | SR0000334398 | UMG Recordings, Inc. |
| 56500 | The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| 56501 | The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| 56502 | The Black Eyed Peas | The Time (Dirty Bit) | SR0000717504 | UMG Recordings, Inc. |
| 56503 | The Black Eyed Peas | The Way U Make Me Feel | SR0000257098 | UMG Recordings, Inc. |
| 56504 | The Black Eyed Peas | Third Eye | SR0000356340 | UMG Recordings, Inc. |
| 56505 | The Black Eyed Peas | VIBRATIONS pt.1 pt.2 | SR0000834667 | UMG Recordings, Inc. |
| 56506 | The Black Eyed Peas | What It Is | SR0000257098 | UMG Recordings, Inc. |
| 56507 | The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| 56508 | The Black Eyed Peas | Where Is The Love? | SR0000334303 | UMG Recordings, Inc. |
| 56509 | The Black Eyed Peas | Where Ya Wanna Go | SR0000633584 / SR0000412278 | UMG Recordings, Inc. |
| 56510 | The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| 56511 | The Black Eyed Peas | YES OR NO | SR0000834667 | UMG Recordings, Inc. |
| 56512 | The Black Eyed Peas ft. Dante Santiago | Dum Diddly | SR0000378166 | UMG Recordings, Inc. |
| 56513 | The Black Eyed Peas ft. Esthero | Weekend | SR0000214650 | UMG Recordings, Inc. |
| 56514 | The Black Eyed Peas ft. James Brown | They Don't Want Music | SR0000378166 | UMG Recordings, Inc. |
| 56515 | The Black Eyed Peas ft. Justin Timberlake, Timbaland | My Style | SR0000378166 | UMG Recordings, Inc. |
| 56516 | The Black Eyed Peas ft. Kim Hill | Hot | SR0000214650 | UMG Recordings, Inc. |
| 56517 | The Black Eyed Peas ft. Les Nubians, Mos Def | On My Own | SR0000214650 | UMG Recordings, Inc. |
| 56518 | The Black Eyed Peas ft. Nas | BACK 2 HIPHOP | SR0000834667 | UMG Recordings, Inc. |
| 56519 | The Black Eyed Peas ft. Nicole Scherzinger | WINGS | SR0000834667 | UMG Recordings, Inc. |
| 56520 | The Black Eyed Peas ft. Papa Roach | Anxiety | SR0000334398 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56521 | The Black Eyed Peas ft. Phife Dawg, Ali Shaheed Muhammad, Posdnuos | ALL AROUND THE WORLD | SR0000834667 | UMG Recordings, Inc. |
| 56522 | The Black Eyed Peas ft. Q-Tip, Talib Kweli, CeeLo Green, John Legend | Like That | SR0000378166 | UMG Recordings, Inc. |
| 56523 | The Black Eyed Peas ft. Slick Rick | CONSTANT pt.1 pt.2 | SR0000834665 | UMG Recordings, Inc. |
| 56524 | The Black Eyed Peas ft. Sting | Union | SR0000378166 | UMG Recordings, Inc. |
| 56525 | The Black Eyed Peas ft. Wyclef Jean | Rap Song | SR0000214650 | UMG Recordings, Inc. |
| 56526 | The Blues Magoos | (We Ain't Got) Nothin' Yet | 2019.12.18 | UMG Recordings, Inc. |
| 56527 | The Blues Magoos | Accidental Meditation | 2019.12.18 | UMG Recordings, Inc. |
| 56528 | The Blues Magoos | Albert Common Is Dead | 2019.12.18 | UMG Recordings, Inc. |
| 56529 | The Blues Magoos | All The Better To See You With | 2019.12.18 | UMG Recordings, Inc. |
| 56530 | The Blues Magoos | Baby, I Want You | 2019.12.18 | UMG Recordings, Inc. |
| 56531 | The Blues Magoos | Chicken Wire Lady | 2019.12.18 | UMG Recordings, Inc. |
| 56532 | The Blues Magoos | Gloria | 2019.12.18 | UMG Recordings, Inc. |
| 56533 | The Blues Magoos | Gotta Get Away | 2019.12.18 | UMG Recordings, Inc. |
| 56534 | The Blues Magoos | I Can Hear The Grass Grow | 2019.12.18 | UMG Recordings, Inc. |
| 56535 | The Blues Magoos | I Can Move A Mountain | 2019.12.18 | UMG Recordings, Inc. |
| 56536 | The Blues Magoos | I Wanna Be There | 2019.12.18 | UMG Recordings, Inc. |
| 56537 | The Blues Magoos | I'll Go Crazy | 2019.12.18 | UMG Recordings, Inc. |
| 56538 | The Blues Magoos | Intermission | 2019.12.18 | UMG Recordings, Inc. |
| 56539 | The Blues Magoos | Jingle Bells | 2019.12.18 | UMG Recordings, Inc. |
| 56540 | The Blues Magoos | Let's Get Together | 2019.12.18 | UMG Recordings, Inc. |
| 56541 | The Blues Magoos | Life Is Just A Cher O'Bowlies | 2019.12.18 | UMG Recordings, Inc. |
| 56542 | The Blues Magoos | Love Seems Doomed | 2019.12.18 | UMG Recordings, Inc. |
| 56543 | The Blues Magoos | One By One | 2019.12.18 | UMG Recordings, Inc. |
| 56544 | The Blues Magoos | Pipe Dream | 2019.12.18 | UMG Recordings, Inc. |
| 56545 | The Blues Magoos | President's Council On Psychedelic Fitness | 2019.12.18 | UMG Recordings, Inc. |
| 56546 | The Blues Magoos | Queen Of My Nights | 2019.12.18 | UMG Recordings, Inc. |
| 56547 | The Blues Magoos | Rush Hour | 2019.12.18 | UMG Recordings, Inc. |
| 56548 | The Blues Magoos | Santa Claus Is Coming To Town | 2019.12.18 | UMG Recordings, Inc. |
| 56549 | The Blues Magoos | Scarecrow's Love Affair | 2019.12.18 | UMG Recordings, Inc. |
| 56550 | The Blues Magoos | She's Coming Home | 2019.12.18 | UMG Recordings, Inc. |
| 56551 | The Blues Magoos | Sometimes I Think About | 2019.12.18 | UMG Recordings, Inc. |
| 56552 | The Blues Magoos | Subliminal Sonic Laxative | 2019.12.18 | UMG Recordings, Inc. |
| 56553 | The Blues Magoos | Summer Is The Man | 2019.12.18 | UMG Recordings, Inc. |
| 56554 | The Blues Magoos | Sybil Green (Of The In Between) | 2019.12.18 | UMG Recordings, Inc. |
| 56555 | The Blues Magoos | Take My Love | 2019.12.18 | UMG Recordings, Inc. |
| 56556 | The Blues Magoos | There She Goes | 2019.12.18 | UMG Recordings, Inc. |
| 56557 | The Blues Magoos | There's A Chance We Can Make It | 2019.12.18 | UMG Recordings, Inc. |
| 56558 | The Blues Magoos | Tobacco Road | 2019.12.18 | UMG Recordings, Inc. |
| 56559 | The Blues Magoos | Worried Life Blues | 2019.12.18 | UMG Recordings, Inc. |
| 56560 | The Blues Magoos | Yellow Rose | 2019.12.18 | UMG Recordings, Inc. |
| 56561 | The Blues Magoos | You're Getting Old | 2019.12.18 | UMG Recordings, Inc. |
| 56562 | The Brothers Johnson | Ain't We Funkin' Now | SR0000003006 | UMG Recordings, Inc. |
| 56563 | The Brothers Johnson | Blam! | SR0000003006 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56564 | The Brothers Johnson | I'll Be Good To You | N00000030024 / RE0000908359 | UMG Recordings, Inc. |
| 56565 | The Brothers Johnson | Land Of Ladies | N00000030024 / RE0000908359 | UMG Recordings, Inc. |
| 56566 | The Brothers Johnson | Runnin' For Your Lovin' | N00000042410 / RE0000926360 | UMG Recordings, Inc. |
| 56567 | The Brothers Johnson | Stomp! | SR0000015862 | UMG Recordings, Inc. |
| 56568 | The Brothers Johnson | Strawberry Letter 23 | N00000042410 / RE0000926360 | UMG Recordings, Inc. |
| 56569 | The Brothers Johnson | Street Wave | SR0000003006 | UMG Recordings, Inc. |
| 56570 | The Brothers Johnson | Thunder Thumbs And Lightnin' Licks | N00000030024 / RE0000908359 | UMG Recordings, Inc. |
| 56571 | The Brothers Johnson | Tomorrow | N00000030024 / RE0000908359 | UMG Recordings, Inc. |
| 56572 | The Brothers Johnson | You Keep Me Coming Back | SR0000056028 | UMG Recordings, Inc. |
| 56573 | The Cake | Baby That's Me | 2022.07.12 | UMG Recordings, Inc. |
| 56574 | The Cake | Extroverted Introvert | 2022.07.12 | UMG Recordings, Inc. |
| 56575 | The Cake | Fire Fly | 2022.07.12 | UMG Recordings, Inc. |
| 56576 | The Cake | Have You Heard The News 'Bout Miss Molly | 2022.07.12 | UMG Recordings, Inc. |
| 56577 | The Cake | I Know | 2022.07.12 | UMG Recordings, Inc. |
| 56578 | The Cake | Island Of Plenty | 2022.07.12 | UMG Recordings, Inc. |
| 56579 | The Cake | Medieval Love | 2022.07.12 | UMG Recordings, Inc. |
| 56580 | The Cake | Mocking Bird | 2022.07.12 | UMG Recordings, Inc. |
| 56581 | The Cake | Ooh Poo Pah Doo | 2022.07.12 | UMG Recordings, Inc. |
| 56582 | The Cake | P.T. 280 | 2022.07.12 | UMG Recordings, Inc. |
| 56583 | The Cake | Rainbow Wood | 2022.07.12 | UMG Recordings, Inc. |
| 56584 | The Cake | Sadie | 2022.07.12 | UMG Recordings, Inc. |
| 56585 | The Cake | Stand By Me | 2022.07.12 | UMG Recordings, Inc. |
| 56586 | The Cake | Tides Of Time | 2022.07.12 | UMG Recordings, Inc. |
| 56587 | The Cake | Under The Tree Of Love And Laughter | 2022.07.12 | UMG Recordings, Inc. |
| 56588 | The Cake | Walking The Dog / Something's Got A Hold On Me / Big Boy Pete (Medley) | 2022.07.12 | UMG Recordings, Inc. |
| 56589 | The Cake | What'd I Say | 2022.07.12 | UMG Recordings, Inc. |
| 56590 | The Cake | Who Will Wear The Crown | 2022.07.12 | UMG Recordings, Inc. |
| 56591 | The Cake | World Of Dreams | 2022.07.12 | UMG Recordings, Inc. |
| 56592 | The Cake | You Can Have Him | 2022.07.12 | UMG Recordings, Inc. |
| 56593 | The Cardigans | Been It | SR0000236200 | UMG Recordings, Inc. |
| 56594 | The Cardigans | Choke | SR0000236200 | UMG Recordings, Inc. |
| 56595 | The Cardigans | Do You Believe | SR0000237573 | UMG Recordings, Inc. |
| 56596 | The Cardigans | Erase / Rewind | SR0000237573 | UMG Recordings, Inc. |
| 56597 | The Cardigans | Explode | SR0000237573 | UMG Recordings, Inc. |
| 56598 | The Cardigans | Great Divide | SR0000236200 | UMG Recordings, Inc. |
| 56599 | The Cardigans | Hanging Around | SR0000237573 | UMG Recordings, Inc. |
| 56600 | The Cardigans | Happy Meal II | SR0000236200 | UMG Recordings, Inc. |
| 56601 | The Cardigans | Heartbreaker | SR0000236200 | UMG Recordings, Inc. |
| 56602 | The Cardigans | Higher | SR0000237573 | UMG Recordings, Inc. |
| 56603 | The Cardigans | Iron Man | SR0000236200 | UMG Recordings, Inc. |
| 56604 | The Cardigans | Junk Of The Hearts | SR0000237573 | UMG Recordings, Inc. |
| 56605 | The Cardigans | Losers | SR0000236200 | UMG Recordings, Inc. |
| 56606 | The Cardigans | Lovefool | SR0000236200 | UMG Recordings, Inc. |
| 56607 | The Cardigans | Marvel Hill | SR0000237573 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56608 | The Cardigans | My Favourite Game | SR0000237573 | UMG Recordings, Inc. |
| 56609 | The Cardigans | Never Recover | SR0000236200 | UMG Recordings, Inc. |
| 56610 | The Cardigans | Nil | SR0000237573 | UMG Recordings, Inc. |
| 56611 | The Cardigans | Paralyzed | SR0000237573 | UMG Recordings, Inc. |
| 56612 | The Cardigans | Starter | SR0000237573 | UMG Recordings, Inc. |
| 56613 | The Cardigans | Step On Me | SR0000236200 | UMG Recordings, Inc. |
| 56614 | The Cardigans | Your New Cuckoo | SR0000236200 | UMG Recordings, Inc. |
| 56615 | The Carter Family | Bring Back My Boy | 2021.07.08 | UMG Recordings, Inc. |
| 56616 | The Carter Family | Coal Miner's Blues (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 56617 | The Carter Family | Hello Stranger (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 56618 | The Carter Family | Little Joe | 2021.07.08 | UMG Recordings, Inc. |
| 56619 | The Carter Family | My Dixie Darling | 2021.07.08 | UMG Recordings, Inc. |
| 56620 | The Carter Family | No Depression (In Heaven) (Single Version) | 2021.07.08 | UMG Recordings, Inc. |
| 56621 | The Carter Family | Oh Take Me Back (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 56622 | The Carter Family | The Wayworn Traveler | 2021.07.08 | UMG Recordings, Inc. |
| 56623 | The Carter Family | You Are My Flower (Album Version) | 2021.07.08 | UMG Recordings, Inc. |
| 56624 | The Carter Family | You Better Let That Liar Alone | 2021.07.08 | UMG Recordings, Inc. |
| 56625 | The Celestials | Juanita's Place (The Original Cast Album) | 2022.07.12 | UMG Recordings, Inc. |
| 56626 | The Chantays | Pipeline | 2024.06.25 | UMG Recordings, Inc. |
| 56627 | The Chi-Lites | My First Mistake | SR0000006141 | UMG Recordings, Inc. |
| 56628 | The Conley Graves Trio | Flamingo | 2022.07.12 | UMG Recordings, Inc. |
| 56629 | The Conley Graves Trio | Humoresque | 2022.07.12 | UMG Recordings, Inc. |
| 56630 | The Conley Graves Trio | Laura | 2022.07.12 | UMG Recordings, Inc. |
| 56631 | The Conley Graves Trio | Love For Sale | 2022.07.12 | UMG Recordings, Inc. |
| 56632 | The Conley Graves Trio | Malaguena | 2022.07.12 | UMG Recordings, Inc. |
| 56633 | The Conley Graves Trio | Prelude II | 2022.07.12 | UMG Recordings, Inc. |
| 56634 | The Conley Graves Trio | Slaughter On Tenth Avenue | 2022.07.12 | UMG Recordings, Inc. |
| 56635 | The Conley Graves Trio | St. Louis Blues | 2022.07.12 | UMG Recordings, Inc. |
| 56636 | The Conley Graves Trio | Stella By Starlight | 2022.07.12 | UMG Recordings, Inc. |
| 56637 | The Conley Graves Trio | The Man I Love | 2022.07.12 | UMG Recordings, Inc. |
| 56638 | The Conley Graves Trio | Walk It Off | 2022.07.12 | UMG Recordings, Inc. |
| 56639 | The Contours | Can You Jerk Like Me (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56640 | The Contours | Claudia | 2020.01.21 | UMG Recordings, Inc. |
| 56641 | The Contours | Come On And Be Mine (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56642 | The Contours | First I Look At The Purse ("16 Big Hits" Version) | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56643 | The Contours | First I Look At The Purse (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56644 | The Contours | Funny (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56645 | The Contours | I'll Stand By You | 2020.01.21 | UMG Recordings, Inc. |
| 56646 | The Contours | It Must Be Love (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56647 | The Contours | It's So Hard Being A Loser (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56648 | The Contours | Just A Little Misunderstanding (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56649 | The Contours | Move Mr. Man (Mono Single) | 2020.01.21 | UMG Recordings, Inc. |
| 56650 | The Contours | Searching For A Girl | 2020.01.21 | UMG Recordings, Inc. |
| 56651 | The Contours | Shake Sherrie (Radio Promo Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56652 | The Contours | That Day When She Needed Me (Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56653 | The Contours | Whole Lotta Woman (National Single Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56654 | The Contours | Whole Lotta Woman (Regional Version) | 2020.01.21 | UMG Recordings, Inc. |
| 56655 | The Contours | You Better Get In Line | 2020.01.21 | UMG Recordings, Inc. |
| 56656 | The Contours | Your Love Grows More Precious Everyday | 2020.01.21 | UMG Recordings, Inc. |
| 56657 | The Cowsills | (Come 'Round Here) I'm The One You Need | 2022.11.23 | UMG Recordings, Inc. |
| 56658 | The Cowsills | (Stop, Look) Is Anyone There? | 2022.11.23 | UMG Recordings, Inc. |
| 56659 | The Cowsills | A Time For Remembrance | 2022.11.23 | UMG Recordings, Inc. |
| 56660 | The Cowsills | Act Naturally | 2022.11.23 | UMG Recordings, Inc. |
| 56661 | The Cowsills | Anything Changes | 2022.11.23 | UMG Recordings, Inc. |
| 56662 | The Cowsills | Ask The Children | 2022.11.23 | UMG Recordings, Inc. |
| 56663 | The Cowsills | Beautiful Beige (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 56664 | The Cowsills | Can You Love? | 2022.11.23 | UMG Recordings, Inc. |
| 56665 | The Cowsills | Can't Measure The Cost Of A Woman Lost | 2022.11.23 | UMG Recordings, Inc. |
| 56666 | The Cowsills | Captain Sad And His Ship Of Fools | 2022.11.23 | UMG Recordings, Inc. |
| 56667 | The Cowsills | Cheatin' On Me | 2022.11.23 | UMG Recordings, Inc. |
| 56668 | The Cowsills | Contact Mae | 2022.11.23 | UMG Recordings, Inc. |
| 56669 | The Cowsills | Don't Look Back | 2022.11.23 | UMG Recordings, Inc. |
| 56670 | The Cowsills | Dover Mine | 2022.11.23 | UMG Recordings, Inc. |
| 56671 | The Cowsills | Down On The Farm | 2022.11.23 | UMG Recordings, Inc. |
| 56672 | The Cowsills | Dreams Of Linda | 2022.11.23 | UMG Recordings, Inc. |
| 56673 | The Cowsills | Father | 2022.11.23 | UMG Recordings, Inc. |
| 56674 | The Cowsills | Gettin' Into That Sunny, Sunny Feelin' Again | 2022.11.23 | UMG Recordings, Inc. |
| 56675 | The Cowsills | Good Golly Miss Molly/Devil With A Blue Dress On (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 56676 | The Cowsills | Good Ole Rock & Roll Song | 2022.11.23 | UMG Recordings, Inc. |
| 56677 | The Cowsills | Good Vibrations | 2022.11.23 | UMG Recordings, Inc. |
| 56678 | The Cowsills | Goodtime Charlie | 2022.11.23 | UMG Recordings, Inc. |
| 56679 | The Cowsills | Gotta Get Away From It All | 2022.11.23 | UMG Recordings, Inc. |
| 56680 | The Cowsills | Gray Sunny Day | 2022.11.23 | UMG Recordings, Inc. |
| 56681 | The Cowsills | Hair (Live) | 2022.11.23 | UMG Recordings, Inc. |
| 56682 | The Cowsills | Heather Says | 2022.11.23 | UMG Recordings, Inc. |
| 56683 | The Cowsills | Heaven Held (Album Version) | 2022.11.23 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56684 | The Cowsills | Hello, Hello | 2022.11.23 | UMG Recordings, Inc. |
| 56685 | The Cowsills | How Can I Make You See | 2022.11.23 | UMG Recordings, Inc. |
| 56686 | The Cowsills | I Really Want To Know You | 2022.11.23 | UMG Recordings, Inc. |
| 56687 | The Cowsills | If You Can't Have It -- Knock It | 2022.11.23 | UMG Recordings, Inc. |
| 56688 | The Cowsills | II X II | 2022.11.23 | UMG Recordings, Inc. |
| 56689 | The Cowsills | In Need Of A Friend | 2022.11.23 | UMG Recordings, Inc. |
| 56690 | The Cowsills | Indian Lake | 2022.11.23 | UMG Recordings, Inc. |
| 56691 | The Cowsills | La Rue Du Sole | 2022.11.23 | UMG Recordings, Inc. |
| 56692 | The Cowsills | Love American Style | 2022.11.23 | UMG Recordings, Inc. |
| 56693 | The Cowsills | Make The Music Flow | 2022.11.23 | UMG Recordings, Inc. |
| 56694 | The Cowsills | Meet Me At The Wishing Well | 2022.11.23 | UMG Recordings, Inc. |
| 56695 | The Cowsills | Mister Flynn | 2022.11.23 | UMG Recordings, Inc. |
| 56696 | The Cowsills | Monday, Monday | 2022.11.23 | UMG Recordings, Inc. |
| 56697 | The Cowsills | Most Of All | 2022.11.23 | UMG Recordings, Inc. |
| 56698 | The Cowsills | Newspaper Blanket | 2022.11.23 | UMG Recordings, Inc. |
| 56699 | The Cowsills | Night Shift | 2022.11.23 | UMG Recordings, Inc. |
| 56700 | The Cowsills | On My Side | 2022.11.23 | UMG Recordings, Inc. |
| 56701 | The Cowsills | Once There Was A Time | 2022.11.23 | UMG Recordings, Inc. |
| 56702 | The Cowsills | One Man Show (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 56703 | The Cowsills | Painting The Day | 2022.11.23 | UMG Recordings, Inc. |
| 56704 | The Cowsills | Paperback Writer | 2022.11.23 | UMG Recordings, Inc. |
| 56705 | The Cowsills | Pennies | 2022.11.23 | UMG Recordings, Inc. |
| 56706 | The Cowsills | Please Mr. Postman | 2022.11.23 | UMG Recordings, Inc. |
| 56707 | The Cowsills | Poor Baby | 2022.11.23 | UMG Recordings, Inc. |
| 56708 | The Cowsills | Reach Out (I'll Be There) | 2022.11.23 | UMG Recordings, Inc. |
| 56709 | The Cowsills | River Blue | 2022.11.23 | UMG Recordings, Inc. |
| 56710 | The Cowsills | Signs | 2022.11.23 | UMG Recordings, Inc. |
| 56711 | The Cowsills | Silver Threads And Golden Needles | 2022.11.23 | UMG Recordings, Inc. |
| 56712 | The Cowsills | Start To Love | 2022.11.23 | UMG Recordings, Inc. |
| 56713 | The Cowsills | Sunshine Of Your Love | 2022.11.23 | UMG Recordings, Inc. |
| 56714 | The Cowsills | That's My Time Of The Day | 2022.11.23 | UMG Recordings, Inc. |
| 56715 | The Cowsills | The Bridge | 2022.11.23 | UMG Recordings, Inc. |
| 56716 | The Cowsills | The Cruel War | 2022.11.23 | UMG Recordings, Inc. |
| 56717 | The Cowsills | The Fantasy World Of Harry Faversham | 2022.11.23 | UMG Recordings, Inc. |
| 56718 | The Cowsills | The Mystery Of Life | 2022.11.23 | UMG Recordings, Inc. |
| 56719 | The Cowsills | The Path Of Love | 2022.11.23 | UMG Recordings, Inc. |
| 56720 | The Cowsills | The Prophecy Of Daniel & John The Divine (Six-Six-Six) | 2022.11.23 | UMG Recordings, Inc. |
| 56721 | The Cowsills | The Rain The Park And Other Things | 2022.11.23 | UMG Recordings, Inc. |
| 56722 | The Cowsills | The Rain, The Park & Other Things | 2022.11.23 | UMG Recordings, Inc. |
| 56723 | The Cowsills | There Is A Child | 2022.11.23 | UMG Recordings, Inc. |
| 56724 | The Cowsills | Thinkin' About The Other Side | 2022.11.23 | UMG Recordings, Inc. |
| 56725 | The Cowsills | Troubled Roses | 2022.11.23 | UMG Recordings, Inc. |
| 56726 | The Cowsills | Walk Away Renee | 2022.11.23 | UMG Recordings, Inc. |
| 56727 | The Cowsills | We Can Fly (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 56728 | The Cowsills | What Is Happy? (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 56729 | The Cowsills | Who Can Teach The Songbird How To Sing | 2022.11.23 | UMG Recordings, Inc. |
| 56730 | The Cowsills | Yesterday's Girl (Album Version) | 2022.11.23 | UMG Recordings, Inc. |
| 56731 | The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56732 | The Cranberries | Baby Blues | SR0000295712 | UMG Recordings, Inc. |
| 56733 | The Cranberries | Bosnia | SR0000217619 | UMG Recordings, Inc. |
| 56734 | The Cranberries | Capetown | SR0000303013 | UMG Recordings, Inc. |
| 56735 | The Cranberries | Carry On | SR0000303013 | UMG Recordings, Inc. |
| 56736 | The Cranberries | Chocolate Brown | SR0000303013 | UMG Recordings, Inc. |
| 56737 | The Cranberries | Copycat | SR0000264395 | UMG Recordings, Inc. |
| 56738 | The Cranberries | Cordell | SR0000217619 | UMG Recordings, Inc. |
| 56739 | The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| 56740 | The Cranberries | Delilah | SR0000264395 | UMG Recordings, Inc. |
| 56741 | The Cranberries | Desperate Andy | SR0000264395 | UMG Recordings, Inc. |
| 56742 | The Cranberries | Disappointment | SR0000218047 | UMG Recordings, Inc. |
| 56743 | The Cranberries | Dreaming My Dreams | SR0000218047 | UMG Recordings, Inc. |
| 56744 | The Cranberries | Dreams | SR0000187932 | UMG Recordings, Inc. |
| 56745 | The Cranberries | Dying In The Sun | SR0000264395 | UMG Recordings, Inc. |
| 56746 | The Cranberries | Dying Inside | SR0000303013 | UMG Recordings, Inc. |
| 56747 | The Cranberries | Electric Blue | SR0000217619 | UMG Recordings, Inc. |
| 56748 | The Cranberries | Empty | SR0000218047 | UMG Recordings, Inc. |
| 56749 | The Cranberries | Every Morning | SR0000303013 | UMG Recordings, Inc. |
| 56750 | The Cranberries | Everything I Said | SR0000218047 | UMG Recordings, Inc. |
| 56751 | The Cranberries | Fee Fi Fo | SR0000264395 | UMG Recordings, Inc. |
| 56752 | The Cranberries | Forever Yellow Skies | SR0000217619 | UMG Recordings, Inc. |
| 56753 | The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| 56754 | The Cranberries | How | SR0000187932 | UMG Recordings, Inc. |
| 56755 | The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| 56756 | The Cranberries | I Just Shot John Lennon | SR0000217619 | UMG Recordings, Inc. |
| 56757 | The Cranberries | I Really Hope | SR0000303013 | UMG Recordings, Inc. |
| 56758 | The Cranberries | I Still Do | SR0000187932 | UMG Recordings, Inc. |
| 56759 | The Cranberries | I Will Always | SR0000187932 | UMG Recordings, Inc. |
| 56760 | The Cranberries | I'm Still Remembering | SR0000217619 | UMG Recordings, Inc. |
| 56761 | The Cranberries | Intermission | SR0000217619 | UMG Recordings, Inc. |
| 56762 | The Cranberries | Joe | SR0000217619 | UMG Recordings, Inc. |
| 56763 | The Cranberries | Just My Imagination | SR0000264395 | UMG Recordings, Inc. |
| 56764 | The Cranberries | Linger | SR0000187932 | UMG Recordings, Inc. |
| 56765 | The Cranberries | Loud And Clear | SR0000264395 | UMG Recordings, Inc. |
| 56766 | The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| 56767 | The Cranberries | Not Sorry | SR0000187932 | UMG Recordings, Inc. |
| 56768 | The Cranberries | Ode To My Family | SR0000218047 | UMG Recordings, Inc. |
| 56769 | The Cranberries | Paparazzi On Mopeds | SR0000295712 | UMG Recordings, Inc. |
| 56770 | The Cranberries | Pretty | SR0000187932 | UMG Recordings, Inc. |
| 56771 | The Cranberries | Pretty Eyes | SR0000303013 | UMG Recordings, Inc. |
| 56772 | The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| 56773 | The Cranberries | Put Me Down | SR0000187932 | UMG Recordings, Inc. |
| 56774 | The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| 56775 | The Cranberries | Salvation | SR0000223946 | UMG Recordings, Inc. |
| 56776 | The Cranberries | Saving Grace | SR0000264395 | UMG Recordings, Inc. |
| 56777 | The Cranberries | Shattered | SR0000264395 | UMG Recordings, Inc. |
| 56778 | The Cranberries | Sorry Son | SR0000295712 | UMG Recordings, Inc. |
| 56779 | The Cranberries | Stars | SR0000324975 | UMG Recordings, Inc. |
| 56780 | The Cranberries | Still Can't... | SR0000187932 | UMG Recordings, Inc. |
| 56781 | The Cranberries | Sunday | SR0000187932 | UMG Recordings, Inc. |
| 56782 | The Cranberries | The Concept | SR0000303013 | UMG Recordings, Inc. |
| 56783 | The Cranberries | The Icicle Melts | SR0000218047 | UMG Recordings, Inc. |
| 56784 | The Cranberries | The Rebels | SR0000217619 | UMG Recordings, Inc. |
| 56785 | The Cranberries | The Sweetest Thing | SR0000295712 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56786 | The Cranberries | Time Is Ticking Out | SR0000303014 | UMG Recordings, Inc. |
| 56787 | The Cranberries | Twenty One | SR0000218047 | UMG Recordings, Inc. |
| 56788 | The Cranberries | Wake Up And Smell The Coffee | SR0000303013 | UMG Recordings, Inc. |
| 56789 | The Cranberries | Waltzing Back | SR0000187932 | UMG Recordings, Inc. |
| 56790 | The Cranberries | Wanted | SR0000187932 | UMG Recordings, Inc. |
| 56791 | The Cranberries | Warchild | SR0000217619 | UMG Recordings, Inc. |
| 56792 | The Cranberries | What's On My Mind | SR0000264395 | UMG Recordings, Inc. |
| 56793 | The Cranberries | When You're Gone | SR0000217619 | UMG Recordings, Inc. |
| 56794 | The Cranberries | Will You Remember? | SR0000217619 | UMG Recordings, Inc. |
| 56795 | The Cranberries | Yeats' Grave | SR0000218047 | UMG Recordings, Inc. |
| 56796 | The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| 56797 | The Cranberries | Zombie | SR0000200362 | UMG Recordings, Inc. |
| 56798 | The Crew Cuts | I Spoke Too Soon | 2024.06.25 | UMG Recordings, Inc. |
| 56799 | The Crickets | It's Too Late | 2019.06.10 | UMG Recordings, Inc. |
| 56800 | The Crickets | Lonesome Tears | 2019.06.10 | UMG Recordings, Inc. |
| 56801 | The Crickets | Love Is Strange | 2019.06.10 | UMG Recordings, Inc. |
| 56802 | The Crickets | Send Me Some Lovin' | 2019.06.10 | UMG Recordings, Inc. |
| 56803 | The Crystal Method | Blow Out | SR0000301319 | UMG Recordings, Inc. |
| 56804 | The Crystal Method | Cherry Twist | SR0000240156 | UMG Recordings, Inc. |
| 56805 | The Crystal Method | Comin' Back | SR0000240156 | UMG Recordings, Inc. |
| 56806 | The Crystal Method | Keep Hope Alive | SR0000240156 | UMG Recordings, Inc. |
| 56807 | The Crystal Method | Name Of The Game | SR0000301319 | UMG Recordings, Inc. |
| 56808 | The Crystal Method | Over The Line | SR0000301319 | UMG Recordings, Inc. |
| 56809 | The Crystal Method | PHD | SR0000301319 | UMG Recordings, Inc. |
| 56810 | The Crystal Method | She's My Pusher | SR0000240156 | UMG Recordings, Inc. |
| 56811 | The Crystal Method | Ten Miles Back | SR0000301319 | UMG Recordings, Inc. |
| 56812 | The Cuff Links | All The Young Women | 2022.07.12 | UMG Recordings, Inc. |
| 56813 | The Cuff Links | Early In The Morning | 2022.07.12 | UMG Recordings, Inc. |
| 56814 | The Cuff Links | Heather | 2022.07.12 | UMG Recordings, Inc. |
| 56815 | The Cuff Links | I Remember | 2022.07.12 | UMG Recordings, Inc. |
| 56816 | The Cuff Links | Lay A Little Love On Me | 2022.07.12 | UMG Recordings, Inc. |
| 56817 | The Cuff Links | Put A Little Love In Your Heart | 2022.07.12 | UMG Recordings, Inc. |
| 56818 | The Cuff Links | Run Sally Run | 2022.07.12 | UMG Recordings, Inc. |
| 56819 | The Cuff Links | Sally Ann (You're Such A Pretty Baby) | 2022.07.12 | UMG Recordings, Inc. |
| 56820 | The Cuff Links | Sweet Caroline (Good Times Never Seem So Good) | 2022.07.12 | UMG Recordings, Inc. |
| 56821 | The Cuff Links | When Julie Comes Around | 2022.07.12 | UMG Recordings, Inc. |
| 56822 | The Cuff Links | Where Do You Go? | 2022.07.12 | UMG Recordings, Inc. |
| 56823 | The Cure | alt.end | SR0000355041 | UMG Recordings, Inc. |
| 56824 | The Cure | Freakshow | SR0000617188 | UMG Recordings, Inc. |
| 56825 | The Cure | Sleep When I'm Dead (Mix 13) | SR0000614046 | UMG Recordings, Inc. |
| 56826 | The Cure | The End Of The World | SR0000355041 | UMG Recordings, Inc. |
| 56827 | The Cure | The Hungry Ghost | SR0000617188 | UMG Recordings, Inc. |
| 56828 | The Cure | The Perfect Boy | SR0000617188 | UMG Recordings, Inc. |
| 56829 | The Cure | The Scream | SR0000617188 | UMG Recordings, Inc. |
| 56830 | The Cure | Underneath The Stars | SR0000617188 | UMG Recordings, Inc. |
| 56831 | The Damned | Alone Again Or | SR0000080874 | UMG Recordings, Inc. |
| 56832 | The Darnells | Come On Home | 2020.03.26 | UMG Recordings, Inc. |
| 56833 | The Diamonds | Little Darlin' (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 56834 | The Diplomats | Beautiful Noise | SR0000335140 | UMG Recordings, Inc. |
| 56835 | The Diplomats | Dipset Anthem | SR0000325296 | UMG Recordings, Inc. |
| 56836 | The Diplomats | I'm Ready | SR0000335140 | UMG Recordings, Inc. |
| 56837 | The Diplomats | More Than Music | SR0000335140 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56838 | The Diplomats | Who I Am | SR0000335140 | UMG Recordings, Inc. |
| 56839 | The Don Randi Trio | Gypsy In My Soul | 2020.05.06 | UMG Recordings, Inc. |
| 56840 | The Don Randi Trio | Interlude | 2020.05.06 | UMG Recordings, Inc. |
| 56841 | The Don Randi Trio | T.J.'s Blues | 2020.05.06 | UMG Recordings, Inc. |
| 56842 | The Don Randi Trio | Take Six | 2020.05.06 | UMG Recordings, Inc. |
| 56843 | The Don Randi Trio | That's All | 2020.05.06 | UMG Recordings, Inc. |
| 56844 | The Don Randi Trio | Waltzing Matilda | 2020.05.06 | UMG Recordings, Inc. |
| 56845 | The Dramatics | Just Shopping (Not Buying Anything) | N00000027649 / RE0000888551 | UMG Recordings, Inc. |
| 56846 | The Dramatics | She's A Rainmaker | N00000027649 / RE0000888551 | UMG Recordings, Inc. |
| 56847 | The Dream Weavers | It's Almost Tomorrow | 2022.07.12 | UMG Recordings, Inc. |
| 56848 | The Duke Ellington Orchestra, Duke Ellington | Flirtibird | 2024.04.15 | UMG Recordings, Inc. |
| 56849 | The Duke Ellington Orchestra, Duke Ellington | Rockin' In Rhythm | 2024.04.15 | UMG Recordings, Inc. |
| 56850 | The Fantastic Four | What Becomes Of The Brokenhearted | 2020.01.21 | UMG Recordings, Inc. |
| 56851 | The First Edition | But You Know I Love You | 2020.08.05 | UMG Recordings, Inc. |
| 56852 | The Flamingos | A Kiss From Your Lips | 2021.03.03 | UMG Recordings, Inc. |
| 56853 | The Flamingos | Chickie Um Bah | 2021.03.03 | UMG Recordings, Inc. |
| 56854 | The Flamingos | Ko Ko Mo | 2021.03.03 | UMG Recordings, Inc. |
| 56855 | The Flamingos | Nobody's Love | 2021.03.03 | UMG Recordings, Inc. |
| 56856 | The Flamingos | On My Merry Way | 2021.03.03 | UMG Recordings, Inc. |
| 56857 | The Flamingos | Shilly Dilly | 2021.03.03 | UMG Recordings, Inc. |
| 56858 | The Flamingos | Stolen Love | 2021.03.03 | UMG Recordings, Inc. |
| 56859 | The Flamingos | The Vow | 2021.03.03 | UMG Recordings, Inc. |
| 56860 | The Flamingos | Whispering Stars | 2021.03.03 | UMG Recordings, Inc. |
| 56861 | The Flamingos | Would I Be Crying | 2021.03.03 | UMG Recordings, Inc. |
| 56862 | The Flying Burrito Brothers | Ain't That A Lot Of Love (Live/1971) | 2021.01.22 | UMG Recordings, Inc. |
| 56863 | The Flying Burrito Brothers | All Alone | 2021.01.22 | UMG Recordings, Inc. |
| 56864 | The Flying Burrito Brothers | Break My Mind | 2021.01.22 | UMG Recordings, Inc. |
| 56865 | The Flying Burrito Brothers | Can't You Hear Me Calling | 2021.01.22 | UMG Recordings, Inc. |
| 56866 | The Flying Burrito Brothers | Christine’s Tune | 2021.01.22 | UMG Recordings, Inc. |
| 56867 | The Flying Burrito Brothers | Christine's Tune (A/K/A Devil In Disguise) (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56868 | The Flying Burrito Brothers | Close Up The Honky-Tonks | 2021.01.22 | UMG Recordings, Inc. |
| 56869 | The Flying Burrito Brothers | Cody, Cody | 2021.01.22 | UMG Recordings, Inc. |
| 56870 | The Flying Burrito Brothers | Cody, Cody (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56871 | The Flying Burrito Brothers | Colorado | 2021.01.22 | UMG Recordings, Inc. |
| 56872 | The Flying Burrito Brothers | Crazy Arms | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56873 | The Flying Burrito Brothers | Dark End Of The Street | 2021.01.22 | UMG Recordings, Inc. |
| 56874 | The Flying Burrito Brothers | Devil In Disguise | 2021.01.22 | UMG Recordings, Inc. |
| 56875 | The Flying Burrito Brothers | Dim Lights | 2021.01.22 | UMG Recordings, Inc. |
| 56876 | The Flying Burrito Brothers | Dixie Breakdown (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56877 | The Flying Burrito Brothers | Dixie Breakdown (Live/1971) | 2021.01.22 | UMG Recordings, Inc. |
| 56878 | The Flying Burrito Brothers | Do Right Woman | 2021.01.22 | UMG Recordings, Inc. |
| 56879 | The Flying Burrito Brothers | Do You Know How It Feels | 2021.01.22 | UMG Recordings, Inc. |
| 56880 | The Flying Burrito Brothers | Don't Fight It (Live/1971) | 2021.01.22 | UMG Recordings, Inc. |
| 56881 | The Flying Burrito Brothers | Don't Let Your Deal Go Down | 2021.01.22 | UMG Recordings, Inc. |
| 56882 | The Flying Burrito Brothers | Down In The Churchyard | 2021.01.22 | UMG Recordings, Inc. |
| 56883 | The Flying Burrito Brothers | Farther Along | 2021.01.22 | UMG Recordings, Inc. |
| 56884 | The Flying Burrito Brothers | Feel Good Music (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56885 | The Flying Burrito Brothers | Four Days Of Rain | 2021.01.22 | UMG Recordings, Inc. |
| 56886 | The Flying Burrito Brothers | God's Own Singer | 2021.01.22 | UMG Recordings, Inc. |
| 56887 | The Flying Burrito Brothers | Green Green Grass Of Home | 2021.01.22 | UMG Recordings, Inc. |
| 56888 | The Flying Burrito Brothers | Hand To Mouth | 2021.01.22 | UMG Recordings, Inc. |
| 56889 | The Flying Burrito Brothers | High Fashion Queen | 2021.01.22 | UMG Recordings, Inc. |
| 56890 | The Flying Burrito Brothers | Hippie Boy | 2021.01.22 | UMG Recordings, Inc. |
| 56891 | The Flying Burrito Brothers | Honky Tonk Women | 2021.01.22 | UMG Recordings, Inc. |
| 56892 | The Flying Burrito Brothers | Hot Burrito #1 | 2021.01.22 | UMG Recordings, Inc. |
| 56893 | The Flying Burrito Brothers | Hot Burrito #2 | 2021.01.22 | UMG Recordings, Inc. |
| 56894 | The Flying Burrito Brothers | Hot Burrito #2 (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56895 | The Flying Burrito Brothers | I Am A Pilgrim (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56896 | The Flying Burrito Brothers | I Shall Be Released | 2021.01.22 | UMG Recordings, Inc. |
| 56897 | The Flying Burrito Brothers | If You Gotta Go | 2021.01.22 | UMG Recordings, Inc. |
| 56898 | The Flying Burrito Brothers | Image Of Me | 2021.01.22 | UMG Recordings, Inc. |
| 56899 | The Flying Burrito Brothers | Juanita | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56900 | The Flying Burrito Brothers | Just Because | 2021.01.22 | UMG Recordings, Inc. |
| 56901 | The Flying Burrito Brothers | Just Can't Be | 2021.01.22 | UMG Recordings, Inc. |
| 56902 | The Flying Burrito Brothers | Lazy Days | 2021.01.22 | UMG Recordings, Inc. |
| 56903 | The Flying Burrito Brothers | Lazy Days (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56904 | The Flying Burrito Brothers | Losing Game (Live/1971) | 2021.01.22 | UMG Recordings, Inc. |
| 56905 | The Flying Burrito Brothers | Man In The Fog | 2021.01.22 | UMG Recordings, Inc. |
| 56906 | The Flying Burrito Brothers | My Uncle | 2021.01.22 | UMG Recordings, Inc. |
| 56907 | The Flying Burrito Brothers | My Uncle (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56908 | The Flying Burrito Brothers | Older Guys | 2021.01.22 | UMG Recordings, Inc. |
| 56909 | The Flying Burrito Brothers | One Hundred Years From Now (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56910 | The Flying Burrito Brothers | Orange Blossom Special (Live/1971) | 2021.01.22 | UMG Recordings, Inc. |
| 56911 | The Flying Burrito Brothers | Sin City | 2021.01.22 | UMG Recordings, Inc. |
| 56912 | The Flying Burrito Brothers | Sing Me Back Home | 2021.01.22 | UMG Recordings, Inc. |
| 56913 | The Flying Burrito Brothers | Sing Me Back Home (Edit) | 2021.01.22 | UMG Recordings, Inc. |
| 56914 | The Flying Burrito Brothers | Six Days On The Road | 2021.01.22 | UMG Recordings, Inc. |
| 56915 | The Flying Burrito Brothers | Six Days On The Road (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56916 | The Flying Burrito Brothers | The Train Song | 2021.01.22 | UMG Recordings, Inc. |
| 56917 | The Flying Burrito Brothers | To Love Somebody | 2021.01.22 | UMG Recordings, Inc. |
| 56918 | The Flying Burrito Brothers | To Ramona | 2021.01.22 | UMG Recordings, Inc. |
| 56919 | The Flying Burrito Brothers | Together Again | 2021.01.22 | UMG Recordings, Inc. |
| 56920 | The Flying Burrito Brothers | Tonight The Bottle Let Me Down | 2021.01.22 | UMG Recordings, Inc. |
| 56921 | The Flying Burrito Brothers | Tried So Hard | 2021.01.22 | UMG Recordings, Inc. |
| 56922 | The Flying Burrito Brothers | Wheels | 2021.01.22 | UMG Recordings, Inc. |
| 56923 | The Flying Burrito Brothers | White Line Fever | 2021.01.22 | UMG Recordings, Inc. |
| 56924 | The Flying Burrito Brothers | Why Are You Crying | 2021.01.22 | UMG Recordings, Inc. |
| 56925 | The Flying Burrito Brothers | Wild Horses | 2021.01.22 | UMG Recordings, Inc. |
| 56926 | The Flying Burrito Brothers | Wild Horses (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56927 | The Flying Burrito Brothers | Willie And The Hand Jive (Live At The Fillmore East) | 2021.01.22 | UMG Recordings, Inc. |
| 56928 | The Flying Burrito Brothers | Your Angel Steps Out Of Heaven | 2021.01.22 | UMG Recordings, Inc. |
| 56929 | The Four Aces ft. Al Alberts | (It's No) Sin | 2022.07.12 | UMG Recordings, Inc. |
| 56930 | The Four Aces ft. Al Alberts | A Garden In The Rain | 2022.07.12 | UMG Recordings, Inc. |
| 56931 | The Four Aces ft. Al Alberts | A Woman In Love | 2021.04.08 | UMG Recordings, Inc. |
| 56932 | The Four Aces ft. Al Alberts | Dream | 2022.07.12 | UMG Recordings, Inc. |
| 56933 | The Four Aces ft. Al Alberts | I Understand | 2022.07.12 | UMG Recordings, Inc. |
| 56934 | The Four Aces ft. Al Alberts | I'll Never Smile Again | 2021.08.27 | UMG Recordings, Inc. |
| 56935 | The Four Aces ft. Al Alberts | I'm Yours | 2022.07.12 | UMG Recordings, Inc. |
| 56936 | The Four Aces ft. Al Alberts | It's A Woman's World | 2022.07.12 | UMG Recordings, Inc. |
| 56937 | The Four Aces ft. Al Alberts | Just Squeeze Me (But Don't Tease Me) | 2022.07.12 | UMG Recordings, Inc. |
| 56938 | The Four Aces ft. Al Alberts | Let's Fall In Love | 2022.07.12 | UMG Recordings, Inc. |
| 56939 | The Four Aces ft. Al Alberts | Love Is A Many Splendored Thing | 2021.04.08 | UMG Recordings, Inc. |
| 56940 | The Four Aces ft. Al Alberts | Melody Of Love | 2022.07.12 | UMG Recordings, Inc. |
| 56941 | The Four Aces ft. Al Alberts | Organ Grinder's Swing | 2022.07.12 | UMG Recordings, Inc. |
| 56942 | The Four Aces ft. Al Alberts | Perfidia | 2022.07.12 | UMG Recordings, Inc. |
| 56943 | The Four Aces ft. Al Alberts | The Gang That Sang Heart Of My Heart | 2022.07.12 | UMG Recordings, Inc. |
| 56944 | The Four Aces ft. Al Alberts | There Is A Tavern In The Town | 2022.07.12 | UMG Recordings, Inc. |
| 56945 | The Four Aces ft. Al Alberts | Wedding Bells (Are Breaking Up That Old Gang Of Mine) | 2022.07.12 | UMG Recordings, Inc. |
| 56946 | The Four Aces ft. Al Alberts | Written On The Wind | 2022.07.12 | UMG Recordings, Inc. |
| 56947 | The Four Aces ft. Al Alberts, Jack Pleis & His Orchestra | Mister Sandman | 2022.07.12 | UMG Recordings, Inc. |
| 56948 | The Game | Dope Boys | SR0000616675 | UMG Recordings, Inc. |
| 56949 | The Game | House Of Pain | SR0000616675 | UMG Recordings, Inc. |
| 56950 | The Game | Intro (The Game/LAX) | SR0000616675 | UMG Recordings, Inc. |
| 56951 | The Game | LAX Files | SR0000616675 | UMG Recordings, Inc. |
| 56952 | The Game | Money | SR0000616675 | UMG Recordings, Inc. |
| 56953 | The Game | One Night | SR0000395249 | UMG Recordings, Inc. |
| 56954 | The Game | Put You On The Game | SR0000366733 | UMG Recordings, Inc. |
| 56955 | The Game ft. 50 Cent | Hate It Or Love It | SR0000366733 | UMG Recordings, Inc. |
| 56956 | The Game ft. 50 Cent | How We Do | SR0000364778 | UMG Recordings, Inc. |
| 56957 | The Game ft. Bilal | Cali Sunshine | SR0000616675 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 56958 | The Game ft. Chrisette Michele | Let Us Live | SR0000616675 | UMG Recordings, Inc. |
| 56959 | The Game ft. Common | Angel | SR0000616675 | UMG Recordings, Inc. |
| 56960 | The Game ft. Eminem | We Ain't | SR0000366733 | UMG Recordings, Inc. |
| 56961 | The Game ft. Ice Cube | State Of Emergency | SR0000616675 | UMG Recordings, Inc. |
| 56962 | The Game ft. Keyshia Cole | Game's Pain | SR0000613661 | UMG Recordings, Inc. |
| 56963 | The Game ft. LaToya Williams | Never Can Say Goodbye | SR0000616675 | UMG Recordings, Inc. |
| 56964 | The Game ft. Lil Wayne | My Life | SR0000616676 | UMG Recordings, Inc. |
| 56965 | The Game ft. Ludacris | Ya Heard | SR0000616675 | UMG Recordings, Inc. |
| 56966 | The Game ft. Nas | Letter To The King | SR0000616675 | UMG Recordings, Inc. |
| 56967 | The Game ft. Ne-Yo | Gentleman's Affair | SR0000616675 | UMG Recordings, Inc. |
| 56968 | The Game ft. Raekwon | Bulletproof Diaries | SR0000616675 | UMG Recordings, Inc. |
| 56969 | The Game ft. Raheem DeVaughn | Touchdown | SR0000616675 | UMG Recordings, Inc. |
| 56970 | The Gap Band | I Don't Believe You Want To Get Up And Dance (Oops Up Side Your Head) | SR0000016564 | UMG Recordings, Inc. |
| 56971 | The Gap Band | Outstanding | SR0000036081 | UMG Recordings, Inc. |
| 56972 | The Gaylords | Satin Doll | 2024.06.25 | UMG Recordings, Inc. |
| 56973 | The Gaylords | Serenade In The Night | 2024.06.25 | UMG Recordings, Inc. |
| 56974 | The Gaylords | Tell Me That You Love Me Tonight | 2024.06.25 | UMG Recordings, Inc. |
| 56975 | The Grass Roots | (You Gotta) Live For Love | 2024.04.15 | UMG Recordings, Inc. |
| 56976 | The Grass Roots | A Melody For You | 2024.04.15 | UMG Recordings, Inc. |
| 56977 | The Grass Roots | Ain't That Lovin' You Baby | 2024.04.15 | UMG Recordings, Inc. |
| 56978 | The Grass Roots | All Good Things Come To An End | 2024.04.15 | UMG Recordings, Inc. |
| 56979 | The Grass Roots | Baby Hold On | 2024.04.15 | UMG Recordings, Inc. |
| 56980 | The Grass Roots | Baby, You Do It So Well | 2024.04.15 | UMG Recordings, Inc. |
| 56981 | The Grass Roots | Back To Dreamin' Again | 2024.04.15 | UMG Recordings, Inc. |
| 56982 | The Grass Roots | Beatin' 'Round The Bush | 2024.04.15 | UMG Recordings, Inc. |
| 56983 | The Grass Roots | Bella Linda | 2024.04.15 | UMG Recordings, Inc. |
| 56984 | The Grass Roots | City Women | 2024.04.15 | UMG Recordings, Inc. |
| 56985 | The Grass Roots | Come On And Say It | 2024.04.15 | UMG Recordings, Inc. |
| 56986 | The Grass Roots | Depressed Feeling | 2024.04.15 | UMG Recordings, Inc. |
| 56987 | The Grass Roots | Dinner For Eight | 2024.04.15 | UMG Recordings, Inc. |
| 56988 | The Grass Roots | Don't Remind Me | 2024.04.15 | UMG Recordings, Inc. |
| 56989 | The Grass Roots | Feelings | 2024.04.15 | UMG Recordings, Inc. |
| 56990 | The Grass Roots | Feelins' | 2024.04.15 | UMG Recordings, Inc. |
| 56991 | The Grass Roots | Fly Me To Havana | 2024.04.15 | UMG Recordings, Inc. |
| 56992 | The Grass Roots | Glory Bound | 2024.04.15 | UMG Recordings, Inc. |
| 56993 | The Grass Roots | Heaven Knows | 2024.04.15 | UMG Recordings, Inc. |
| 56994 | The Grass Roots | Here's Where You Belong | 2024.04.15 | UMG Recordings, Inc. |
| 56995 | The Grass Roots | Hey Friend | 2024.04.15 | UMG Recordings, Inc. |
| 56996 | The Grass Roots | Hot Bright Lights | 2024.04.15 | UMG Recordings, Inc. |
| 56997 | The Grass Roots | House Of Stone | 2024.04.15 | UMG Recordings, Inc. |
| 56998 | The Grass Roots | I Am A Rock | 2024.04.15 | UMG Recordings, Inc. |
| 56999 | The Grass Roots | I Can't Help But Wonder, Elisabeth | 2024.04.15 | UMG Recordings, Inc. |
| 57000 | The Grass Roots | I Get So Excited | 2024.04.15 | UMG Recordings, Inc. |
| 57001 | The Grass Roots | I'd Wait A Million Years | 2024.04.15 | UMG Recordings, Inc. |
| 57002 | The Grass Roots | I'm Livin' For You Girl | 2024.04.15 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57003 | The Grass Roots | Is It Any Wonder | 2024.04.15 | UMG Recordings, Inc. |
| 57004 | The Grass Roots | I've Got No More To Say | 2024.04.15 | UMG Recordings, Inc. |
| 57005 | The Grass Roots | Lady Pleasure | 2024.04.15 | UMG Recordings, Inc. |
| 57006 | The Grass Roots | Let's Live For Today | 2024.04.15 | UMG Recordings, Inc. |
| 57007 | The Grass Roots | Let's Live For Today (Censored Version) | 2024.04.15 | UMG Recordings, Inc. |
| 57008 | The Grass Roots | Let's Live For Today (Uncensored Version) | 2024.04.15 | UMG Recordings, Inc. |
| 57009 | The Grass Roots | Lollipop Train (You Never Had It So Good) | 2024.04.15 | UMG Recordings, Inc. |
| 57010 | The Grass Roots | Look Out Girl | 2024.04.15 | UMG Recordings, Inc. |
| 57011 | The Grass Roots | Lovin' Things | 2024.04.15 | UMG Recordings, Inc. |
| 57012 | The Grass Roots | Melinda Love | 2024.04.15 | UMG Recordings, Inc. |
| 57013 | The Grass Roots | Melody For You | 2024.04.15 | UMG Recordings, Inc. |
| 57014 | The Grass Roots | Midnight Confessions | 2024.04.15 | UMG Recordings, Inc. |
| 57015 | The Grass Roots | Mr. Jones (Ballad Of A Thin Man) | 2024.04.15 | UMG Recordings, Inc. |
| 57016 | The Grass Roots | No Exit | 2024.04.15 | UMG Recordings, Inc. |
| 57017 | The Grass Roots | Only One | 2024.04.15 | UMG Recordings, Inc. |
| 57018 | The Grass Roots | Only When You're Lonely | 2024.04.15 | UMG Recordings, Inc. |
| 57019 | The Grass Roots | Out Of This World | 2024.04.15 | UMG Recordings, Inc. |
| 57020 | The Grass Roots | Out Of Touch | 2024.04.15 | UMG Recordings, Inc. |
| 57021 | The Grass Roots | Pain | 2024.04.15 | UMG Recordings, Inc. |
| 57022 | The Grass Roots | Something's Comin' Over Me | 2024.04.15 | UMG Recordings, Inc. |
| 57023 | The Grass Roots | Sooner Or Later | 2024.04.15 | UMG Recordings, Inc. |
| 57024 | The Grass Roots | Take Him While You Can | 2024.04.15 | UMG Recordings, Inc. |
| 57025 | The Grass Roots | Tell Me | 2024.04.15 | UMG Recordings, Inc. |
| 57026 | The Grass Roots | Temptation Eyes | 2024.04.15 | UMG Recordings, Inc. |
| 57027 | The Grass Roots | The Days Of Pearly Spencer | 2024.04.15 | UMG Recordings, Inc. |
| 57028 | The Grass Roots | The River Is Wide | 2024.04.15 | UMG Recordings, Inc. |
| 57029 | The Grass Roots | The Sins Of A Family Fall On The Daughter | 2024.04.15 | UMG Recordings, Inc. |
| 57030 | The Grass Roots | Things I Should Have Said | 2024.04.15 | UMG Recordings, Inc. |
| 57031 | The Grass Roots | This Is What I Was Made For (B-Side Version) | 2024.04.15 | UMG Recordings, Inc. |
| 57032 | The Grass Roots | This Precious Time | 2024.04.15 | UMG Recordings, Inc. |
| 57033 | The Grass Roots | Tip Of My Tongue | 2024.04.15 | UMG Recordings, Inc. |
| 57034 | The Grass Roots | Truck Drivin' Man | 2024.04.15 | UMG Recordings, Inc. |
| 57035 | The Grass Roots | Two Divided By Love | 2024.04.15 | UMG Recordings, Inc. |
| 57036 | The Grass Roots | Wait A Million Years | 2024.04.15 | UMG Recordings, Inc. |
| 57037 | The Grass Roots | Wake Up, Wake Up | 2024.04.15 | UMG Recordings, Inc. |
| 57038 | The Grass Roots | Walking Through The Country | 2024.04.15 | UMG Recordings, Inc. |
| 57039 | The Grass Roots | What Love Is Made Of | 2024.04.15 | UMG Recordings, Inc. |
| 57040 | The Grass Roots | Where Were You When I Needed You | 2024.04.15 | UMG Recordings, Inc. |
| 57041 | The Grass Roots | Where Were You When I Needed You (1966 Version) | 2024.04.15 | UMG Recordings, Inc. |
| 57042 | The Grass Roots | Who Will You Be Tomorrow | 2024.04.15 | UMG Recordings, Inc. |
| 57043 | The Grass Roots | Won't You See Me | 2024.04.15 | UMG Recordings, Inc. |
| 57044 | The Grass Roots | You And Love Are The Same | 2024.04.15 | UMG Recordings, Inc. |
| 57045 | The Grass Roots | You Baby | 2024.04.15 | UMG Recordings, Inc. |
| 57046 | The Grass Roots | You Didn't Have To Be So Nice | 2024.04.15 | UMG Recordings, Inc. |
| 57047 | The Grass Roots | You Might As Well Go My Way | 2024.04.15 | UMG Recordings, Inc. |
| 57048 | The Grass Roots | You're A Lonely Girl | 2024.04.15 | UMG Recordings, Inc. |
| 57049 | The High Numbers | I'm The Face | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57050 | The Impressions | A Woman Who Loves Me | 2019.11.26 | UMG Recordings, Inc. |
| 57051 | The Impressions | Amen | 2019.11.26 | UMG Recordings, Inc. |
| 57052 | The Impressions | Answer Me, My Love | 2019.11.26 | UMG Recordings, Inc. |
| 57053 | The Impressions | Aware Of Love | 2019.11.26 | UMG Recordings, Inc. |
| 57054 | The Impressions | Can't Satisfy (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57055 | The Impressions | Can't Work No Longer | 2019.11.26 | UMG Recordings, Inc. |
| 57056 | The Impressions | Can't You See (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57057 | The Impressions | Dedicate My Song To You | 2019.11.26 | UMG Recordings, Inc. |
| 57058 | The Impressions | Don't Cry My Love | 2019.11.26 | UMG Recordings, Inc. |
| 57059 | The Impressions | Don't Let It Hide | 2019.11.26 | UMG Recordings, Inc. |
| 57060 | The Impressions | East Of Java | 2019.11.26 | UMG Recordings, Inc. |
| 57061 | The Impressions | Emotions | 2019.11.26 | UMG Recordings, Inc. |
| 57062 | The Impressions | Falling In Love With You | 2019.11.26 | UMG Recordings, Inc. |
| 57063 | The Impressions | Get Up And Move | 2019.11.26 | UMG Recordings, Inc. |
| 57064 | The Impressions | Girl You Don't Know Me | 2019.11.26 | UMG Recordings, Inc. |
| 57065 | The Impressions | Gotta Get Away | 2019.11.26 | UMG Recordings, Inc. |
| 57066 | The Impressions | Grow Closer Together (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57067 | The Impressions | Hard To Believe | 2019.11.26 | UMG Recordings, Inc. |
| 57068 | The Impressions | I Ain't Supposed To | 2019.11.26 | UMG Recordings, Inc. |
| 57069 | The Impressions | I Can't Stay Away From You (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57070 | The Impressions | I Gotta Keep On Moving | 2019.11.26 | UMG Recordings, Inc. |
| 57071 | The Impressions | I Love You (Yeah) | 2019.11.26 | UMG Recordings, Inc. |
| 57072 | The Impressions | I Loved And I Lost | 2019.11.26 | UMG Recordings, Inc. |
| 57073 | The Impressions | I Made A Mistake | 2019.11.26 | UMG Recordings, Inc. |
| 57074 | The Impressions | I Need To Belong To Someone | 2019.11.26 | UMG Recordings, Inc. |
| 57075 | The Impressions | I Need You (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57076 | The Impressions | I Thank Heaven | 2019.11.26 | UMG Recordings, Inc. |
| 57077 | The Impressions | I Wanna Be Around | 2019.11.26 | UMG Recordings, Inc. |
| 57078 | The Impressions | I Want To Be With You | 2019.11.26 | UMG Recordings, Inc. |
| 57079 | The Impressions | I'm A Telling You | 2019.11.26 | UMG Recordings, Inc. |
| 57080 | The Impressions | I'm Getting Ready | 2019.11.26 | UMG Recordings, Inc. |
| 57081 | The Impressions | I'm So Proud (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57082 | The Impressions | I'm Still Waitin' | 2019.11.26 | UMG Recordings, Inc. |
| 57083 | The Impressions | I'm The One Who Loves You (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57084 | The Impressions | Isle Of The Sirens | 2019.11.26 | UMG Recordings, Inc. |
| 57085 | The Impressions | It's All Over | 2019.11.26 | UMG Recordings, Inc. |
| 57086 | The Impressions | It's All Right (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57087 | The Impressions | It's Not Unusual | 2019.11.26 | UMG Recordings, Inc. |
| 57088 | The Impressions | I've Been Trying | 2019.11.26 | UMG Recordings, Inc. |
| 57089 | The Impressions | I've Found That I've Lost (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57090 | The Impressions | Just Another Dance | 2019.11.26 | UMG Recordings, Inc. |
| 57091 | The Impressions | Just Before Sunrise | 2019.11.26 | UMG Recordings, Inc. |
| 57092 | The Impressions | Just One Kiss From You | 2019.11.26 | UMG Recordings, Inc. |
| 57093 | The Impressions | Keep On Pushing | 2019.11.26 | UMG Recordings, Inc. |
| 57094 | The Impressions | Lemon Tree | 2019.11.26 | UMG Recordings, Inc. |
| 57095 | The Impressions | Let It Be Me | 2019.11.26 | UMG Recordings, Inc. |
| 57096 | The Impressions | Let Me Tell The World | 2019.11.26 | UMG Recordings, Inc. |
| 57097 | The Impressions | Little Boy Blue | 2019.11.26 | UMG Recordings, Inc. |
| 57098 | The Impressions | Little Brown Boy | 2019.11.26 | UMG Recordings, Inc. |
| 57099 | The Impressions | Little Girl | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57100 | The Impressions | Little Young Lover (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57101 | The Impressions | Lonely Man | 2019.11.26 | UMG Recordings, Inc. |
| 57102 | The Impressions | Long Long Winter | 2019.11.26 | UMG Recordings, Inc. |
| 57103 | The Impressions | Love's A Comin' | 2019.11.26 | UMG Recordings, Inc. |
| 57104 | The Impressions | Man Oh Man (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57105 | The Impressions | Man's Temptation | 2019.11.26 | UMG Recordings, Inc. |
| 57106 | The Impressions | Meeting Over Yonder (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57107 | The Impressions | Minstrel And Queen (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57108 | The Impressions | Mona Lisa | 2019.11.26 | UMG Recordings, Inc. |
| 57109 | The Impressions | Moonlight Shadows | 2019.11.26 | UMG Recordings, Inc. |
| 57110 | The Impressions | My Prayer | 2019.11.26 | UMG Recordings, Inc. |
| 57111 | The Impressions | Nature Boy | 2019.11.26 | UMG Recordings, Inc. |
| 57112 | The Impressions | Never Could You Be | 2019.11.26 | UMG Recordings, Inc. |
| 57113 | The Impressions | No One Else | 2019.11.26 | UMG Recordings, Inc. |
| 57114 | The Impressions | No One To Love | 2019.11.26 | UMG Recordings, Inc. |
| 57115 | The Impressions | Nothing Can Stop Me | 2019.11.26 | UMG Recordings, Inc. |
| 57116 | The Impressions | One Hundred Pounds Of Clay | 2019.11.26 | UMG Recordings, Inc. |
| 57117 | The Impressions | People Get Ready | 2019.11.26 | UMG Recordings, Inc. |
| 57118 | The Impressions | People Get Ready (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57119 | The Impressions | Ridin' High | 2019.11.26 | UMG Recordings, Inc. |
| 57120 | The Impressions | Right On Time | 2019.11.26 | UMG Recordings, Inc. |
| 57121 | The Impressions | Romancing To The Folk Song | 2019.11.26 | UMG Recordings, Inc. |
| 57122 | The Impressions | Sad Sad Girl And Boy (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57123 | The Impressions | Satin Doll | 2019.11.26 | UMG Recordings, Inc. |
| 57124 | The Impressions | See The Real Me (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57125 | The Impressions | September Song | 2019.11.26 | UMG Recordings, Inc. |
| 57126 | The Impressions | Sermonette | 2019.11.26 | UMG Recordings, Inc. |
| 57127 | The Impressions | She Don't Love Me | 2019.11.26 | UMG Recordings, Inc. |
| 57128 | The Impressions | Since I Lost The One I Love | 2019.11.26 | UMG Recordings, Inc. |
| 57129 | The Impressions | Sister Love | 2019.11.26 | UMG Recordings, Inc. |
| 57130 | The Impressions | Somebody Help Me | 2019.11.26 | UMG Recordings, Inc. |
| 57131 | The Impressions | Sometimes I Wonder | 2019.11.26 | UMG Recordings, Inc. |
| 57132 | The Impressions | Talking About My Baby (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57133 | The Impressions | Ten To One | 2019.11.26 | UMG Recordings, Inc. |
| 57134 | The Impressions | That's What Love Will Do | 2019.11.26 | UMG Recordings, Inc. |
| 57135 | The Impressions | That's What Mama Say | 2019.11.26 | UMG Recordings, Inc. |
| 57136 | The Impressions | This Must End | 2019.11.26 | UMG Recordings, Inc. |
| 57137 | The Impressions | Too Slow | 2019.11.26 | UMG Recordings, Inc. |
| 57138 | The Impressions | Twilight Time | 2019.11.26 | UMG Recordings, Inc. |
| 57139 | The Impressions | Twist And Limbo | 2019.11.26 | UMG Recordings, Inc. |
| 57140 | The Impressions | Up Up And Away | 2019.11.26 | UMG Recordings, Inc. |
| 57141 | The Impressions | We're A Winner | 2019.11.26 | UMG Recordings, Inc. |
| 57142 | The Impressions | We're In Love | 2019.11.26 | UMG Recordings, Inc. |
| 57143 | The Impressions | We're Rolling On (Part One) (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57144 | The Impressions | Without A Song | 2019.11.26 | UMG Recordings, Inc. |
| 57145 | The Impressions | Woman's Got Soul | 2019.11.26 | UMG Recordings, Inc. |
| 57146 | The Impressions | Woman's Got Soul (Remix) | 2019.11.26 | UMG Recordings, Inc. |
| 57147 | The Impressions | You Always Hurt Me | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57148 | The Impressions | You Always Hurt The One You Love | 2019.11.26 | UMG Recordings, Inc. |
| 57149 | The Impressions | You Must Believe Me (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57150 | The Impressions | You Ought To Be In Heaven | 2019.11.26 | UMG Recordings, Inc. |
| 57151 | The Impressions | You've Been Cheatin' (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57152 | The Impressions | You've Got Me Runnin' (Single Version) | 2019.11.26 | UMG Recordings, Inc. |
| 57153 | The Ink Spots | Address Unknown | 2021.03.03 | UMG Recordings, Inc. |
| 57154 | The Ink Spots | Bless You | 2021.03.03 | UMG Recordings, Inc. |
| 57155 | The Ink Spots | Don't Tell A Lie About Me, Dear (And I Won't Tell The Truth About You) | 2021.03.03 | UMG Recordings, Inc. |
| 57156 | The Ink Spots | Ev'ry Night About This Time | 2021.03.03 | UMG Recordings, Inc. |
| 57157 | The Ink Spots | I'd Climb The Highest Mountain | 2021.03.03 | UMG Recordings, Inc. |
| 57158 | The Ink Spots | If I Didn't Care (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 57159 | The Ink Spots | I'll Never Smile Again | 2021.03.03 | UMG Recordings, Inc. |
| 57160 | The Ink Spots | I'm Getting Sentimental Over You | 2021.03.03 | UMG Recordings, Inc. |
| 57161 | The Ink Spots | It's Funny To Everyone But Me | 2021.03.03 | UMG Recordings, Inc. |
| 57162 | The Ink Spots | Java Jive (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 57163 | The Ink Spots | Maybe | 2021.03.03 | UMG Recordings, Inc. |
| 57164 | The Ink Spots | Memories Of You | 2021.03.03 | UMG Recordings, Inc. |
| 57165 | The Ink Spots | Street Of Dreams | 2021.03.03 | UMG Recordings, Inc. |
| 57166 | The Ink Spots | That's When Your Heartaches Begin | 2021.03.03 | UMG Recordings, Inc. |
| 57167 | The Ink Spots | That's Where I Came In | 2021.03.03 | UMG Recordings, Inc. |
| 57168 | The Ink Spots | The Gypsy (Single Version) | 2021.03.03 | UMG Recordings, Inc. |
| 57169 | The Ink Spots | To Each His Own | 2022.07.12 | UMG Recordings, Inc. |
| 57170 | The Ink Spots | We'll Meet Again | 2021.03.03 | UMG Recordings, Inc. |
| 57171 | The Ink Spots | Whispering Grass (Don't Tell The Trees) | 2021.03.03 | UMG Recordings, Inc. |
| 57172 | The Ink Spots | Who Wouldn't Love You ? | 2021.03.03 | UMG Recordings, Inc. |
| 57173 | The Ink Spots | You Were Only Fooling (While I Was Falling In Love) | 2021.03.03 | UMG Recordings, Inc. |
| 57174 | The Ink Spots | You're Breaking My Heart | 2021.03.03 | UMG Recordings, Inc. |
| 57175 | The Ink Spots ft. Ella Fitzgerald | I'm Beginning To See The Light | 2022.07.12 | UMG Recordings, Inc. |
| 57176 | The Ink Spots ft. Ella Fitzgerald | Into Each Life Some Rain Must Fall (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 57177 | The Irish Rovers | Banks Of Newfoundland | 2022.07.12 | UMG Recordings, Inc. |
| 57178 | The Irish Rovers | Bonnie Kellswater | 2022.07.12 | UMG Recordings, Inc. |
| 57179 | The Irish Rovers | Bridgit Flynn | 2022.07.12 | UMG Recordings, Inc. |
| 57180 | The Irish Rovers | Come In | 2022.07.12 | UMG Recordings, Inc. |
| 57181 | The Irish Rovers | Coulter's Candy | 2021.08.27 | UMG Recordings, Inc. |
| 57182 | The Irish Rovers | Does Your Chewing Gum Lose Its Flavor On The Bedpost Over Night? | 2022.07.12 | UMG Recordings, Inc. |
| 57183 | The Irish Rovers | Donald Where's Your Trousers? | 2021.08.27 | UMG Recordings, Inc. |
| 57184 | The Irish Rovers | Farewell To Nova Scotia | 2022.07.12 | UMG Recordings, Inc. |
| 57185 | The Irish Rovers | Fiddlers Green | 2022.07.12 | UMG Recordings, Inc. |
| 57186 | The Irish Rovers | Fifi O'Toole | 2022.07.12 | UMG Recordings, Inc. |
| 57187 | The Irish Rovers | Goodbye Mick And Goodbye Pat | 2022.07.12 | UMG Recordings, Inc. |
| 57188 | The Irish Rovers | Goodbye Mrs. Durkin | 2021.08.27 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57189 | The Irish Rovers | Goodnight Irene | 2022.07.12 | UMG Recordings, Inc. |
| 57190 | The Irish Rovers | Hiring Fair | 2022.07.12 | UMG Recordings, Inc. |
| 57191 | The Irish Rovers | I Don't Mind If I Do | 2021.08.27 | UMG Recordings, Inc. |
| 57192 | The Irish Rovers | Lament For The Molly McGuires | 2022.07.12 | UMG Recordings, Inc. |
| 57193 | The Irish Rovers | Lily The Pink | 2021.08.27 | UMG Recordings, Inc. |
| 57194 | The Irish Rovers | Liverpool Lou | 2022.07.12 | UMG Recordings, Inc. |
| 57195 | The Irish Rovers | Many Young Men Of Twenty | 2021.08.27 | UMG Recordings, Inc. |
| 57196 | The Irish Rovers | Mick Maguire | 2021.08.27 | UMG Recordings, Inc. |
| 57197 | The Irish Rovers | Mountain Tay | 2022.07.12 | UMG Recordings, Inc. |
| 57198 | The Irish Rovers | Mrs. Crandall's Boarding House | 2022.07.12 | UMG Recordings, Inc. |
| 57199 | The Irish Rovers | My Old Man's A Dustman | 2021.08.27 | UMG Recordings, Inc. |
| 57200 | The Irish Rovers | Nancy Whiskey | 2021.08.27 | UMG Recordings, Inc. |
| 57201 | The Irish Rovers | Pat Of Mullinger | 2022.07.12 | UMG Recordings, Inc. |
| 57202 | The Irish Rovers | Pennywhistle Peddler | 2021.08.27 | UMG Recordings, Inc. |
| 57203 | The Irish Rovers | Pigs Can't Fly | 2022.07.12 | UMG Recordings, Inc. |
| 57204 | The Irish Rovers | Rovers Fancy | 2022.07.12 | UMG Recordings, Inc. |
| 57205 | The Irish Rovers | Sam Hall | 2022.07.12 | UMG Recordings, Inc. |
| 57206 | The Irish Rovers | Shamrock Shore | 2022.07.12 | UMG Recordings, Inc. |
| 57207 | The Irish Rovers | Stop, Look, Listen | 2022.07.12 | UMG Recordings, Inc. |
| 57208 | The Irish Rovers | Sullivan's John | 2022.07.12 | UMG Recordings, Inc. |
| 57209 | The Irish Rovers | The Biplane Evermore | 2021.08.27 | UMG Recordings, Inc. |
| 57210 | The Irish Rovers | The Black Velvet Band | 2021.08.27 | UMG Recordings, Inc. |
| 57211 | The Irish Rovers | The First Love In Life | 2022.07.12 | UMG Recordings, Inc. |
| 57212 | The Irish Rovers | The Irish Rover | 2021.08.27 | UMG Recordings, Inc. |
| 57213 | The Irish Rovers | The Life Of The Rover | 2022.07.12 | UMG Recordings, Inc. |
| 57214 | The Irish Rovers | The Orange And The Green | 2021.08.27 | UMG Recordings, Inc. |
| 57215 | The Irish Rovers | The Wind That Shakes The Corn | 2022.07.12 | UMG Recordings, Inc. |
| 57216 | The Irish Rovers | Up Among The Heather | 2022.07.12 | UMG Recordings, Inc. |
| 57217 | The Irish Rovers | Whiskey On A Sunday (The Puppet Song) | 2021.08.27 | UMG Recordings, Inc. |
| 57218 | The Irish Rovers | Years May Come, Years May Go | 2021.08.27 | UMG Recordings, Inc. |
| 57219 | The Isley Brothers | A Weakspot In My Heart (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57220 | The Isley Brothers | Ain't That Real Satisfaction (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57221 | The Isley Brothers | All Because I Love You | 2021.01.22 | UMG Recordings, Inc. |
| 57222 | The Isley Brothers | Baby Don't You Do It | 2021.01.22 | UMG Recordings, Inc. |
| 57223 | The Isley Brothers | Baby Don't You Do It (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57224 | The Isley Brothers | Behind A Painted Smile (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57225 | The Isley Brothers | Born To Love You (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57226 | The Isley Brothers | Catching Up On Time (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57227 | The Isley Brothers | Good Things | 2021.01.22 | UMG Recordings, Inc. |
| 57228 | The Isley Brothers | Got To Have You Back (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57229 | The Isley Brothers | Greetings (This Is Uncle Sam) (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57230 | The Isley Brothers | How Sweet It Is (To Be Loved By You) (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57231 | The Isley Brothers | I Can't Go On Sharing Your Love | 2021.01.22 | UMG Recordings, Inc. |
| 57232 | The Isley Brothers | I Can't Help It (I Love You) (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57233 | The Isley Brothers | I Guess I'll Always Love You | 2021.01.22 | UMG Recordings, Inc. |
| 57234 | The Isley Brothers | I Hear A Symphony | 2021.01.22 | UMG Recordings, Inc. |
| 57235 | The Isley Brothers | It Moves Me To Tears (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57236 | The Isley Brothers | It's Out Of The Question (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57237 | The Isley Brothers | Just Ain't Enough Love (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57238 | The Isley Brothers | Leaving Here (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57239 | The Isley Brothers | Little Miss Sweetness | 2021.01.22 | UMG Recordings, Inc. |
| 57240 | The Isley Brothers | My Love Is Your Love (Forever) | 2021.01.22 | UMG Recordings, Inc. |
| 57241 | The Isley Brothers | My Love Is Your Love (Forever) (Alternate Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57242 | The Isley Brothers | Nevermore (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57243 | The Isley Brothers | No Good Without You (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57244 | The Isley Brothers | Nowhere To Run | 2021.01.22 | UMG Recordings, Inc. |
| 57245 | The Isley Brothers | One Too Many Heartaches (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57246 | The Isley Brothers | Put Yourself In My Place | 2021.01.22 | UMG Recordings, Inc. |
| 57247 | The Isley Brothers | Sad Souvenirs | 2021.01.22 | UMG Recordings, Inc. |
| 57248 | The Isley Brothers | Save Me From This Misery | 2021.01.22 | UMG Recordings, Inc. |
| 57249 | The Isley Brothers | Seek And You Shall Find | 2021.01.22 | UMG Recordings, Inc. |
| 57250 | The Isley Brothers | Share A Little Love With Me (Somebody) | 2021.01.22 | UMG Recordings, Inc. |
| 57251 | The Isley Brothers | Stop! In The Name Of Love | 2021.01.22 | UMG Recordings, Inc. |
| 57252 | The Isley Brothers | Sure Is A Lotta Woman | 2021.01.22 | UMG Recordings, Inc. |
| 57253 | The Isley Brothers | Take Me In Your Arms (Rock Me A Little While) | 2021.01.22 | UMG Recordings, Inc. |
| 57254 | The Isley Brothers | Take Some Time Out For Love | 2021.01.22 | UMG Recordings, Inc. |
| 57255 | The Isley Brothers | Tell Me It's Just A Rumor (Baby) (Alternate Mono Mix) | 2021.01.22 | UMG Recordings, Inc. |
| 57256 | The Isley Brothers | Tell Me It's Just A Rumor (Baby) (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57257 | The Isley Brothers | That's The Way Love Is (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57258 | The Isley Brothers | There's No Love Left | 2021.01.22 | UMG Recordings, Inc. |
| 57259 | The Isley Brothers | This Old Heart Of Mine (Is Weak For You) | 2020.10.16 | UMG Recordings, Inc. |
| 57260 | The Isley Brothers | Trouble (Mono Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57261 | The Isley Brothers | What Becomes Of The Brokenhearted (Smile) | 2021.01.22 | UMG Recordings, Inc. |
| 57262 | The Isley Brothers | Whispers (Gettin' Louder) | 2021.01.22 | UMG Recordings, Inc. |
| 57263 | The Isley Brothers | Who Could Ever Doubt My Love (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 57264 | The Isley Brothers | Why When Love Is Gone | 2021.01.22 | UMG Recordings, Inc. |
| 57265 | The Isley Brothers | You've Got So Much To Shout About | 2021.01.22 | UMG Recordings, Inc. |
| 57266 | The J.B.'s | My Brother (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |
| 57267 | The James Brown Dancers | It's A Gas (Pt. 1) | 2019.11.26 | UMG Recordings, Inc. |
| 57268 | The James Brown Dancers | It's A Gas (Pt. 2) | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57269 | The Jordanaires | (There'll Be) Peace In The Valley (For Me) | 2022.07.12 | UMG Recordings, Inc. |
| 57270 | The Jordanaires | Joshua Fit The Battle Of Jericho | 2022.07.12 | UMG Recordings, Inc. |
| 57271 | The Jordanaires | Noah | 2022.07.12 | UMG Recordings, Inc. |
| 57272 | The Jordanaires | Roll On Jordan | 2022.07.12 | UMG Recordings, Inc. |
| 57273 | The Jordanaires | Search Me Lord | 2022.07.12 | UMG Recordings, Inc. |
| 57274 | The Jordanaires | Swing Down Sweet Chariot | 2022.07.12 | UMG Recordings, Inc. |
| 57275 | The Jordanaires | The Church In The Wildwood | 2022.07.12 | UMG Recordings, Inc. |
| 57276 | The Jordanaires | What A Friend We Have In Jesus | 2022.07.12 | UMG Recordings, Inc. |
| 57277 | The Jungle Band | Accordion Joe (Take A) | 2024.04.15 | UMG Recordings, Inc. |
| 57278 | The Jungle Band | Accordion Joe (Take B) | 2024.04.15 | UMG Recordings, Inc. |
| 57279 | The Jungle Band | Admiration | 2021.07.08 | UMG Recordings, Inc. |
| 57280 | The Jungle Band | Cincinnati Daddy | 2021.07.08 | UMG Recordings, Inc. |
| 57281 | The Jungle Band | Cotton Club Stomp (Take A) | 2021.07.08 | UMG Recordings, Inc. |
| 57282 | The Jungle Band | Doin' The Voom Voom | 2021.07.08 | UMG Recordings, Inc. |
| 57283 | The Jungle Band | Home Again Blues | 2021.07.08 | UMG Recordings, Inc. |
| 57284 | The Jungle Band | Jazz Convulsions | 2021.07.08 | UMG Recordings, Inc. |
| 57285 | The Jungle Band | Jungle Jamboree | 2021.07.08 | UMG Recordings, Inc. |
| 57286 | The Jungle Band | Maori (A Samoan Dance) (2nd Version/Take B) | 2024.04.15 | UMG Recordings, Inc. |
| 57287 | The Jungle Band | Runnin' Wild | 2021.07.08 | UMG Recordings, Inc. |
| 57288 | The Jungle Band | Wang Wang Blues | 2021.07.08 | UMG Recordings, Inc. |
| 57289 | The Jungle Band | When You're Smiling (The Whole World Smiles With You) (Take B) | 2024.04.15 | UMG Recordings, Inc. |
| 57290 | The Killers | A Crippling Blow | SR0000619234 | UMG Recordings, Inc. |
| 57291 | The Killers | A Dustland Fairytale | SR0000620038 | UMG Recordings, Inc. |
| 57292 | The Killers | A Matter Of Time | SR0000708761 | UMG Recordings, Inc. |
| 57293 | The Killers | All The Pretty Faces | SR0000398798 | UMG Recordings, Inc. |
| 57294 | The Killers | All These Things That I've Done | SR0000355962 | UMG Recordings, Inc. |
| 57295 | The Killers | Andy, You're A Star | SR0000355962 | UMG Recordings, Inc. |
| 57296 | The Killers | Battle Born | SR0000708761 | UMG Recordings, Inc. |
| 57297 | The Killers | Be Still | SR0000708761 | UMG Recordings, Inc. |
| 57298 | The Killers | Believe Me Natalie | SR0000355962 | UMG Recordings, Inc. |
| 57299 | The Killers | Bling (Confession Of A King) | SR0000398798 | UMG Recordings, Inc. |
| 57300 | The Killers | Bones | SR0000398798 | UMG Recordings, Inc. |
| 57301 | The Killers | Carry Me Home | SR0000708761 | UMG Recordings, Inc. |
| 57302 | The Killers | Change Your Mind | SR0000355962 | UMG Recordings, Inc. |
| 57303 | The Killers | Daddy's Eyes | SR0000398798 | UMG Recordings, Inc. |
| 57304 | The Killers | Deadlines And Commitments | SR0000708761 | UMG Recordings, Inc. |
| 57305 | The Killers | Enterlude | SR0000398798 | UMG Recordings, Inc. |
| 57306 | The Killers | Everything Will Be Alright | SR0000355962 | UMG Recordings, Inc. |
| 57307 | The Killers | Exitlude | SR0000398798 | UMG Recordings, Inc. |
| 57308 | The Killers | Flesh And Bone | SR0000708761 | UMG Recordings, Inc. |
| 57309 | The Killers | For Reasons Unknown | SR0000398798 | UMG Recordings, Inc. |
| 57310 | The Killers | Forget About What I Said | SR0000620295 | UMG Recordings, Inc. |
| 57311 | The Killers | From Here On Out | SR0000708761 | UMG Recordings, Inc. |
| 57312 | The Killers | Glamorous Indie Rock And Roll | SR0000614125 | UMG Recordings, Inc. |
| 57313 | The Killers | Heart Of A Girl | SR0000708761 | UMG Recordings, Inc. |
| 57314 | The Killers | Here With Me | SR0000708761 | UMG Recordings, Inc. |
| 57315 | The Killers | Human | SR0000619236 | UMG Recordings, Inc. |
| 57316 | The Killers | Human (Armin van Buuren Club Remix) | SR0000844132 | UMG Recordings, Inc. |
| 57317 | The Killers | I Can't Stay (Live From The Royal Albert Hall / 2009) | SR0000633980 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57318 | The Killers | Jenny Was A Friend Of Mine | SR0000355962 | UMG Recordings, Inc. |
| 57319 | The Killers | Joy Ride | SR0000620038 | UMG Recordings, Inc. |
| 57320 | The Killers | Just Another Girl | SR0000737563 | UMG Recordings, Inc. |
| 57321 | The Killers | Leave The Bourbon On The Shelf | SR0000614125 | UMG Recordings, Inc. |
| 57322 | The Killers | Losing Touch | SR0000633980 | UMG Recordings, Inc. |
| 57323 | The Killers | Midnight Show | SR0000355962 | UMG Recordings, Inc. |
| 57324 | The Killers | Miss Atomic Bomb | SR0000708761 | UMG Recordings, Inc. |
| 57325 | The Killers | Mr. Brightside | SR0000355962 | UMG Recordings, Inc. |
| 57326 | The Killers | My List | SR0000398798 | UMG Recordings, Inc. |
| 57327 | The Killers | On Top | SR0000355962 | UMG Recordings, Inc. |
| 57328 | The Killers | Prize Fighter | SR0000708761 | UMG Recordings, Inc. |
| 57329 | The Killers | Read My Mind | SR0000398798 | UMG Recordings, Inc. |
| 57330 | The Killers | Ruby, Don't Take Your Love To Town | SR0000614125 | UMG Recordings, Inc. |
| 57331 | The Killers | Runaways | SR0000703879 | UMG Recordings, Inc. |
| 57332 | The Killers | Sam's Town | SR0000398798 | UMG Recordings, Inc. |
| 57333 | The Killers | Sam's Town (Acoustic) (Live From The Royal Albert Hall / 2009) | SR0000633980 | UMG Recordings, Inc. |
| 57334 | The Killers | Shadowplay | SR0000689136 | UMG Recordings, Inc. |
| 57335 | The Killers | Shot At The Night | SR0000737564 | UMG Recordings, Inc. |
| 57336 | The Killers | Show You How | SR0000614125 | UMG Recordings, Inc. |
| 57337 | The Killers | Smile Like You Mean It | SR0000355962 | UMG Recordings, Inc. |
| 57338 | The Killers | Spaceman (Live From The Royal Albert Hall / 2009) | SR0000633980 | UMG Recordings, Inc. |
| 57339 | The Killers | The Ballad Of Michael Valentine | SR0000614125 | UMG Recordings, Inc. |
| 57340 | The Killers | The Rising Tide | SR0000708761 | UMG Recordings, Inc. |
| 57341 | The Killers | The Way It Was | SR0000708761 | UMG Recordings, Inc. |
| 57342 | The Killers | This Is Your Life | SR0000633980 | UMG Recordings, Inc. |
| 57343 | The Killers | This River Is Wild | SR0000398798 | UMG Recordings, Inc. |
| 57344 | The Killers | Tidal Wave | SR0000620295 | UMG Recordings, Inc. |
| 57345 | The Killers | Uncle Jonny | SR0000398798 | UMG Recordings, Inc. |
| 57346 | The Killers | Under The Gun | SR0000614125 | UMG Recordings, Inc. |
| 57347 | The Killers | When You Were Young | SR0000398799 | UMG Recordings, Inc. |
| 57348 | The Killers | Where The White Boys Dance | SR0000614125 | UMG Recordings, Inc. |
| 57349 | The Killers | Who Let You Go? | SR0000614125 | UMG Recordings, Inc. |
| 57350 | The Killers | Why Do I Keep Counting? | SR0000398798 | UMG Recordings, Inc. |
| 57351 | The Killers ft. Elton John, Neil Tennant | Joseph, Better You Than Me | SR0000626633 | UMG Recordings, Inc. |
| 57352 | The Killers ft. Ryan Pardey | Don't Shoot Me Santa | SR0000611196 | UMG Recordings, Inc. |
| 57353 | The Killers ft. Toni Halliday | A Great Big Sled | SR0000623110 | UMG Recordings, Inc. |
| 57354 | The Kingston Trio | Dooley | 2022.07.12 | UMG Recordings, Inc. |
| 57355 | The Kingston Trio | Gotta Travel On | 2022.07.12 | UMG Recordings, Inc. |
| 57356 | The Kingston Trio | If I Had A Ship | 2022.07.12 | UMG Recordings, Inc. |
| 57357 | The Kingston Trio | Less Of Me | 2022.07.12 | UMG Recordings, Inc. |
| 57358 | The Kingston Trio | Love's Been Good To Me | 2022.07.12 | UMG Recordings, Inc. |
| 57359 | The Kingston Trio | Midnight Special | 2022.07.12 | UMG Recordings, Inc. |
| 57360 | The Kingston Trio | My Ramblin' Boy | 2022.07.12 | UMG Recordings, Inc. |
| 57361 | The Kingston Trio | Poverty Hill | 2022.07.12 | UMG Recordings, Inc. |
| 57362 | The Kingston Trio | Rusting In The Rain | 2022.07.12 | UMG Recordings, Inc. |
| 57363 | The Kingston Trio | Some Day Soon | 2022.07.12 | UMG Recordings, Inc. |
| 57364 | The Kingston Trio | Stories Of Old | 2022.07.12 | UMG Recordings, Inc. |
| 57365 | The Kingston Trio | Three Song | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57366 | The Kingston Trio | Yes I Can Feel It | 2022.07.12 | UMG Recordings, Inc. |
| 57367 | The Left Banke | Barterers And Their Wives | 2024.04.15 | UMG Recordings, Inc. |
| 57368 | The Left Banke | Bryant Hotel | 2024.04.15 | UMG Recordings, Inc. |
| 57369 | The Left Banke | Dark Is The Bark | 2024.04.15 | UMG Recordings, Inc. |
| 57370 | The Left Banke | Desiree | 2024.04.15 | UMG Recordings, Inc. |
| 57371 | The Left Banke | Evening Gown | 2024.04.15 | UMG Recordings, Inc. |
| 57372 | The Left Banke | Give The Man A Hand | 2024.04.15 | UMG Recordings, Inc. |
| 57373 | The Left Banke | Goodbye Holly | 2024.04.15 | UMG Recordings, Inc. |
| 57374 | The Left Banke | I Haven't Got The Nerve | 2024.04.15 | UMG Recordings, Inc. |
| 57375 | The Left Banke | In The Morning Light | 2024.04.15 | UMG Recordings, Inc. |
| 57376 | The Left Banke | I've Got Something On My Mind | 2024.04.15 | UMG Recordings, Inc. |
| 57377 | The Left Banke | Ivy Ivy | 2024.04.15 | UMG Recordings, Inc. |
| 57378 | The Left Banke | Lazy Day | 2024.04.15 | UMG Recordings, Inc. |
| 57379 | The Left Banke | Let Go Of You Girl | 2024.04.15 | UMG Recordings, Inc. |
| 57380 | The Left Banke | Men Are Building Sand | 2024.04.15 | UMG Recordings, Inc. |
| 57381 | The Left Banke | My Friend Today | 2024.04.15 | UMG Recordings, Inc. |
| 57382 | The Left Banke | Myrah | 2024.04.15 | UMG Recordings, Inc. |
| 57383 | The Left Banke | Nice To See You | 2024.04.15 | UMG Recordings, Inc. |
| 57384 | The Left Banke | Pedestal | 2024.04.15 | UMG Recordings, Inc. |
| 57385 | The Left Banke | Pretty Ballerina | 2024.04.15 | UMG Recordings, Inc. |
| 57386 | The Left Banke | Shadows Breaking Over My Head | 2024.04.15 | UMG Recordings, Inc. |
| 57387 | The Left Banke | She May Call You Up Tonight | 2024.04.15 | UMG Recordings, Inc. |
| 57388 | The Left Banke | Sing Little Bird Sing | 2024.04.15 | UMG Recordings, Inc. |
| 57389 | The Left Banke | There's Gonna Be A Storm | 2024.04.15 | UMG Recordings, Inc. |
| 57390 | The Left Banke | Walk Away Renee (Single Version) | 2024.04.15 | UMG Recordings, Inc. |
| 57391 | The Left Banke | What Do You Know | 2024.04.15 | UMG Recordings, Inc. |
| 57392 | The Lonely Island | Japan | SR0000702548 | UMG Recordings, Inc. |
| 57393 | The Lonely Island | Mama | SR0000702548 | UMG Recordings, Inc. |
| 57394 | The Lonely Island | No Homo | SR0000702548 | UMG Recordings, Inc. |
| 57395 | The Lonely Island | Threw It On The Ground | SR0000702548 | UMG Recordings, Inc. |
| 57396 | The Lonely Island | Trouble On Dookie Island | SR0000702548 | UMG Recordings, Inc. |
| 57397 | The Lonely Island | We're Back! | SR0000675670 | UMG Recordings, Inc. |
| 57398 | The Lonely Island ft. Akon | I Just Had Sex | SR0000670280 | UMG Recordings, Inc. |
| 57399 | The Lonely Island ft. Beck | Attracted To Us | SR0000702548 | UMG Recordings, Inc. |
| 57400 | The Lonely Island ft. Justin Timberlake | Motherlover | SR0000675671 | UMG Recordings, Inc. |
| 57401 | The Lonely Island ft. Linkin Park | Things In My Jeep | SR0000789214 | UMG Recordings, Inc. |
| 57402 | The Lonely Island ft. Michael Bolton | Jack Sparrow | SR0000702548 | UMG Recordings, Inc. |
| 57403 | The Lonely Island ft. Santigold | After Party | SR0000702548 | UMG Recordings, Inc. |
| 57404 | The Lonely Island ft. Snoop Dogg | Turtleneck & Chain | SR0000702548 | UMG Recordings, Inc. |
| 57405 | The Louvin Brothers | Do You Live What You Preach | 2025.09.30 | UMG Recordings, Inc. |
| 57406 | The Louvin Brothers | You'll Be Rewarded Over There (Single Version) | 2025.09.30 | UMG Recordings, Inc. |
| 57407 | The Mamas & The Papas | Blueberries For Breakfast | 2019.09.26 | UMG Recordings, Inc. |
| 57408 | The Mamas & The Papas | Boys And Girls Together | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57409 | The Mamas & The Papas | California Dreamin' (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 57410 | The Mamas & The Papas | California Dreamin' (With Cass Elliot And John Phillips Intro) | 2019.09.26 | UMG Recordings, Inc. |
| 57411 | The Mamas & The Papas | Creeque Alley | 2019.09.26 | UMG Recordings, Inc. |
| 57412 | The Mamas & The Papas | Dancing Bear | 2019.09.26 | UMG Recordings, Inc. |
| 57413 | The Mamas & The Papas | Dancing In The Street | 2019.09.26 | UMG Recordings, Inc. |
| 57414 | The Mamas & The Papas | Dedicated To The One I Love (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 57415 | The Mamas & The Papas | Did You Ever Want To Cry | 2019.09.26 | UMG Recordings, Inc. |
| 57416 | The Mamas & The Papas | Do You Wanna Dance (With Studio Chatter) | 2019.09.26 | UMG Recordings, Inc. |
| 57417 | The Mamas & The Papas | European Blueboy | 2019.09.26 | UMG Recordings, Inc. |
| 57418 | The Mamas & The Papas | Even If I Could | 2019.09.26 | UMG Recordings, Inc. |
| 57419 | The Mamas & The Papas | For The Love Of Ivy | 2019.09.26 | UMG Recordings, Inc. |
| 57420 | The Mamas & The Papas | Free Advice | 2019.09.26 | UMG Recordings, Inc. |
| 57421 | The Mamas & The Papas | Frustration | 2019.09.26 | UMG Recordings, Inc. |
| 57422 | The Mamas & The Papas | Gemini Childe | 2019.09.26 | UMG Recordings, Inc. |
| 57423 | The Mamas & The Papas | Glad To Be Unhappy | 2019.09.26 | UMG Recordings, Inc. |
| 57424 | The Mamas & The Papas | Go Where You Wanna Go | 2019.09.26 | UMG Recordings, Inc. |
| 57425 | The Mamas & The Papas | Got A Feelin' | 2019.09.26 | UMG Recordings, Inc. |
| 57426 | The Mamas & The Papas | Grasshopper | 2019.09.26 | UMG Recordings, Inc. |
| 57427 | The Mamas & The Papas | Hey Girl | 2019.09.26 | UMG Recordings, Inc. |
| 57428 | The Mamas & The Papas | I Call Your Name (With John Phillips Intro) | 2019.09.26 | UMG Recordings, Inc. |
| 57429 | The Mamas & The Papas | I Can't Wait | 2019.09.26 | UMG Recordings, Inc. |
| 57430 | The Mamas & The Papas | I Saw Her Again | 2019.09.26 | UMG Recordings, Inc. |
| 57431 | The Mamas & The Papas | I Saw Her Again (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 57432 | The Mamas & The Papas | I Wanna Be A Star | 2019.09.26 | UMG Recordings, Inc. |
| 57433 | The Mamas & The Papas | John's Music Box | 2019.09.26 | UMG Recordings, Inc. |
| 57434 | The Mamas & The Papas | Lady Genevieve | 2019.09.26 | UMG Recordings, Inc. |
| 57435 | The Mamas & The Papas | Look Through My Window | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57436 | The Mamas & The Papas | Mansions | 2019.09.26 | UMG Recordings, Inc. |
| 57437 | The Mamas & The Papas | Meditation Mama (Transcendental Woman Travels) | 2019.09.26 | UMG Recordings, Inc. |
| 57438 | The Mamas & The Papas | Midnight Voyage | 2019.09.26 | UMG Recordings, Inc. |
| 57439 | The Mamas & The Papas | Monday, Monday | 2019.09.26 | UMG Recordings, Inc. |
| 57440 | The Mamas & The Papas | Monday, Monday (Single Version) | 2019.09.26 | UMG Recordings, Inc. |
| 57441 | The Mamas & The Papas | My Girl | 2019.09.26 | UMG Recordings, Inc. |
| 57442 | The Mamas & The Papas | My Heart Stood Still | 2019.09.26 | UMG Recordings, Inc. |
| 57443 | The Mamas & The Papas | No Dough | 2019.09.26 | UMG Recordings, Inc. |
| 57444 | The Mamas & The Papas | No Salt On Her Tail | 2019.09.26 | UMG Recordings, Inc. |
| 57445 | The Mamas & The Papas | Nothing's Too Good For My Little Girl | 2019.09.26 | UMG Recordings, Inc. |
| 57446 | The Mamas & The Papas | Once Was A Time I Thought (Edit) | 2019.09.26 | UMG Recordings, Inc. |
| 57447 | The Mamas & The Papas | Pacific Coast Highway | 2019.09.26 | UMG Recordings, Inc. |
| 57448 | The Mamas & The Papas | Pearl | 2019.09.26 | UMG Recordings, Inc. |
| 57449 | The Mamas & The Papas | People Like Us | 2019.09.26 | UMG Recordings, Inc. |
| 57450 | The Mamas & The Papas | Rooms | 2019.09.26 | UMG Recordings, Inc. |
| 57451 | The Mamas & The Papas | Safe In My Garden | 2019.09.26 | UMG Recordings, Inc. |
| 57452 | The Mamas & The Papas | Shooting Star | 2019.09.26 | UMG Recordings, Inc. |
| 57453 | The Mamas & The Papas | Sing For Your Supper | 2019.09.26 | UMG Recordings, Inc. |
| 57454 | The Mamas & The Papas | Snowqueen Of Texas | 2019.09.26 | UMG Recordings, Inc. |
| 57455 | The Mamas & The Papas | Somebody Groovy | 2019.09.26 | UMG Recordings, Inc. |
| 57456 | The Mamas & The Papas | Spanish Harlem | 2019.09.26 | UMG Recordings, Inc. |
| 57457 | The Mamas & The Papas | Step Out | 2019.09.26 | UMG Recordings, Inc. |
| 57458 | The Mamas & The Papas | Straight Shooter | 2019.09.26 | UMG Recordings, Inc. |
| 57459 | The Mamas & The Papas | Strange Young Girls | 2019.09.26 | UMG Recordings, Inc. |
| 57460 | The Mamas & The Papas | String Man | 2019.09.26 | UMG Recordings, Inc. |
| 57461 | The Mamas & The Papas | That Kind Of Girl | 2019.09.26 | UMG Recordings, Inc. |
| 57462 | The Mamas & The Papas | The "In" Crowd | 2019.09.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57463 | The Mamas & The Papas | The Right Somebody To Love | 2019.09.26 | UMG Recordings, Inc. |
| 57464 | The Mamas & The Papas | Too Late | 2019.09.26 | UMG Recordings, Inc. |
| 57465 | The Mamas & The Papas | Trip, Stumble & Fall | 2019.09.26 | UMG Recordings, Inc. |
| 57466 | The Mamas & The Papas | Twelve Thirty (Young Girls Are Coming To The Canyon) | 2019.09.26 | UMG Recordings, Inc. |
| 57467 | The Mamas & The Papas | Twist And Shout | 2019.09.26 | UMG Recordings, Inc. |
| 57468 | The Mamas & The Papas | Words Of Love (Mono Version) | 2019.09.26 | UMG Recordings, Inc. |
| 57469 | The Mamas & The Papas | Words Of Love (With John Phillips Overdub Intro) | 2019.09.26 | UMG Recordings, Inc. |
| 57470 | The Mamas & The Papas | You Baby | 2019.09.26 | UMG Recordings, Inc. |
| 57471 | The Marvelettes | A Breath Taking Guy | 2020.03.26 | UMG Recordings, Inc. |
| 57472 | The Marvelettes | A Little Bit Of Sympathy, A Little Bit Of Love | 2020.03.26 | UMG Recordings, Inc. |
| 57473 | The Marvelettes | A Need For Love | 2020.03.26 | UMG Recordings, Inc. |
| 57474 | The Marvelettes | After All (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57475 | The Marvelettes | All The Love I've Got (Mono Single) | 2020.03.26 | UMG Recordings, Inc. |
| 57476 | The Marvelettes | Angel (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57477 | The Marvelettes | Anything You Wanna Do | 2020.03.26 | UMG Recordings, Inc. |
| 57478 | The Marvelettes | At Last I See Love As It Really Is | 2020.03.26 | UMG Recordings, Inc. |
| 57479 | The Marvelettes | Barefootin' | 2020.03.26 | UMG Recordings, Inc. |
| 57480 | The Marvelettes | Because I Love Him | 2020.03.26 | UMG Recordings, Inc. |
| 57481 | The Marvelettes | Beechwood (Live At Apollo Theater/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57482 | The Marvelettes | Beechwood 4-5789 | 2020.03.26 | UMG Recordings, Inc. |
| 57483 | The Marvelettes | Breakthru (I've Got My Freedom) | 2020.03.26 | UMG Recordings, Inc. |
| 57484 | The Marvelettes | Change Of Heart | 2020.03.26 | UMG Recordings, Inc. |
| 57485 | The Marvelettes | Danger Heartbreak Dead Ahead | 2020.03.26 | UMG Recordings, Inc. |
| 57486 | The Marvelettes | Destination: Anywhere | 2020.03.26 | UMG Recordings, Inc. |
| 57487 | The Marvelettes | Don't Make Hurting Me A Habit | 2020.03.26 | UMG Recordings, Inc. |
| 57488 | The Marvelettes | Don't Mess With Bill | 2020.03.26 | UMG Recordings, Inc. |
| 57489 | The Marvelettes | Dream Baby | 2020.03.26 | UMG Recordings, Inc. |
| 57490 | The Marvelettes | Everybody Knows (But You) (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57491 | The Marvelettes | Fading Away | 2020.03.26 | UMG Recordings, Inc. |
| 57492 | The Marvelettes | Finders Keepers, Losers Weepers | 2020.03.26 | UMG Recordings, Inc. |
| 57493 | The Marvelettes | Forever | 2020.03.26 | UMG Recordings, Inc. |
| 57494 | The Marvelettes | Forever (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57495 | The Marvelettes | Goddess Of Love | 2020.03.26 | UMG Recordings, Inc. |
| 57496 | The Marvelettes | Good Luck Charm | 2020.03.26 | UMG Recordings, Inc. |
| 57497 | The Marvelettes | Happy Days | 2020.03.26 | UMG Recordings, Inc. |
| 57498 | The Marvelettes | He Was Really Sayin' Somethin' | 2020.03.26 | UMG Recordings, Inc. |
| 57499 | The Marvelettes | Here I Am Baby | 2020.03.26 | UMG Recordings, Inc. |
| 57500 | The Marvelettes | He's A Good Guy (Yes He Is) | 2020.03.26 | UMG Recordings, Inc. |
| 57501 | The Marvelettes | Hey Baby (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57502 | The Marvelettes | I Can't Turn Around | 2020.03.26 | UMG Recordings, Inc. |
| 57503 | The Marvelettes | I Forgot About You | 2020.03.26 | UMG Recordings, Inc. |
| 57504 | The Marvelettes | I Have Someone (Who Loves Me Too) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57505 | The Marvelettes | I Hope You Have Better Luck Than I Did | 2020.03.26 | UMG Recordings, Inc. |
| 57506 | The Marvelettes | I Know Better | 2020.03.26 | UMG Recordings, Inc. |
| 57507 | The Marvelettes | I Know How It Feels | 2020.03.26 | UMG Recordings, Inc. |
| 57508 | The Marvelettes | I Need Someone | 2020.03.26 | UMG Recordings, Inc. |
| 57509 | The Marvelettes | I Think I Can Change You | 2020.03.26 | UMG Recordings, Inc. |
| 57510 | The Marvelettes | I'll Be In Trouble | 2020.03.26 | UMG Recordings, Inc. |
| 57511 | The Marvelettes | I'll Keep Holding On | 2020.03.26 | UMG Recordings, Inc. |
| 57512 | The Marvelettes | I'm Gonna Hold On As Long As I Can | 2020.03.26 | UMG Recordings, Inc. |
| 57513 | The Marvelettes | I'm Hooked (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57514 | The Marvelettes | It's Gonna Take A Lot Of Doing (To Undo All The Damage That You've Done) | 2020.03.26 | UMG Recordings, Inc. |
| 57515 | The Marvelettes | Just One More Kiss (Before You Leave) | 2020.03.26 | UMG Recordings, Inc. |
| 57516 | The Marvelettes | Keep Off, No Trespassing | 2020.03.26 | UMG Recordings, Inc. |
| 57517 | The Marvelettes | Knock On My Door | 2020.03.26 | UMG Recordings, Inc. |
| 57518 | The Marvelettes | Little Girls Grow Up | 2020.03.26 | UMG Recordings, Inc. |
| 57519 | The Marvelettes | Locking Up My Heart | 2020.03.26 | UMG Recordings, Inc. |
| 57520 | The Marvelettes | Locking Up My Heart (Live At Apollo Theater/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57521 | The Marvelettes | Love Silent, Love Deep | 2020.03.26 | UMG Recordings, Inc. |
| 57522 | The Marvelettes | Lover Please (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57523 | The Marvelettes | Marionette | 2020.03.26 | UMG Recordings, Inc. |
| 57524 | The Marvelettes | Message To Michael | 2020.03.26 | UMG Recordings, Inc. |
| 57525 | The Marvelettes | Mix It Up | 2020.03.26 | UMG Recordings, Inc. |
| 57526 | The Marvelettes | My Baby Must Be A Magician | 2020.03.26 | UMG Recordings, Inc. |
| 57527 | The Marvelettes | My Daddy Knows Best (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57528 | The Marvelettes | No More Tearstained Make Up | 2020.03.26 | UMG Recordings, Inc. |
| 57529 | The Marvelettes | No Time For Tears | 2020.03.26 | UMG Recordings, Inc. |
| 57530 | The Marvelettes | Now Is The Time For Love | 2020.03.26 | UMG Recordings, Inc. |
| 57531 | The Marvelettes | Oh I Apologize (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57532 | The Marvelettes | On The Other Side Of Town | 2020.03.26 | UMG Recordings, Inc. |
| 57533 | The Marvelettes | Our Lips Just Seem To Rhyme Every Time | 2020.03.26 | UMG Recordings, Inc. |
| 57534 | The Marvelettes | Paper Boy | 2020.03.26 | UMG Recordings, Inc. |
| 57535 | The Marvelettes | Playboy | 2020.03.26 | UMG Recordings, Inc. |
| 57536 | The Marvelettes | Please Mr. Postman | 2020.03.26 | UMG Recordings, Inc. |
| 57537 | The Marvelettes | Poor Little Rich Girl | 2020.03.26 | UMG Recordings, Inc. |
| 57538 | The Marvelettes | Rainy Mourning | 2020.03.26 | UMG Recordings, Inc. |
| 57539 | The Marvelettes | Reachin' For Something I Can't Have | 2020.03.26 | UMG Recordings, Inc. |
| 57540 | The Marvelettes | Seeing Is Believing | 2020.03.26 | UMG Recordings, Inc. |
| 57541 | The Marvelettes | Silly Boy | 2020.03.26 | UMG Recordings, Inc. |
| 57542 | The Marvelettes | Slow Twist | 2020.03.26 | UMG Recordings, Inc. |
| 57543 | The Marvelettes | Smart Aleck | 2020.03.26 | UMG Recordings, Inc. |
| 57544 | The Marvelettes | So I Can Love You | 2020.03.26 | UMG Recordings, Inc. |
| 57545 | The Marvelettes | So Long Baby | 2020.03.26 | UMG Recordings, Inc. |
| 57546 | The Marvelettes | So Long Baby (Live At Apollo Theater/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57547 | The Marvelettes | Someday Someway (Live At Apollo Theater/1962) | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57548 | The Marvelettes | Someday We'll Be Together | 2020.03.26 | UMG Recordings, Inc. |
| 57549 | The Marvelettes | Someway, Somehow | 2020.03.26 | UMG Recordings, Inc. |
| 57550 | The Marvelettes | Strange I Know | 2020.03.26 | UMG Recordings, Inc. |
| 57551 | The Marvelettes | Strange I Know (Live At Apollo Theater/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57552 | The Marvelettes | Sunshine Days | 2020.03.26 | UMG Recordings, Inc. |
| 57553 | The Marvelettes | Take Me Where You Go | 2020.03.26 | UMG Recordings, Inc. |
| 57554 | The Marvelettes | That's How Heartaches Are Made (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57555 | The Marvelettes | The Boy From Crosstown | 2020.03.26 | UMG Recordings, Inc. |
| 57556 | The Marvelettes | The Day You Take One (You Have To Take The Other) | 2020.03.26 | UMG Recordings, Inc. |
| 57557 | The Marvelettes | The Hunter Gets Captured By The Game (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57558 | The Marvelettes | The One Who Really Loves You | 2020.03.26 | UMG Recordings, Inc. |
| 57559 | The Marvelettes | The Stranger | 2020.03.26 | UMG Recordings, Inc. |
| 57560 | The Marvelettes | The Truth's Outside My Door (Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57561 | The Marvelettes | Three Months | 2020.03.26 | UMG Recordings, Inc. |
| 57562 | The Marvelettes | Tie A String Around Your Finger | 2020.03.26 | UMG Recordings, Inc. |
| 57563 | The Marvelettes | Tonight Was Made For Love | 2020.03.26 | UMG Recordings, Inc. |
| 57564 | The Marvelettes | Too Hurt To Cry, Too Much In Love To Say Goodbye | 2020.03.26 | UMG Recordings, Inc. |
| 57565 | The Marvelettes | Too Many Fish In The Sea (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57566 | The Marvelettes | Too Many Tears, Too Many Times | 2020.03.26 | UMG Recordings, Inc. |
| 57567 | The Marvelettes | Too Strong To Be Strung Along | 2020.03.26 | UMG Recordings, Inc. |
| 57568 | The Marvelettes | Tossin' And Turnin' (Live At Apollo Theater/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57569 | The Marvelettes | Twistin' Postman | 2020.03.26 | UMG Recordings, Inc. |
| 57570 | The Marvelettes | Uptown | 2020.03.26 | UMG Recordings, Inc. |
| 57571 | The Marvelettes | Way Over There (Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57572 | The Marvelettes | What's Easy For Two Is Hard For One | 2020.03.26 | UMG Recordings, Inc. |
| 57573 | The Marvelettes | When You're Young And In Love | 2020.03.26 | UMG Recordings, Inc. |
| 57574 | The Marvelettes | Which Way Did He Go | 2020.03.26 | UMG Recordings, Inc. |
| 57575 | The Marvelettes | Whisper (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57576 | The Marvelettes | Why Must You Go | 2020.03.26 | UMG Recordings, Inc. |
| 57577 | The Marvelettes | You Can Bet Your Bottom Dollar | 2020.03.26 | UMG Recordings, Inc. |
| 57578 | The Marvelettes | You Don't Want Me No More | 2020.03.26 | UMG Recordings, Inc. |
| 57579 | The Marvelettes | You Lost The Sweetest Boy | 2020.03.26 | UMG Recordings, Inc. |
| 57580 | The Marvelettes | You Should Know | 2020.03.26 | UMG Recordings, Inc. |
| 57581 | The Marvelettes | Your Cheating Ways (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57582 | The Marvelettes | Your Love Can Save Me | 2020.03.26 | UMG Recordings, Inc. |
| 57583 | The Marvelettes | You're My Remedy | 2020.03.26 | UMG Recordings, Inc. |
| 57584 | The Marvelettes | You're The One | 2020.03.26 | UMG Recordings, Inc. |
| 57585 | The Marvelettes | You're The One For Me Bobby | 2020.03.26 | UMG Recordings, Inc. |
| 57586 | The Mavericks | Ain't Found Nobody | SR0000184617 | UMG Recordings, Inc. |
| 57587 | The Mavericks | The Losing Side Of Me | SR0000184617 | UMG Recordings, Inc. |
| 57588 | The Mills Brothers | (I Yi, Yi, Yi) Wish Me Luck Amigo | 2021.10.05 | UMG Recordings, Inc. |
| 57589 | The Mills Brothers | A Shoulder To Weep On | 2021.10.05 | UMG Recordings, Inc. |
| 57590 | The Mills Brothers | After You | 2021.10.05 | UMG Recordings, Inc. |
| 57591 | The Mills Brothers | Asleep In The Deep | 2021.03.03 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57592 | The Mills Brothers | Basin Street Blues | 2021.10.05 | UMG Recordings, Inc. |
| 57593 | The Mills Brothers | Daddy's Little Girl | 2021.03.03 | UMG Recordings, Inc. |
| 57594 | The Mills Brothers | Gloria | 2021.10.05 | UMG Recordings, Inc. |
| 57595 | The Mills Brothers | Goodbye Blues | 2021.03.03 | UMG Recordings, Inc. |
| 57596 | The Mills Brothers | I Need Thee Every Hour | 2021.10.05 | UMG Recordings, Inc. |
| 57597 | The Mills Brothers | If I Had My Way | 2021.03.03 | UMG Recordings, Inc. |
| 57598 | The Mills Brothers | It Don't Mean A Thing | 2021.03.03 | UMG Recordings, Inc. |
| 57599 | The Mills Brothers | I've Got My Love To Keep Me Warm (Single Version) | 2021.10.05 | UMG Recordings, Inc. |
| 57600 | The Mills Brothers | Jesus, Savior, Pilot Me | 2021.10.05 | UMG Recordings, Inc. |
| 57601 | The Mills Brothers | Meet Me Tonight In Dreamland | 2021.03.03 | UMG Recordings, Inc. |
| 57602 | The Mills Brothers | Miss Otis Regrets | 2021.03.03 | UMG Recordings, Inc. |
| 57603 | The Mills Brothers | Now The Day Is Over | 2021.03.03 | UMG Recordings, Inc. |
| 57604 | The Mills Brothers | Opus One | 2021.03.03 | UMG Recordings, Inc. |
| 57605 | The Mills Brothers | Paper Doll | 2021.03.03 | UMG Recordings, Inc. |
| 57606 | The Mills Brothers | Paper Doll (1958 version) | 2022.07.12 | UMG Recordings, Inc. |
| 57607 | The Mills Brothers | Pennies From Heaven | 2021.03.03 | UMG Recordings, Inc. |
| 57608 | The Mills Brothers | Queen Of The Senior Prom | 2021.10.05 | UMG Recordings, Inc. |
| 57609 | The Mills Brothers | She Was Five And He Was Ten | 2021.10.05 | UMG Recordings, Inc. |
| 57610 | The Mills Brothers | Swing For Sale | 2021.03.03 | UMG Recordings, Inc. |
| 57611 | The Mills Brothers | The Jones Boy | 2021.10.05 | UMG Recordings, Inc. |
| 57612 | The Mills Brothers | The Lambeth Walk | 2021.03.03 | UMG Recordings, Inc. |
| 57613 | The Mills Brothers | The Old Rugged Cross | 2021.10.05 | UMG Recordings, Inc. |
| 57614 | The Mills Brothers | Till We Meet Again | 2021.10.05 | UMG Recordings, Inc. |
| 57615 | The Mills Brothers | Too Many Irons In The Fire | 2021.03.03 | UMG Recordings, Inc. |
| 57616 | The Mills Brothers | When I Lost You | 2021.10.05 | UMG Recordings, Inc. |
| 57617 | The Mills Brothers | When The Roll Is Called Up Yonder | 2021.10.05 | UMG Recordings, Inc. |
| 57618 | The Mills Brothers | When You Were Sweet Sixteen | 2021.10.05 | UMG Recordings, Inc. |
| 57619 | The Mills Brothers | Will There Be Any Stars? | 2021.03.03 | UMG Recordings, Inc. |
| 57620 | The Mills Brothers | Wonderful Words Of Life | 2021.10.05 | UMG Recordings, Inc. |
| 57621 | The Mills Brothers | You Always Hurt The One You Love | 2021.03.03 | UMG Recordings, Inc. |
| 57622 | The Mills Brothers | You Don't Have To Be A Santa Claus (When Christmas Comes Around) | 2022.07.12 | UMG Recordings, Inc. |
| 57623 | The Mills Brothers | You Never Miss The Water Till The Well Runs Dry | 2021.10.05 | UMG Recordings, Inc. |
| 57624 | The Mills Brothers | You Tell Me Your Dream, I'll Tell You Mine | 2021.03.03 | UMG Recordings, Inc. |
| 57625 | The Mills Brothers | You're Nobody Till Somebody Loves You | 2021.10.05 | UMG Recordings, Inc. |
| 57626 | The Mills Brothers, Count Basie | Blue And Sentimental | 2022.07.12 | UMG Recordings, Inc. |
| 57627 | The Mills Brothers, Count Basie | Cherry | 2022.07.12 | UMG Recordings, Inc. |
| 57628 | The Mills Brothers, Count Basie | Cielito Lindo | 2022.07.12 | UMG Recordings, Inc. |
| 57629 | The Mills Brothers, Count Basie | Every Day | 2022.07.12 | UMG Recordings, Inc. |
| 57630 | The Mills Brothers, Count Basie | Gentle On My Mind | 2022.07.12 | UMG Recordings, Inc. |
| 57631 | The Mills Brothers, Count Basie | I'll Be Around | 2022.07.12 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57632 | The Mills Brothers, Count Basie | Sent For You Yesterday (And Here You Are Today) | 2022.07.12 | UMG Recordings, Inc. |
| 57633 | The Mills Brothers, Count Basie | Sunny | 2022.07.12 | UMG Recordings, Inc. |
| 57634 | The Mills Brothers, Count Basie | The Glow Worm | 2022.07.12 | UMG Recordings, Inc. |
| 57635 | The Mills Brothers, Count Basie | You Never Miss The Water Till The Well Runs Dry | 2022.07.12 | UMG Recordings, Inc. |
| 57636 | The Mills Brothers, Sy Oliver | Cab Driver (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 57637 | The Mills Brothers, Tommy Dorsey | Please Don't Talk About Me When I'm Gone | 2021.03.03 | UMG Recordings, Inc. |
| 57638 | The Miracles | (I Need Some) Money | 2020.03.26 | UMG Recordings, Inc. |
| 57639 | The Miracles | (You Can) Depend On Me (Second Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57640 | The Miracles | (You Can) Depend On Me (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57641 | The Miracles | A Heart Like Mine | 2020.03.26 | UMG Recordings, Inc. |
| 57642 | The Miracles | A Love She Can Count On (Live At The Regal Theater, Chicago, IL) | 2020.03.26 | UMG Recordings, Inc. |
| 57643 | The Miracles | A Love That Can Never Be (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57644 | The Miracles | After All (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57645 | The Miracles | Ain't It Baby | 2020.03.26 | UMG Recordings, Inc. |
| 57646 | The Miracles | Baby Don't You Go (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57647 | The Miracles | Dance What You Wanna | 2020.03.26 | UMG Recordings, Inc. |
| 57648 | The Miracles | Dancin' Holiday | 2020.03.26 | UMG Recordings, Inc. |
| 57649 | The Miracles | Determination (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57650 | The Miracles | Don't Leave Me | 2020.03.26 | UMG Recordings, Inc. |
| 57651 | The Miracles | Everybody's Gotta Pay Some Dues (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57652 | The Miracles | Father Dear | 2020.03.26 | UMG Recordings, Inc. |
| 57653 | The Miracles | Going To A Go-Go | 2020.03.26 | UMG Recordings, Inc. |
| 57654 | The Miracles | Got A Job (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57655 | The Miracles | Happy Landing (Live At The Regal Theater, Chicago, IL) | 2020.03.26 | UMG Recordings, Inc. |
| 57656 | The Miracles | Happy Landing (Mono Single) | 2020.03.26 | UMG Recordings, Inc. |
| 57657 | The Miracles | He Don't Care About Me (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57658 | The Miracles | Heartbreak Road (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57659 | The Miracles | I Had To Cry | 2020.03.26 | UMG Recordings, Inc. |
| 57660 | The Miracles | I Like It Like That (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57661 | The Miracles | I Love Your Baby | 2020.03.26 | UMG Recordings, Inc. |
| 57662 | The Miracles | I Need A Change | 2020.03.26 | UMG Recordings, Inc. |
| 57663 | The Miracles | I'll Try Something New | 2020.03.26 | UMG Recordings, Inc. |
| 57664 | The Miracles | I'm Stuck On You | 2020.03.26 | UMG Recordings, Inc. |
| 57665 | The Miracles | I've Been Good To You (Live At The Apollo, New York, NY/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57666 | The Miracles | Land Of 1000 Dances | 2020.03.26 | UMG Recordings, Inc. |
| 57667 | The Miracles | Mickey's Monkey | 2020.03.26 | UMG Recordings, Inc. |
| 57668 | The Miracles | Mighty Good Lovin' | 2020.03.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57669 | The Miracles | Mighty Good Lovin' (Live At The Regal Theater, Chicago, IL) | 2020.03.26 | UMG Recordings, Inc. |
| 57670 | The Miracles | Shop Around | 2020.03.26 | UMG Recordings, Inc. |
| 57671 | The Miracles | Show Me You Can Dance | 2020.03.26 | UMG Recordings, Inc. |
| 57672 | The Miracles | That's The Way I Feel (Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57673 | The Miracles | That's What Love Is Made Of (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57674 | The Miracles | The Christmas Song | 2020.03.26 | UMG Recordings, Inc. |
| 57675 | The Miracles | The Groovy Thing | 2020.03.26 | UMG Recordings, Inc. |
| 57676 | The Miracles | The Monkey Time | 2020.03.26 | UMG Recordings, Inc. |
| 57677 | The Miracles | The Only One I Love (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57678 | The Miracles | The Twist | 2020.03.26 | UMG Recordings, Inc. |
| 57679 | The Miracles | Twist And Shout | 2020.03.26 | UMG Recordings, Inc. |
| 57680 | The Miracles | Wah-Watusi | 2020.03.26 | UMG Recordings, Inc. |
| 57681 | The Miracles | Way Over There (Live At The Apollo Theater/1963) | 2020.03.26 | UMG Recordings, Inc. |
| 57682 | The Miracles | Way Over There (With Strings) | 2020.03.26 | UMG Recordings, Inc. |
| 57683 | The Miracles | Whatever Makes You Happy (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57684 | The Miracles | What's So Good About Good Bye (Live At The Apollo, New York, NY/1962) | 2020.03.26 | UMG Recordings, Inc. |
| 57685 | The Miracles | What's So Good About Good Bye (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57686 | The Miracles | Who's Lovin' You (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57687 | The Miracles | Winter Wonderland | 2020.03.26 | UMG Recordings, Inc. |
| 57688 | The Miracles | Won't You Take Me Back | 2020.03.26 | UMG Recordings, Inc. |
| 57689 | The Miracles | Won't You Take Me Back (Alternate Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57690 | The Miracles | Would I Love You | 2020.03.26 | UMG Recordings, Inc. |
| 57691 | The Miracles | You Never Miss A Good Thing (Mono Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57692 | The Miracles | Your Love (Alternate Album Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57693 | The Miracles | You're So Fine And Sweet (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57694 | The Miracles | You've Really Got A Hold On Me (Single Version / Mono) | 2020.03.26 | UMG Recordings, Inc. |
| 57695 | The Modern Jazz Quartet | D & E Blues (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |
| 57696 | The Modern Jazz Quartet | Now's The Time (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |
| 57697 | The Modern Jazz Quartet | Round Midnight (Live At The Chicago Civic Opera House,1957) | 2020.05.06 | UMG Recordings, Inc. |
| 57698 | The Moody Blues | Gimme A Little Somethin' | 2020.01.21 | UMG Recordings, Inc. |
| 57699 | The Moody Blues | I Know You're Out There Somewhere | SR0000088261 | UMG Recordings, Inc. |
| 57700 | The Moody Blues | Legend Of A Mind | 2020.01.21 | UMG Recordings, Inc. |
| 57701 | The Moonglows | (I'm Afraid The) Masquerade Is Over | 2020.08.05 | UMG Recordings, Inc. |
| 57702 | The Moonglows | Chickie Um Bah | 2020.08.05 | UMG Recordings, Inc. |
| 57703 | The Moonglows | Cold Feet | 2020.08.05 | UMG Recordings, Inc. |
| 57704 | The Moonglows | Confess It To Your Heart | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57705 | The Moonglows | Don't Be Afraid Of Love | 2020.08.05 | UMG Recordings, Inc. |
| 57706 | The Moonglows | Foolish Me | 2020.08.05 | UMG Recordings, Inc. |
| 57707 | The Moonglows | He Lied | 2020.08.05 | UMG Recordings, Inc. |
| 57708 | The Moonglows | Here I Am | 2020.08.05 | UMG Recordings, Inc. |
| 57709 | The Moonglows | Hey Santa Claus | 2020.08.05 | UMG Recordings, Inc. |
| 57710 | The Moonglows | Hug And A Kiss | 2020.08.05 | UMG Recordings, Inc. |
| 57711 | The Moonglows | I Knew From The Start | 2020.08.05 | UMG Recordings, Inc. |
| 57712 | The Moonglows | I'll Stop Wanting You | 2020.08.05 | UMG Recordings, Inc. |
| 57713 | The Moonglows | Kiss Me Baby | 2020.08.05 | UMG Recordings, Inc. |
| 57714 | The Moonglows | Lonely Christmas | 2020.08.05 | UMG Recordings, Inc. |
| 57715 | The Moonglows | Love Is A River | 2020.08.05 | UMG Recordings, Inc. |
| 57716 | The Moonglows | Lover, Love Me | 2020.08.05 | UMG Recordings, Inc. |
| 57717 | The Moonglows | Mama Loocie | 2020.08.05 | UMG Recordings, Inc. |
| 57718 | The Moonglows | Mean Old Blues | 2020.08.05 | UMG Recordings, Inc. |
| 57719 | The Moonglows | Mr. Engineer | 2020.08.05 | UMG Recordings, Inc. |
| 57720 | The Moonglows | My Gal | 2020.08.05 | UMG Recordings, Inc. |
| 57721 | The Moonglows | New Gal | 2020.08.05 | UMG Recordings, Inc. |
| 57722 | The Moonglows | Over And Over Again | 2020.08.05 | UMG Recordings, Inc. |
| 57723 | The Moonglows | Penny Arcade | 2020.08.05 | UMG Recordings, Inc. |
| 57724 | The Moonglows | See Saw | 2020.08.05 | UMG Recordings, Inc. |
| 57725 | The Moonglows | She's Alright With Me | 2020.08.05 | UMG Recordings, Inc. |
| 57726 | The Moonglows | She's Gone | 2020.08.05 | UMG Recordings, Inc. |
| 57727 | The Moonglows | Shoo Doo Be Doo (My Loving Baby) | 2020.08.05 | UMG Recordings, Inc. |
| 57728 | The Moonglows | Sincerely | 2020.08.05 | UMG Recordings, Inc. |
| 57729 | The Moonglows | Slow Down | 2020.08.05 | UMG Recordings, Inc. |
| 57730 | The Moonglows | So All Alone | 2020.08.05 | UMG Recordings, Inc. |
| 57731 | The Moonglows | Starlite | 2020.08.05 | UMG Recordings, Inc. |
| 57732 | The Moonglows | Sweeter Than Words | 2020.08.05 | UMG Recordings, Inc. |
| 57733 | The Moonglows | Tempting | 2020.08.05 | UMG Recordings, Inc. |
| 57734 | The Moonglows | Ten Commandments Of Love | 2020.08.05 | UMG Recordings, Inc. |
| 57735 | The Moonglows | The Beating Of My Heart | 2020.08.05 | UMG Recordings, Inc. |
| 57736 | The Moonglows | This Is Love | 2020.08.05 | UMG Recordings, Inc. |
| 57737 | The Moonglows | Too Late | 2020.08.05 | UMG Recordings, Inc. |
| 57738 | The Moonglows | Twelve Months Of The Year | 2020.08.05 | UMG Recordings, Inc. |
| 57739 | The Moonglows | What Are You Going To Do? | 2020.08.05 | UMG Recordings, Inc. |
| 57740 | The Moonglows | When I'm With You | 2020.08.05 | UMG Recordings, Inc. |
| 57741 | The Mothers Of Invention | Anyway The Wind Blows | 2020.08.05 | UMG Recordings, Inc. |
| 57742 | The Mothers Of Invention | Didja Get Any Onya? (Live At Philadelphia Arena, 3/2/69) | 2020.08.05 | UMG Recordings, Inc. |
| 57743 | The Mothers Of Invention | Go Cry On Somebody Else's Shoulder | 2020.08.05 | UMG Recordings, Inc. |
| 57744 | The Mothers Of Invention | Help, I'm A Rock | 2020.08.05 | UMG Recordings, Inc. |
| 57745 | The Mothers Of Invention | Hungry Freaks, Daddy | 2020.08.05 | UMG Recordings, Inc. |
| 57746 | The Mothers Of Invention | I Ain't Got No Heart | 2020.08.05 | UMG Recordings, Inc. |
| 57747 | The Mothers Of Invention | I'm Not Satisfied | 2020.08.05 | UMG Recordings, Inc. |
| 57748 | The Mothers Of Invention | It Can't Happen Here | 2020.08.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57749 | The Mothers Of Invention | Let's Make The Water Turn Black | 2020.08.05 | UMG Recordings, Inc. |
| 57750 | The Mothers Of Invention | Lonely Little Girl | 2020.08.05 | UMG Recordings, Inc. |
| 57751 | The Mothers Of Invention | Mother People | 2020.08.05 | UMG Recordings, Inc. |
| 57752 | The Mothers Of Invention | My Guitar Wants To Kill Your Mama | 2020.08.05 | UMG Recordings, Inc. |
| 57753 | The Mothers Of Invention | The Chrome Plated Megaphone Of Destiny | 2020.08.05 | UMG Recordings, Inc. |
| 57754 | The Mothers Of Invention | The Return Of The Son Of Monster Magnet | 2020.08.05 | UMG Recordings, Inc. |
| 57755 | The Mothers Of Invention | Toads Of The Short Forest | 2020.08.05 | UMG Recordings, Inc. |
| 57756 | The Mothers Of Invention | Trouble Every Day | 2020.08.05 | UMG Recordings, Inc. |
| 57757 | The Mothers Of Invention | What's The Ugliest Part Of Your Body? | 2020.08.05 | UMG Recordings, Inc. |
| 57758 | The Mothers Of Invention | Who Are The Brain Police? | 2020.08.05 | UMG Recordings, Inc. |
| 57759 | The Mothers Of Invention | Wowie Zowie | 2020.08.05 | UMG Recordings, Inc. |
| 57760 | The Mothers Of Invention | You Didn't Try To Call Me | 2020.08.05 | UMG Recordings, Inc. |
| 57761 | The Mothers Of Invention | You're Probably Wondering Why I'm Here | 2020.08.05 | UMG Recordings, Inc. |
| 57762 | The Move | A Certain Something | 2025.08.28 | UMG Recordings, Inc. |
| 57763 | The Move | Beautiful Daughter | 2025.08.28 | UMG Recordings, Inc. |
| 57764 | The Move | Blackberry Way | 2025.08.28 | UMG Recordings, Inc. |
| 57765 | The Move | Cherry Blossom Clinic Revisited | 2025.08.28 | UMG Recordings, Inc. |
| 57766 | The Move | Curly | 2025.08.28 | UMG Recordings, Inc. |
| 57767 | The Move | Don't Make My Baby Blue | 2025.08.28 | UMG Recordings, Inc. |
| 57768 | The Move | Hello Susie | 2025.08.28 | UMG Recordings, Inc. |
| 57769 | The Move | Omnibus (Full-Length Version) | 2025.08.28 | UMG Recordings, Inc. |
| 57770 | The Move | That Certain Something | 2025.08.28 | UMG Recordings, Inc. |
| 57771 | The Move | The Last Thing On My Mind | 2025.08.28 | UMG Recordings, Inc. |
| 57772 | The Move | This Time Tomorrow | 2025.08.28 | UMG Recordings, Inc. |
| 57773 | The Move | Wild Tiger Woman (Stereo Mix) | 2025.08.28 | UMG Recordings, Inc. |
| 57774 | The Munsters | $1.98 King Size Voodoo Kit | 2022.07.12 | UMG Recordings, Inc. |
| 57775 | The Munsters | (Here Comes The) Munster Coach | 2022.07.12 | UMG Recordings, Inc. |
| 57776 | The Munsters | Down In The Basement | 2022.07.12 | UMG Recordings, Inc. |
| 57777 | The Munsters | Eerie Beach | 2022.07.12 | UMG Recordings, Inc. |
| 57778 | The Munsters | Frankenstein Had A Hot-Rod Car | 2022.07.12 | UMG Recordings, Inc. |
| 57779 | The Munsters | Herman's Place | 2022.07.12 | UMG Recordings, Inc. |
| 57780 | The Munsters | Make It Go Away | 2022.07.12 | UMG Recordings, Inc. |
| 57781 | The Munsters | Munster Creep | 2022.07.12 | UMG Recordings, Inc. |
| 57782 | The Munsters | Ride The Midnight Special | 2022.07.12 | UMG Recordings, Inc. |
| 57783 | The Munsters | T.V. Monster Show | 2022.07.12 | UMG Recordings, Inc. |
| 57784 | The Munsters | Vampire Vamp | 2022.07.12 | UMG Recordings, Inc. |
| 57785 | The Munsters | You Created A Monster | 2022.07.12 | UMG Recordings, Inc. |
| 57786 | The Mystics | Hushabye | 2024.06.25 | UMG Recordings, Inc. |
| 57787 | The Original Broadway Cast Of 'Golden Boy' | Workout (Fight Scene) (From "Golden Boy") | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57788 | The Originals | A Man Without Love (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57789 | The Originals | Baby, I'm For Real | 2020.03.26 | UMG Recordings, Inc. |
| 57790 | The Originals | Desperate Young Man (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57791 | The Originals | Don't Stop Now | 2020.03.26 | UMG Recordings, Inc. |
| 57792 | The Originals | God Bless Whoever Sent You | 2020.03.26 | UMG Recordings, Inc. |
| 57793 | The Originals | Goodnight Irene (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57794 | The Originals | Green Grow The Lilacs | 2020.03.26 | UMG Recordings, Inc. |
| 57795 | The Originals | I Like Your Style | 2020.03.26 | UMG Recordings, Inc. |
| 57796 | The Originals | I'll Wait For You (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57797 | The Originals | I'm In A Different World (Live At The Fox Theatre, Detroit, MI / 1968) | 2020.01.21 | UMG Recordings, Inc. |
| 57798 | The Originals | I'm Someone Who Cares (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57799 | The Originals | I've Never Begged Before | 2020.03.26 | UMG Recordings, Inc. |
| 57800 | The Originals | Just To Keep You Satisfied | 2020.03.26 | UMG Recordings, Inc. |
| 57801 | The Originals | Keep Me (Single Version) | 2020.03.26 | UMG Recordings, Inc. |
| 57802 | The Originals | Love Is A Wonder | 2020.03.26 | UMG Recordings, Inc. |
| 57803 | The Originals | Moment Of Truth | 2020.03.26 | UMG Recordings, Inc. |
| 57804 | The Originals | My Way | 2020.03.26 | UMG Recordings, Inc. |
| 57805 | The Originals | Once I Have You (I Will Never Let You Go) | 2020.03.26 | UMG Recordings, Inc. |
| 57806 | The Originals | One Life We Live | 2020.03.26 | UMG Recordings, Inc. |
| 57807 | The Originals | Red Sails In The Sunset | 2020.03.26 | UMG Recordings, Inc. |
| 57808 | The Originals | Suspicion | 2020.03.26 | UMG Recordings, Inc. |
| 57809 | The Originals | The Bells | 2020.03.26 | UMG Recordings, Inc. |
| 57810 | The Originals | The Only Time You Love Me Is When You're Losing Me | 2020.03.26 | UMG Recordings, Inc. |
| 57811 | The Originals | We Can Make It Baby | 2020.03.26 | UMG Recordings, Inc. |
| 57812 | The Originals | We've Got A Way Out Love | 2020.03.26 | UMG Recordings, Inc. |
| 57813 | The Originals | When Will We Learn | 2020.03.26 | UMG Recordings, Inc. |
| 57814 | The Originals | Why When Love Is Gone | 2020.03.26 | UMG Recordings, Inc. |
| 57815 | The Originals | Wichita Lineman | 2020.03.26 | UMG Recordings, Inc. |
| 57816 | The Originals | You, Mysterious You | 2020.03.26 | UMG Recordings, Inc. |
| 57817 | The Originals | You're The One | 2020.03.26 | UMG Recordings, Inc. |
| 57818 | The Peppermint Rainbow | And I'll Be There | 2021.10.05 | UMG Recordings, Inc. |
| 57819 | The Peppermint Rainbow | Don't Wake Me Up In The Morning, Michael | 2021.10.05 | UMG Recordings, Inc. |
| 57820 | The Peppermint Rainbow | Green Tambourine | 2021.10.05 | UMG Recordings, Inc. |
| 57821 | The Peppermint Rainbow | I Found Out I Was A Woman | 2021.10.05 | UMG Recordings, Inc. |
| 57822 | The Peppermint Rainbow | Jamais | 2021.10.05 | UMG Recordings, Inc. |
| 57823 | The Peppermint Rainbow | Pink Lemonade | 2021.10.05 | UMG Recordings, Inc. |
| 57824 | The Peppermint Rainbow | Rosemary | 2021.10.05 | UMG Recordings, Inc. |
| 57825 | The Peppermint Rainbow | Run Like The Devil | 2021.10.05 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57826 | The Peppermint Rainbow | Sierra (Chasin' My Dream) | 2021.10.05 | UMG Recordings, Inc. |
| 57827 | The Peppermint Rainbow | Walking In Different Circles | 2021.10.05 | UMG Recordings, Inc. |
| 57828 | The Peppermint Rainbow | Will You Be Staying After Sunday | 2021.10.05 | UMG Recordings, Inc. |
| 57829 | The Platters | Bark Battle And Ball | 2024.06.25 | UMG Recordings, Inc. |
| 57830 | The Platters | Enchanted | 2024.06.25 | UMG Recordings, Inc. |
| 57831 | The Platters | Harbor Lights | 2024.06.25 | UMG Recordings, Inc. |
| 57832 | The Platters | I'm Sorry | 2024.06.25 | UMG Recordings, Inc. |
| 57833 | The Platters | My Prayer | 2024.06.25 | UMG Recordings, Inc. |
| 57834 | The Platters | To Each His Own | 2024.06.25 | UMG Recordings, Inc. |
| 57835 | The Pointer Sisters | Don't It Drive You Crazy | N00000046591 / RE0000926070 | UMG Recordings, Inc. |
| 57836 | The Pretty Reckless | Cold Blooded | SR0000698713 | UMG Recordings, Inc. |
| 57837 | The Pretty Reckless | Factory Girl | SR0000674985 | UMG Recordings, Inc. |
| 57838 | The Pretty Reckless | Fucked Up World | SR0000743361 | UMG Recordings, Inc. |
| 57839 | The Pretty Reckless | Goin' Down | SR0000653672 | UMG Recordings, Inc. |
| 57840 | The Pretty Reckless | Hit Me Like A Man | SR0000698713 | UMG Recordings, Inc. |
| 57841 | The Pretty Reckless | Just Tonight | SR0000674985 | UMG Recordings, Inc. |
| 57842 | The Pretty Reckless | Kill Me | SR0000715275 | UMG Recordings, Inc. |
| 57843 | The Pretty Reckless | Light Me Up | SR0000674985 | UMG Recordings, Inc. |
| 57844 | The Pretty Reckless | Make Me Wanna Die | SR0000698713 | UMG Recordings, Inc. |
| 57845 | The Pretty Reckless | Miss Nothing | SR0000674985 | UMG Recordings, Inc. |
| 57846 | The Pretty Reckless | My Medicine | SR0000653672 | UMG Recordings, Inc. |
| 57847 | The Pretty Reckless | Nothing Left To Lose | SR0000674985 | UMG Recordings, Inc. |
| 57848 | The Pretty Reckless | Since You're Gone | SR0000674985 | UMG Recordings, Inc. |
| 57849 | The Pretty Reckless | Under The Water | SR0000698713 | UMG Recordings, Inc. |
| 57850 | The Pretty Reckless | You | SR0000674985 | UMG Recordings, Inc. |
| 57851 | The Pretty Reckless | Zombie | SR0000653672 | UMG Recordings, Inc. |
| 57852 | The Pussycat Dolls | Bottle Pop | SR0000616553 | UMG Recordings, Inc. |
| 57853 | The Pussycat Dolls | Buttons | SR0000377102 | UMG Recordings, Inc. |
| 57854 | The Pussycat Dolls | Happily Never After | SR0000616553 | UMG Recordings, Inc. |
| 57855 | The Pussycat Dolls | I Hate This Part | SR0000616553 | UMG Recordings, Inc. |
| 57856 | The Pussycat Dolls | Sway | SR0000388820 | UMG Recordings, Inc. |
| 57857 | The Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| 57858 | The Pussycat Dolls ft. Missy Elliott | Whatcha Think About That | SR0000616555 | UMG Recordings, Inc. |
| 57859 | The Pussycat Dolls, Busta Rhymes | Don't Cha | SR0000374410 | UMG Recordings, Inc. |
| 57860 | The Ravens ft. Dinah Washington, Jimmy Ricks | Out In The Cold Again (Single Version) | 2020.05.06 | UMG Recordings, Inc. |
| 57861 | The Rolling Stones | Ain't Too Proud To Beg | N00000019036 | UMG Recordings, Inc. |
| 57862 | The Rolling Stones | All About You | SR0000018973 | UMG Recordings, Inc. |
| 57863 | The Rolling Stones | All Down The Line | N00000000527 | UMG Recordings, Inc. |
| 57864 | The Rolling Stones | All The Way Down | SR0000049493 | UMG Recordings, Inc. |
| 57865 | The Rolling Stones | Almost Hear You Sigh | SR0000109419 | UMG Recordings, Inc. |
| 57866 | The Rolling Stones | Always Suffering | SR0000261515 | UMG Recordings, Inc. |
| 57867 | The Rolling Stones | Beast Of Burden | SR0000001522 | UMG Recordings, Inc. |
| 57868 | The Rolling Stones | Before They Make Me Run | SR0000001522 | UMG Recordings, Inc. |
| 57869 | The Rolling Stones | Bitch (2005 Digital Remaster) | 2020.08.05 | UMG Recordings, Inc. |
| 57870 | The Rolling Stones | Black Limousine | SR0000029150 | UMG Recordings, Inc. |
| 57871 | The Rolling Stones | Blinded By Love | SR0000109419 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57872 | The Rolling Stones | Break The Spell | SR0000109419 | UMG Recordings, Inc. |
| 57873 | The Rolling Stones | Can't Be Seen | SR0000109419 | UMG Recordings, Inc. |
| 57874 | The Rolling Stones | Casino Boogie | N00000000527 | UMG Recordings, Inc. |
| 57875 | The Rolling Stones | Cherry Oh Baby | N00000031810 | UMG Recordings, Inc. |
| 57876 | The Rolling Stones | Continental Drift | SR0000109419 | UMG Recordings, Inc. |
| 57877 | The Rolling Stones | Crazy Mama | N00000031810 | UMG Recordings, Inc. |
| 57878 | The Rolling Stones | Dance Little Sister | N00000019036 | UMG Recordings, Inc. |
| 57879 | The Rolling Stones | Don't Stop | SR0000372248 | UMG Recordings, Inc. |
| 57880 | The Rolling Stones | Down In The Hole | SR0000018670 | UMG Recordings, Inc. |
| 57881 | The Rolling Stones | Far Away Eyes | SR0000001360 | UMG Recordings, Inc. |
| 57882 | The Rolling Stones | Feel On Baby | SR0000050568 | UMG Recordings, Inc. |
| 57883 | The Rolling Stones | Fingerprint File (Live / Remastered 2009) | N00000045703 | UMG Recordings, Inc. |
| 57884 | The Rolling Stones | Fool To Cry | N00000031810 | UMG Recordings, Inc. |
| 57885 | The Rolling Stones | Gunface | SR0000261515 | UMG Recordings, Inc. |
| 57886 | The Rolling Stones | Had It With You | SR0000071259 | UMG Recordings, Inc. |
| 57887 | The Rolling Stones | Hand Of Fate | N00000031810 | UMG Recordings, Inc. |
| 57888 | The Rolling Stones | Hearts For Sale | SR0000109419 | UMG Recordings, Inc. |
| 57889 | The Rolling Stones | Hey Negrita | N00000031810 | UMG Recordings, Inc. |
| 57890 | The Rolling Stones | Hold On To Your Hat | SR0000109419 | UMG Recordings, Inc. |
| 57891 | The Rolling Stones | Hot Stuff | N00000031810 | UMG Recordings, Inc. |
| 57892 | The Rolling Stones | How Can I Stop | SR0000261515 | UMG Recordings, Inc. |
| 57893 | The Rolling Stones | I Just Want To See His Face | N00000000527 | UMG Recordings, Inc. |
| 57894 | The Rolling Stones | If You Can't Rock Me | N00000019036 | UMG Recordings, Inc. |
| 57895 | The Rolling Stones | If You Really Want To Be My Friend | N00000019036 | UMG Recordings, Inc. |
| 57896 | The Rolling Stones | Just My Imagination (Running Away With Me) | SR0000001522 | UMG Recordings, Inc. |
| 57897 | The Rolling Stones | Let It Loose | N00000000527 | UMG Recordings, Inc. |
| 57898 | The Rolling Stones | Let Me Go | SR0000018973 | UMG Recordings, Inc. |
| 57899 | The Rolling Stones | Little T&A | SR0000029150 | UMG Recordings, Inc. |
| 57900 | The Rolling Stones | Loving Cup | N00000000527 | UMG Recordings, Inc. |
| 57901 | The Rolling Stones | Low Down | SR0000261515 | UMG Recordings, Inc. |
| 57902 | The Rolling Stones | Luxury | N00000019036 | UMG Recordings, Inc. |
| 57903 | The Rolling Stones | Melody | N00000031810 | UMG Recordings, Inc. |
| 57904 | The Rolling Stones | Memory Motel | N00000031810 | UMG Recordings, Inc. |
| 57905 | The Rolling Stones | Might As Well Get Juiced | SR0000261515 | UMG Recordings, Inc. |
| 57906 | The Rolling Stones | Miss You | SR0000001360 | UMG Recordings, Inc. |
| 57907 | The Rolling Stones | Moonlight Mile | 2020.08.05 | UMG Recordings, Inc. |
| 57908 | The Rolling Stones | One Hit (To The Body) | SR0000071259 | UMG Recordings, Inc. |
| 57909 | The Rolling Stones | Out Of Control | SR0000261515 | UMG Recordings, Inc. |
| 57910 | The Rolling Stones | Rain Fall Down | SR0000375854 / SRu0000586408 | UMG Recordings, Inc. |
| 57911 | The Rolling Stones | Respectable | SR0000001522 | UMG Recordings, Inc. |
| 57912 | The Rolling Stones | Rocks Off | N00000000527 | UMG Recordings, Inc. |
| 57913 | The Rolling Stones | Rough Justice | SR0000375854 / SRu0000586408 | UMG Recordings, Inc. |
| 57914 | The Rolling Stones | Saint Of Me | SR0000261515 | UMG Recordings, Inc. |
| 57915 | The Rolling Stones | Send It To Me | SR0000018973 | UMG Recordings, Inc. |
| 57916 | The Rolling Stones | Shattered | SR0000001522 | UMG Recordings, Inc. |
| 57917 | The Rolling Stones | She Was Hot | SR0000050568 | UMG Recordings, Inc. |
| 57918 | The Rolling Stones | She's So Cold | SR0000018973 | UMG Recordings, Inc. |
| 57919 | The Rolling Stones | Shine A Light | N00000000527 | UMG Recordings, Inc. |
| 57920 | The Rolling Stones | Silver Train | N00000008805 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57921 | The Rolling Stones | Slipping Away | SR0000109419 | UMG Recordings, Inc. |
| 57922 | The Rolling Stones | Soul Survivor | N00000000527 | UMG Recordings, Inc. |
| 57923 | The Rolling Stones | Stop Breaking Down | N00000000527 | UMG Recordings, Inc. |
| 57924 | The Rolling Stones | Summer Romance | SR0000018973 | UMG Recordings, Inc. |
| 57925 | The Rolling Stones | Tie You Up (The Pain Of Love) | SR0000050568 | UMG Recordings, Inc. |
| 57926 | The Rolling Stones | Too Tight | SR0000261515 | UMG Recordings, Inc. |
| 57927 | The Rolling Stones | Too Tough | SR0000050568 | UMG Recordings, Inc. |
| 57928 | The Rolling Stones | Tops | SR0000029150 | UMG Recordings, Inc. |
| 57929 | The Rolling Stones | Torn And Frayed | N00000000527 | UMG Recordings, Inc. |
| 57930 | The Rolling Stones | Ventilator Blues | N00000000527 | UMG Recordings, Inc. |
| 57931 | The Rolling Stones | Waiting On A Friend | SR0000029150 | UMG Recordings, Inc. |
| 57932 | The Rolling Stones | Wanna Hold You | SR0000050568 | UMG Recordings, Inc. |
| 57933 | The Rolling Stones | When The Whip Comes Down | SR0000001522 | UMG Recordings, Inc. |
| 57934 | The Rolling Stones | Where The Boys Go | SR0000018973 | UMG Recordings, Inc. |
| 57935 | The Rolling Stones | Winning Ugly | SR0000071259 | UMG Recordings, Inc. |
| 57936 | The Rolling Stones | Worried About You | SR0000029150 | UMG Recordings, Inc. |
| 57937 | The Rolling Stones | You Don't Have To Mean It | SR0000261515 | UMG Recordings, Inc. |
| 57938 | The Rolling Stones | You Gotta Move | 2020.08.05 | UMG Recordings, Inc. |
| 57939 | The Roots | ? Vs. Rahzel | SR0000206537 | UMG Recordings, Inc. |
| 57940 | The Roots | ? Vs. Scratch (The Token DJ Cut) | SR0000226398 | UMG Recordings, Inc. |
| 57941 | The Roots | ?uest vs. Knuckles | SR0000386938 | UMG Recordings, Inc. |
| 57942 | The Roots | '@ 15 | SR0000612793 | UMG Recordings, Inc. |
| 57943 | The Roots | 100 Dundee | SR0000262723 | UMG Recordings, Inc. |
| 57944 | The Roots | 100 Dundee (Live At The Bowery Ballroom, New York / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57945 | The Roots | 3rd Acts: ? Vs. Scratch 2... Electric Boogaloo | SR0000262723 | UMG Recordings, Inc. |
| 57946 | The Roots | 75 Bars (Black's Reconstruction) | SR0000612793 | UMG Recordings, Inc. |
| 57947 | The Roots | Act Fore...The End? | SR0000262723 | UMG Recordings, Inc. |
| 57948 | The Roots | Act Won (Things Fall Apart) | SR0000262723 | UMG Recordings, Inc. |
| 57949 | The Roots | Adrenaline! (Live At The Bowery Ballroom, New York / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57950 | The Roots | Becoming Unwritten | SR0000612793 | UMG Recordings, Inc. |
| 57951 | The Roots | BOOM! | SR0000360569 | UMG Recordings, Inc. |
| 57952 | The Roots | Bread And Butter | SR0000396383 | UMG Recordings, Inc. |
| 57953 | The Roots | Can't Stop This | SR0000396383 | UMG Recordings, Inc. |
| 57954 | The Roots | Clones | SR0000220791 | UMG Recordings, Inc. |
| 57955 | The Roots | Concerto Of The Desperado | SR0000226398 | UMG Recordings, Inc. |
| 57956 | The Roots | Datskat | SR0000206537 | UMG Recordings, Inc. |
| 57957 | The Roots | Dave Vs. US | SR0000226398 | UMG Recordings, Inc. |
| 57958 | The Roots | Diedre Vs. Dice | SR0000262723 | UMG Recordings, Inc. |
| 57959 | The Roots | DillaTUDE: The Flight Of Titus | SR0000653583 | UMG Recordings, Inc. |
| 57960 | The Roots | Din Da Da | SR0000360569 | UMG Recordings, Inc. |
| 57961 | The Roots | Distortion To Static | SR0000194270 | UMG Recordings, Inc. |
| 57962 | The Roots | Do You Want More?!!!??! | SR0000206537 | UMG Recordings, Inc. |
| 57963 | The Roots | Doin' It Again | SR0000653584 | UMG Recordings, Inc. |
| 57964 | The Roots | Don't Say Nuthin' | SR0000354448 | UMG Recordings, Inc. |
| 57965 | The Roots | Don't See Us (Live At Palais X-Tra Zurich, Switzerland / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57966 | The Roots | Duck Down! | SR0000360569 | UMG Recordings, Inc. |
| 57967 | The Roots | Dun | SR0000697048 | UMG Recordings, Inc. |
| 57968 | The Roots | Dynamite! | SR0000262723 | UMG Recordings, Inc. |
| 57969 | The Roots | Episodes | SR0000226398 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 57970 | The Roots | Essaywhuman?!! (Live At The Bowery Ballroom, New York / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57971 | The Roots | Essaywhuman?!!!??! | SR0000206537 | UMG Recordings, Inc. |
| 57972 | The Roots | False Media | SR0000396383 | UMG Recordings, Inc. |
| 57973 | The Roots | Finality | SR0000697048 | UMG Recordings, Inc. |
| 57974 | The Roots | Game Theory | SR0000396383 | UMG Recordings, Inc. |
| 57975 | The Roots | Guns Are Drawn | SR0000360569 | UMG Recordings, Inc. |
| 57976 | The Roots | How I Got Over | SR0000641963 | UMG Recordings, Inc. |
| 57977 | The Roots | I Remain Calm | SR0000206537 | UMG Recordings, Inc. |
| 57978 | The Roots | I Remember | SR0000697048 | UMG Recordings, Inc. |
| 57979 | The Roots | Intro / There's Something Goin' On | SR0000206537 | UMG Recordings, Inc. |
| 57980 | The Roots | It Just Don't Stop | SR0000226398 | UMG Recordings, Inc. |
| 57981 | The Roots | Lazy Afternoon | SR0000206537 | UMG Recordings, Inc. |
| 57982 | The Roots | Live At The T-Connection (Live / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57983 | The Roots | Mellow My Man | SR0000206537 | UMG Recordings, Inc. |
| 57984 | The Roots | Mellow My Man / Jusufckwithis (Live / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57985 | The Roots | No Alibi | SR0000226398 | UMG Recordings, Inc. |
| 57986 | The Roots | No Great Pretender | SR0000226398 | UMG Recordings, Inc. |
| 57987 | The Roots | Panic !!!!!!! | SR0000226398 | UMG Recordings, Inc. |
| 57988 | The Roots | Possibility | SR0000697048 | UMG Recordings, Inc. |
| 57989 | The Roots | Pow Wow 2 | SR0000612793 | UMG Recordings, Inc. |
| 57990 | The Roots | Proceed | SR0000206537 | UMG Recordings, Inc. |
| 57991 | The Roots | Proceed (Live At The Elysee Mountmartre, France / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 57992 | The Roots | Push Up Ya Lighter | SR0000226398 | UMG Recordings, Inc. |
| 57993 | The Roots | Pussy Galore | SR0000314538 | UMG Recordings, Inc. |
| 57994 | The Roots | Respond/ React | SR0000226398 | UMG Recordings, Inc. |
| 57995 | The Roots | Rhymes And Ammo | SR0000314538 | UMG Recordings, Inc. |
| 57996 | The Roots | Rock You | SR0000314538 | UMG Recordings, Inc. |
| 57997 | The Roots | Sacrifice | SR0000314538 | UMG Recordings, Inc. |
| 57998 | The Roots | Section | SR0000220791 | UMG Recordings, Inc. |
| 57999 | The Roots | Silent Treatment | SR0000206537 | UMG Recordings, Inc. |
| 58000 | The Roots | Silent Treatment (Live At The Bowery Ballroom, New York / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 58001 | The Roots | Something In The Way Of Things (In Town) | SR0000314538 | UMG Recordings, Inc. |
| 58002 | The Roots | Star/Pointro | SR0000360569 | UMG Recordings, Inc. |
| 58003 | The Roots | Stay Cool | SR0000360569 | UMG Recordings, Inc. |
| 58004 | The Roots | Step Into The Realm | SR0000262723 | UMG Recordings, Inc. |
| 58005 | The Roots | Step Into The Realm (Live At The Bowery Ballroom, New York / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 58006 | The Roots | Table Of Contents (Pt. 3) | SR0000865442 | UMG Recordings, Inc. |
| 58007 | The Roots | Table Of Contents (Pts 1 & 2) | SR0000262723 | UMG Recordings, Inc. |
| 58008 | The Roots | The Adventures In Wonderland | SR0000226398 | UMG Recordings, Inc. |
| 58009 | The Roots | The Next Movement | SR0000262723 | UMG Recordings, Inc. |
| 58010 | The Roots | The Next Movement (Live At Palais X-Tra Zurich, Switzerland / 1999) | SR0000282152 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58011 | The Roots | The Notic (Live At The Studio, Philadelphia / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 58012 | The Roots | The Pow Wow | SR0000612793 | UMG Recordings, Inc. |
| 58013 | The Roots | The Spark | SR0000262723 | UMG Recordings, Inc. |
| 58014 | The Roots | The Ultimate (Live At Palais X-Tra Zurich, Switzerland / 1999) | SR0000282152 | UMG Recordings, Inc. |
| 58015 | The Roots | Thirsty! | SR0000314538 | UMG Recordings, Inc. |
| 58016 | The Roots | Thought @ Work | SR0000314538 | UMG Recordings, Inc. |
| 58017 | The Roots | Tunnel Vision | SR0000653583 | UMG Recordings, Inc. |
| 58018 | The Roots | Web | SR0000360569 | UMG Recordings, Inc. |
| 58019 | The Roots | What They Do | SR0000226398 | UMG Recordings, Inc. |
| 58020 | The Roots | Why (What's Goin On?) | SR0000360569 | UMG Recordings, Inc. |
| 58021 | The Roots | Will To Power | SR0000697048 | UMG Recordings, Inc. |
| 58022 | The Roots | You Ain't Fly | SR0000206537 | UMG Recordings, Inc. |
| 58023 | The Roots ft. Amber Coffman, Angel Deradoorian, Haley Dekle | A Peace Of Light | SR0000653583 | UMG Recordings, Inc. |
| 58024 | The Roots ft. Big K.R.I.T., Dice Raw | Make My | SR0000697048 | UMG Recordings, Inc. |
| 58025 | The Roots ft. Bilal Oliver, Greg Porn | The OtherSide | SR0000697048 | UMG Recordings, Inc. |
| 58026 | The Roots ft. Blu, P.O.R.N., Dice Raw | Radio Daze | SR0000653583 | UMG Recordings, Inc. |
| 58027 | The Roots ft. Blu, Phonte, Patty Crash | The Day | SR0000653583 | UMG Recordings, Inc. |
| 58028 | The Roots ft. Cassandra Wilson | One Shine | SR0000226398 | UMG Recordings, Inc. |
| 58029 | The Roots ft. Cassandra Wilson | Swept Away | SR0000206537 | UMG Recordings, Inc. |
| 58030 | The Roots ft. Cody ChesnuTT | The Seed (2.0) | SR0000314538 | UMG Recordings, Inc. |
| 58031 | The Roots ft. Common | Act Too (Love Of My Life) | SR0000262723 | UMG Recordings, Inc. |
| 58032 | The Roots ft. Common | Love Of My Life (Live (1999 Bowery Ballroom)) | SR0000282152 | UMG Recordings, Inc. |
| 58033 | The Roots ft. Common | Universe At War | SR0000226398 | UMG Recordings, Inc. |
| 58034 | The Roots ft. Common, Dice Raw | The Show | SR0000612793 | UMG Recordings, Inc. |
| 58035 | The Roots ft. D'Angelo | The Hypnotic | SR0000226398 | UMG Recordings, Inc. |
| 58036 | The Roots ft. Dice Raw | Ain't Sayin' Nothin' New | SR0000262723 | UMG Recordings, Inc. |
| 58037 | The Roots ft. Dice Raw | Black Rock | SR0000756424 | UMG Recordings, Inc. |
| 58038 | The Roots ft. Dice Raw | Don't See Us | SR0000262723 | UMG Recordings, Inc. |
| 58039 | The Roots ft. Dice Raw | Lighthouse | SR0000697048 | UMG Recordings, Inc. |
| 58040 | The Roots ft. Dice Raw | The Lesson Pt. 1 | SR0000194270 | UMG Recordings, Inc. |
| 58041 | The Roots ft. Dice Raw | Tip The Scale | SR0000697048 | UMG Recordings, Inc. |
| 58042 | The Roots ft. Dice Raw, Beanie Sigel | Adrenaline! | SR0000262723 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58043 | The Roots ft. Dice Raw, Greg Porn | The Dark (Trinity) | SR0000756424 | UMG Recordings, Inc. |
| 58044 | The Roots ft. Dice Raw, Greg Porn | Understand | SR0000756424 | UMG Recordings, Inc. |
| 58045 | The Roots ft. Dice Raw, Peedi Peedi | Get Busy | SR0000612793 | UMG Recordings, Inc. |
| 58046 | The Roots ft. DJ Jazzy Jeff, Jazzyfatnastees | The Next Movement | SR0000262723 | UMG Recordings, Inc. |
| 58047 | The Roots ft. Dom | I Don't Care | SR0000360569 | UMG Recordings, Inc. |
| 58048 | The Roots ft. Elo | What Goes On, Pt. 7 | SR0000206537 | UMG Recordings, Inc. |
| 58049 | The Roots ft. Erykah Badu | You Got Me | SR0000262723 | UMG Recordings, Inc. |
| 58050 | The Roots ft. Erykah Badu, Eve, Jill Scott | You Got Me (Drum & Bass Mix) | SR0000865443 | UMG Recordings, Inc. |
| 58051 | The Roots ft. Greg Porn | Stomp | SR0000697048 | UMG Recordings, Inc. |
| 58052 | The Roots ft. Greg Porn, Truck North | Kool On | SR0000697048 | UMG Recordings, Inc. |
| 58053 | The Roots ft. Jack Davey | Atonement | SR0000396383 | UMG Recordings, Inc. |
| 58054 | The Roots ft. Jaguar | The Lesson (Pt. 3) (It's Over Now) (Live At The Old Hit Factory, 1999 / Extended Version) | SR0000282152 | UMG Recordings, Inc. |
| 58055 | The Roots ft. Jaguar | We Got You (Extended Version) | SR0000865444 | UMG Recordings, Inc. |
| 58056 | The Roots ft. Jean Grae | Somebody's Gotta Do It | SR0000360569 | UMG Recordings, Inc. |
| 58057 | The Roots ft. Jill Scott | Complexity | SR0000314538 | UMG Recordings, Inc. |
| 58058 | The Roots ft. Joanna Newsom, STS | Right On | SR0000653583 | UMG Recordings, Inc. |
| 58059 | The Roots ft. Joe Young, Dr. Cornell West, Harry Allen, Wendy Goldstein, Jal Silk, MC Power, B.R.O.T.H.E.R. ?uestion, Chuck D. | Intro (Roots / Illadelph Halflife) | SR0000226398 | UMG Recordings, Inc. |
| 58060 | The Roots ft. John John | Livin' In A New World | SR0000396383 | UMG Recordings, Inc. |
| 58061 | The Roots ft. John Legend | The Fire | SR0000653583 | UMG Recordings, Inc. |
| 58062 | The Roots ft. Lady B | Without A Doubt | SR0000262723 | UMG Recordings, Inc. |
| 58063 | The Roots ft. Maimouna Youssef | Don't Feel Right | SR0000389160 | UMG Recordings, Inc. |
| 58064 | The Roots ft. Malik B., Porn, Mercedes Martinez, Dice Raw | I Can't Help It | SR0000612793 | UMG Recordings, Inc. |
| 58065 | The Roots ft. Malik B., Talib Kweli | Lost Desire | SR0000612793 | UMG Recordings, Inc. |
| 58066 | The Roots ft. Mercedes Martinez | Clock With No Hands | SR0000396383 | UMG Recordings, Inc. |
| 58067 | The Roots ft. Mercedes Martinez | The Coming | SR0000756424 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58068 | The Roots ft. Mercedes Martinez | Unwritten | SR0000612793 | UMG Recordings, Inc. |
| 58069 | The Roots ft. Monsters Of Folk | Dear God 2.0 | SR0000653583 | UMG Recordings, Inc. |
| 58070 | The Roots ft. Mos Def | Double Trouble | SR0000262723 | UMG Recordings, Inc. |
| 58071 | The Roots ft. Mos Def, Styles P | Rising Down | SR0000612793 | UMG Recordings, Inc. |
| 58072 | The Roots ft. Musiq | Break You Off | SR0000314538 | UMG Recordings, Inc. |
| 58073 | The Roots ft. Nelly Furtado | Sacrifice | SR0000314538 | UMG Recordings, Inc. |
| 58074 | The Roots ft. Patrick Stump | Birthday Girl | SR0000612793 | UMG Recordings, Inc. |
| 58075 | The Roots ft. Patty Crash | Never | SR0000756424 | UMG Recordings, Inc. |
| 58076 | The Roots ft. Peedi Peedi, Truck North | Web 20/20 | SR0000653583 | UMG Recordings, Inc. |
| 58077 | The Roots ft. Phonte, Dice Raw | Now Or Never | SR0000653583 | UMG Recordings, Inc. |
| 58078 | The Roots ft. Phonte, Dice Raw | One Time | SR0000697048 | UMG Recordings, Inc. |
| 58079 | The Roots ft. Porn, Dice Raw | I Will Not Apologize | SR0000612793 | UMG Recordings, Inc. |
| 58080 | The Roots ft. Porn, Truck North, Dice Raw | Singing Man | SR0000612793 | UMG Recordings, Inc. |
| 58081 | The Roots ft. Q-Tip | Ital (The Universal Side) | SR0000226398 | UMG Recordings, Inc. |
| 58082 | The Roots ft. Raheem DeVaughn | The Unraveling | SR0000756424 | UMG Recordings, Inc. |
| 58083 | The Roots ft. Raheem DeVaughn | Tomorrow | SR0000756424 | UMG Recordings, Inc. |
| 58084 | The Roots ft. Skillz, Trunk North | In Love With The Mic | SR0000360569 | UMG Recordings, Inc. |
| 58085 | The Roots ft. STS | Hustla | SR0000653583 | UMG Recordings, Inc. |
| 58086 | The Roots ft. Truck North, P.O.R.N., Dice Raw | Walk Alone | SR0000653583 | UMG Recordings, Inc. |
| 58087 | The Roots ft. Truck North, Saigon | Criminal | SR0000612793 | UMG Recordings, Inc. |
| 58088 | The Roots ft. Ursula Rucker | The Unlocking | SR0000206537 | UMG Recordings, Inc. |
| 58089 | The Roots ft. Wadud Ahmad | Take It There | SR0000396383 | UMG Recordings, Inc. |
| 58090 | The Roots ft. Wale, Chrisette Michele | Rising Up | SR0000612793 | UMG Recordings, Inc. |
| 58091 | The Roots, Talib Kweli | Rolling With Heat | SR0000314538 | UMG Recordings, Inc. |
| 58092 | The Roots, Tracey Moore | Quills | SR0000314538 | UMG Recordings, Inc. |
| 58093 | The Satintones | I Know How It Feels | 2024.06.25 | UMG Recordings, Inc. |
| 58094 | The Satintones | My Kind Of Love | 2024.06.25 | UMG Recordings, Inc. |
| 58095 | The Shangri-Las | Leader Of The Pack (Single Version) | 2024.06.25 | UMG Recordings, Inc. |
| 58096 | The Six Jolly Jesters | Six Or Seven Times (Take A) | 2024.04.15 | UMG Recordings, Inc. |
| 58097 | The Soft Machine | 10: 30 Returns To The Bedroom | 2025.08.28 | UMG Recordings, Inc. |
| 58098 | The Soft Machine | A Certain Kind | 2025.08.28 | UMG Recordings, Inc. |
| 58099 | The Soft Machine | A Door Opens And Closes | 2025.08.28 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58100 | The Soft Machine | As Long As He Lies Perfectly Still | 2025.08.28 | UMG Recordings, Inc. |
| 58101 | The Soft Machine | Box 25 / 4 Lid | 2025.08.28 | UMG Recordings, Inc. |
| 58102 | The Soft Machine | Dada Was Here | 2025.08.28 | UMG Recordings, Inc. |
| 58103 | The Soft Machine | Dedicated To You But You Weren't Listening | 2025.08.28 | UMG Recordings, Inc. |
| 58104 | The Soft Machine | Fire Engine Passing With Bells Clanging | 2025.08.28 | UMG Recordings, Inc. |
| 58105 | The Soft Machine | Have You Ever Bean Grean? | 2025.08.28 | UMG Recordings, Inc. |
| 58106 | The Soft Machine | Hibou Anemone And Bear | 2025.08.28 | UMG Recordings, Inc. |
| 58107 | The Soft Machine | Hope For Happiness | 2025.08.28 | UMG Recordings, Inc. |
| 58108 | The Soft Machine | Hulloder | 2025.08.28 | UMG Recordings, Inc. |
| 58109 | The Soft Machine | Joy Of A Toy | 2025.08.28 | UMG Recordings, Inc. |
| 58110 | The Soft Machine | Lullabye Letter | 2025.08.28 | UMG Recordings, Inc. |
| 58111 | The Soft Machine | Orange Skin Food | 2025.08.28 | UMG Recordings, Inc. |
| 58112 | The Soft Machine | Out Of Tunes | 2025.08.28 | UMG Recordings, Inc. |
| 58113 | The Soft Machine | Pataphysical Introduction, Pt. I | 2025.08.28 | UMG Recordings, Inc. |
| 58114 | The Soft Machine | Pataphysical Introduction, Pt. II | 2025.08.28 | UMG Recordings, Inc. |
| 58115 | The Soft Machine | Pig | 2025.08.28 | UMG Recordings, Inc. |
| 58116 | The Soft Machine | Plus Belle Qu'une Poubelle | 2025.08.28 | UMG Recordings, Inc. |
| 58117 | The Soft Machine | Priscilla | 2025.08.28 | UMG Recordings, Inc. |
| 58118 | The Soft Machine | Save Yourself | 2025.08.28 | UMG Recordings, Inc. |
| 58119 | The Soft Machine | So Boot If At All | 2025.08.28 | UMG Recordings, Inc. |
| 58120 | The Soft Machine | Thank You Pierrot Lunaire | 2025.08.28 | UMG Recordings, Inc. |
| 58121 | The Soft Machine | We Did It Again | 2025.08.28 | UMG Recordings, Inc. |
| 58122 | The Soft Machine | Why Am I So Short? | 2025.08.28 | UMG Recordings, Inc. |
| 58123 | The Soft Machine | Why Are We Sleeping? | 2025.08.28 | UMG Recordings, Inc. |
| 58124 | The Spencer Davis Group | Back Into My Life Again | 2025.02.04 | UMG Recordings, Inc. |
| 58125 | The Spencer Davis Group | Dimples (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58126 | The Spencer Davis Group | Dust My Blues | 2025.02.04 | UMG Recordings, Inc. |
| 58127 | The Spencer Davis Group | Every Little Bit Hurts | 2025.02.04 | UMG Recordings, Inc. |
| 58128 | The Spencer Davis Group | Georgia On My Mind (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58129 | The Spencer Davis Group | Gimme Some Lovin' (Remastered 2010) | 2025.02.04 | UMG Recordings, Inc. |
| 58130 | The Spencer Davis Group | Goodbye Stevie | 2025.02.04 | UMG Recordings, Inc. |
| 58131 | The Spencer Davis Group | Hey Darling (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58132 | The Spencer Davis Group | High Time Baby | 2025.02.04 | UMG Recordings, Inc. |
| 58133 | The Spencer Davis Group | I Can't Stand It | 2025.02.04 | UMG Recordings, Inc. |
| 58134 | The Spencer Davis Group | I Washed My Hands In Muddy Water (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58135 | The Spencer Davis Group | I'll Drown In My Own Tears (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58136 | The Spencer Davis Group | I'm A Man | 2025.02.04 | UMG Recordings, Inc. |
| 58137 | The Spencer Davis Group | I'm Getting Better | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58138 | The Spencer Davis Group | It Hurts Me So | 2025.02.04 | UMG Recordings, Inc. |
| 58139 | The Spencer Davis Group | It's Gonna Work Out Fine | 2025.02.04 | UMG Recordings, Inc. |
| 58140 | The Spencer Davis Group | Keep On Running | 2025.02.04 | UMG Recordings, Inc. |
| 58141 | The Spencer Davis Group | Look Away (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58142 | The Spencer Davis Group | Mean Woman Blues | 2025.02.04 | UMG Recordings, Inc. |
| 58143 | The Spencer Davis Group | Midnight Special | 2025.02.04 | UMG Recordings, Inc. |
| 58144 | The Spencer Davis Group | Midnight Train | 2025.02.04 | UMG Recordings, Inc. |
| 58145 | The Spencer Davis Group | My Babe (Stereo Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58146 | The Spencer Davis Group | Neighbour Neighbour | 2025.02.04 | UMG Recordings, Inc. |
| 58147 | The Spencer Davis Group | Nobody Knows You When You're Down And Out | 2025.02.04 | UMG Recordings, Inc. |
| 58148 | The Spencer Davis Group | On The Green Light | 2025.02.04 | UMG Recordings, Inc. |
| 58149 | The Spencer Davis Group | Please Do Something (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58150 | The Spencer Davis Group | Searchin' | 2025.02.04 | UMG Recordings, Inc. |
| 58151 | The Spencer Davis Group | She Put The Hurt On Me | 2025.02.04 | UMG Recordings, Inc. |
| 58152 | The Spencer Davis Group | Since I Met You Baby (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58153 | The Spencer Davis Group | Sittin' And Thinkin' (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58154 | The Spencer Davis Group | Somebody Help Me | 2025.02.04 | UMG Recordings, Inc. |
| 58155 | The Spencer Davis Group | Stevie's Blues | 2025.02.04 | UMG Recordings, Inc. |
| 58156 | The Spencer Davis Group | Strong Love | 2025.02.04 | UMG Recordings, Inc. |
| 58157 | The Spencer Davis Group | Take This Hurt Off Me | 2025.02.04 | UMG Recordings, Inc. |
| 58158 | The Spencer Davis Group | This Hammer (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58159 | The Spencer Davis Group | Time Seller | 2025.02.04 | UMG Recordings, Inc. |
| 58160 | The Spencer Davis Group | Trampoline | 2025.02.04 | UMG Recordings, Inc. |
| 58161 | The Spencer Davis Group | Waltz For Lumumba | 2025.02.04 | UMG Recordings, Inc. |
| 58162 | The Spencer Davis Group | Watch Your Step (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58163 | The Spencer Davis Group | When A Man Loves A Woman | 2025.02.04 | UMG Recordings, Inc. |
| 58164 | The Spencer Davis Group | When I Come Home | 2025.02.04 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58165 | The Spencer Davis Group | You Must Believe Me (Mono Version) | 2025.02.04 | UMG Recordings, Inc. |
| 58166 | The Spencer Davis Group ft. Millie | I'm Blue (Gong Gong Song) | 2025.02.04 | UMG Recordings, Inc. |
| 58167 | The Spinners | Don't Think It's Me | 2020.01.21 | UMG Recordings, Inc. |
| 58168 | The Springfields | Away In A Manger | 2021.03.03 | UMG Recordings, Inc. |
| 58169 | The Springfields | Bambino | 2021.03.03 | UMG Recordings, Inc. |
| 58170 | The Springfields | Breakaway | 2021.03.03 | UMG Recordings, Inc. |
| 58171 | The Springfields | Far Away Places | 2021.03.03 | UMG Recordings, Inc. |
| 58172 | The Springfields | Good News | 2021.03.03 | UMG Recordings, Inc. |
| 58173 | The Springfields | Island Of Dreams | 2021.03.03 | UMG Recordings, Inc. |
| 58174 | The Springfields | Jingle Bells | 2021.03.03 | UMG Recordings, Inc. |
| 58175 | The Springfields | Mary's Boy Child | 2021.03.03 | UMG Recordings, Inc. |
| 58176 | The Springfields | Silver Threads And Golden Needles | 2021.03.03 | UMG Recordings, Inc. |
| 58177 | The Springfields | Star Of Hope | 2021.03.03 | UMG Recordings, Inc. |
| 58178 | The Springfields | The Twelve Days Of Christmas | 2021.03.03 | UMG Recordings, Inc. |
| 58179 | The Springfields | We Wish You A Merry Christmas | 2021.03.03 | UMG Recordings, Inc. |
| 58180 | The Stan Getz Quartet | 52nd Street Theme | 2020.01.21 | UMG Recordings, Inc. |
| 58181 | The Stan Getz Quartet | Airegin | 2020.01.21 | UMG Recordings, Inc. |
| 58182 | The Stan Getz Quartet | Blues | 2020.01.21 | UMG Recordings, Inc. |
| 58183 | The Stan Getz Quartet | Impressions (Live At The Village Gate, 1961) | 2020.01.21 | UMG Recordings, Inc. |
| 58184 | The Stan Getz Quartet | It's All Right With Me | 2020.01.21 | UMG Recordings, Inc. |
| 58185 | The Stan Getz Quartet | It's You Or No One (Live At The Village Gate, 1961) | 2020.01.21 | UMG Recordings, Inc. |
| 58186 | The Stan Getz Quartet | Jumpin' With Symphony Sid | 2020.01.21 | UMG Recordings, Inc. |
| 58187 | The Stan Getz Quartet | Like Someone In Love (Live At The Village Gate, 1961) | 2020.01.21 | UMG Recordings, Inc. |
| 58188 | The Stan Getz Quartet | Spring Can Really HangYou Up The Most | 2020.01.21 | UMG Recordings, Inc. |
| 58189 | The Stan Getz Quartet | Stella By Starlight | 2020.01.21 | UMG Recordings, Inc. |
| 58190 | The Stan Getz Quartet | When The Sun Comes Out (Live At The Village Gate, 1961) | 2020.01.21 | UMG Recordings, Inc. |
| 58191 | The Stan Getz Quartet | Where Do You Go (Live At The Village Gate, 1961) | 2020.01.21 | UMG Recordings, Inc. |
| 58192 | The Stan Getz Quartet | Wildwood | 2020.01.21 | UMG Recordings, Inc. |
| 58193 | The Stan Getz Quartet | Woody 'N' You (Live At The Village Gate, 1961) | 2020.01.21 | UMG Recordings, Inc. |
| 58194 | The Stylists | The Jackpot | 2020.01.21 | UMG Recordings, Inc. |
| 58195 | The Supremes | (Ain't That) Good News | 2019.06.10 | UMG Recordings, Inc. |
| 58196 | The Supremes | (He's) Seventeen (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 58197 | The Supremes | (The Man With The) Rock And Roll Banjo Band (Mono Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58198 | The Supremes | A Breathtaking Guy | 2019.06.10 | UMG Recordings, Inc. |
| 58199 | The Supremes | A Change Is Gonna Come | 2019.06.10 | UMG Recordings, Inc. |
| 58200 | The Supremes | A Hard Days Night | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58201 | The Supremes | A Lover's Concerto | 2019.06.10 | UMG Recordings, Inc. |
| 58202 | The Supremes | A World Without Love | 2019.06.10 | UMG Recordings, Inc. |
| 58203 | The Supremes | Any Girl In Love (Knows What I'm Going Through) | 2019.06.10 | UMG Recordings, Inc. |
| 58204 | The Supremes | Ask Any Girl | 2019.06.10 | UMG Recordings, Inc. |
| 58205 | The Supremes | Baby Baby (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58206 | The Supremes | Baby I Need Your Loving | 2019.06.10 | UMG Recordings, Inc. |
| 58207 | The Supremes | Baby Love | 2019.06.10 | UMG Recordings, Inc. |
| 58208 | The Supremes | Back In My Arms Again | 2019.06.10 | UMG Recordings, Inc. |
| 58209 | The Supremes | Because | 2019.06.10 | UMG Recordings, Inc. |
| 58210 | The Supremes | Bill, When Are You Coming Back (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58211 | The Supremes | Bits And Pieces | 2019.06.10 | UMG Recordings, Inc. |
| 58212 | The Supremes | Blue Moon | 2019.06.10 | UMG Recordings, Inc. |
| 58213 | The Supremes | Born Of Mary | 2019.06.10 | UMG Recordings, Inc. |
| 58214 | The Supremes | Bring It On Home To Me | 2019.06.10 | UMG Recordings, Inc. |
| 58215 | The Supremes | But I Love You More (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58216 | The Supremes | Buttered Popcorn (Mono Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58217 | The Supremes | Can't Buy Me Love | 2019.06.10 | UMG Recordings, Inc. |
| 58218 | The Supremes | Chain Gang | 2019.06.10 | UMG Recordings, Inc. |
| 58219 | The Supremes | Children's Christmas Song | 2019.06.10 | UMG Recordings, Inc. |
| 58220 | The Supremes | Come And Get These Memories | 2019.06.10 | UMG Recordings, Inc. |
| 58221 | The Supremes | Come On And See Me (2000 Box Set Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58222 | The Supremes | Come See About Me | 2019.06.10 | UMG Recordings, Inc. |
| 58223 | The Supremes | Come Together | 2019.06.10 | UMG Recordings, Inc. |
| 58224 | The Supremes | Dancing On The Ceiling (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58225 | The Supremes | Do You Love Me | 2019.06.10 | UMG Recordings, Inc. |
| 58226 | The Supremes | Everybody's Got The Right To Love | 2019.06.10 | UMG Recordings, Inc. |
| 58227 | The Supremes | Everything Is Good About You | 2019.06.10 | UMG Recordings, Inc. |
| 58228 | The Supremes | Falling In Love With Love (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58229 | The Supremes | Floy Joy | 2019.06.10 | UMG Recordings, Inc. |
| 58230 | The Supremes | Funny (How Time Slips Away) | 2019.06.10 | UMG Recordings, Inc. |
| 58231 | The Supremes | Get Ready (Alternate Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 58232 | The Supremes | Going Down For The Third Time | 2019.06.10 | UMG Recordings, Inc. |
| 58233 | The Supremes | Group Introduction (Live At The Copa/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 58234 | The Supremes | Hang On Sloopy | 2019.06.10 | UMG Recordings, Inc. |
| 58235 | The Supremes | Happy (Is A Bumpy Road) | 2019.06.10 | UMG Recordings, Inc. |
| 58236 | The Supremes | Have I Lost You | 2019.06.10 | UMG Recordings, Inc. |
| 58237 | The Supremes | Havin' A Party | 2019.06.10 | UMG Recordings, Inc. |
| 58238 | The Supremes | He Means The World To Me | 2019.06.10 | UMG Recordings, Inc. |
| 58239 | The Supremes | Here Comes The Sunrise | 2019.06.10 | UMG Recordings, Inc. |
| 58240 | The Supremes | He's All I Got | 2019.06.10 | UMG Recordings, Inc. |
| 58241 | The Supremes | House Of The Rising Sun | 2019.06.10 | UMG Recordings, Inc. |
| 58242 | The Supremes | How Do You Do It | 2019.06.10 | UMG Recordings, Inc. |
| 58243 | The Supremes | I Got Hurt (Trying To Be The Only Girl In Your Life) (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58244 | The Supremes | I Guess I'll Always Love You | 2019.06.10 | UMG Recordings, Inc. |
| 58245 | The Supremes | I Hear A Symphony (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58246 | The Supremes | I Want A Guy (Extended Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58247 | The Supremes | I Want A Guy (Live At The Apollo Theater) | 2019.06.10 | UMG Recordings, Inc. |
| 58248 | The Supremes | I Want A Guy (Version 1) | 2019.06.10 | UMG Recordings, Inc. |
| 58249 | The Supremes | I Want To Hold Your Hand | 2019.06.10 | UMG Recordings, Inc. |
| 58250 | The Supremes | I'll Turn To Stone | 2019.06.10 | UMG Recordings, Inc. |
| 58251 | The Supremes | It Makes No Difference Now | 2019.06.10 | UMG Recordings, Inc. |
| 58252 | The Supremes | It's So Hard For Me To Say Goodbye | 2019.06.10 | UMG Recordings, Inc. |
| 58253 | The Supremes | It's The Same Old Song (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58254 | The Supremes | It's Time To Break Down (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58255 | The Supremes | Johnny Raven | 2019.06.10 | UMG Recordings, Inc. |
| 58256 | The Supremes | Joy To The World | 2019.06.10 | UMG Recordings, Inc. |
| 58257 | The Supremes | Lazybones | 2019.06.10 | UMG Recordings, Inc. |
| 58258 | The Supremes | Let Me Go The Right Way (Battle Of The Stars: Live At The Graystone 1964) | 2019.06.10 | UMG Recordings, Inc. |
| 58259 | The Supremes | Let Me Go The Right Way (Live At The Apollo Theater) | 2019.06.10 | UMG Recordings, Inc. |
| 58260 | The Supremes | Little Bright Star | 2019.06.10 | UMG Recordings, Inc. |
| 58261 | The Supremes | Long Gone Lover | 2019.06.10 | UMG Recordings, Inc. |
| 58262 | The Supremes | Love Is Here And Now You're Gone | 2019.06.10 | UMG Recordings, Inc. |
| 58263 | The Supremes | Love Is Here And Now You're Gone (Alternate Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58264 | The Supremes | Love Is In Our Hearts (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58265 | The Supremes | Love Is Like A Heat Wave (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58266 | The Supremes | Love Is Like An Itching In My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 58267 | The Supremes | Love It Came To Me This Time | 2019.06.10 | UMG Recordings, Inc. |
| 58268 | The Supremes | Make Someone Happy/Time After Time (Live At The Copa/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 58269 | The Supremes | Misery Makes Its Home In My Heart | 2019.06.10 | UMG Recordings, Inc. |
| 58270 | The Supremes | Money (That's What I Want) | 2019.06.10 | UMG Recordings, Inc. |
| 58271 | The Supremes | Mother You, Smother You (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58272 | The Supremes | Mountain Greenery (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58273 | The Supremes | My Christmas Tree | 2019.06.10 | UMG Recordings, Inc. |
| 58274 | The Supremes | My Favorite Things | 2019.06.10 | UMG Recordings, Inc. |
| 58275 | The Supremes | My Favorite Things (Live At The Copa/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 58276 | The Supremes | My Funny Valentine (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58277 | The Supremes | My Heart Stood Still (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58278 | The Supremes | My Romance (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58279 | The Supremes | My World Is Empty Without You | 2019.06.10 | UMG Recordings, Inc. |
| 58280 | The Supremes | Nathan Jones | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58281 | The Supremes | Nothing But Heartaches | 2019.06.10 | UMG Recordings, Inc. |
| 58282 | The Supremes | Nothing Can Change My Love For You | 2019.06.10 | UMG Recordings, Inc. |
| 58283 | The Supremes | Only Sixteen | 2019.06.10 | UMG Recordings, Inc. |
| 58284 | The Supremes | Play A Sad Song (Mono Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58285 | The Supremes | Put On A Happy Face (Live At The Copa, New York/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 58286 | The Supremes | Put Yourself In My Place | 2019.06.10 | UMG Recordings, Inc. |
| 58287 | The Supremes | Queen Of The House | 2019.06.10 | UMG Recordings, Inc. |
| 58288 | The Supremes | Remove This Doubt | 2019.06.10 | UMG Recordings, Inc. |
| 58289 | The Supremes | Rock-A-Bye Your Baby With A Dixie Melody | 2019.06.10 | UMG Recordings, Inc. |
| 58290 | The Supremes | Rudolph The Red-Nosed Reindeer | 2019.06.10 | UMG Recordings, Inc. |
| 58291 | The Supremes | Run, Run, Run | 2019.06.10 | UMG Recordings, Inc. |
| 58292 | The Supremes | Run, Run, Run (Battle Of The Stars: Live At The Graystone 1964) | 2019.06.10 | UMG Recordings, Inc. |
| 58293 | The Supremes | Sam Cooke Medley: You Send Me/(I Love You) For Sentimental Reasons/Cupid/Chain Gang/Bring It On Home To Me/Shake (Live At The Copa/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 58294 | The Supremes | Santa Claus Is Coming To Town | 2019.06.10 | UMG Recordings, Inc. |
| 58295 | The Supremes | Shake Me Wake Me (When It's Over) | 2019.06.10 | UMG Recordings, Inc. |
| 58296 | The Supremes | Shine On Me (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58297 | The Supremes | Silver Bells | 2019.06.10 | UMG Recordings, Inc. |
| 58298 | The Supremes | Somewhere (Live At The Copa/1965) | 2019.06.10 | UMG Recordings, Inc. |
| 58299 | The Supremes | Somewhere (Live At The Roostertail, Detroit, MI/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58300 | The Supremes | Standing At The Crossroads Of Love | 2019.06.10 | UMG Recordings, Inc. |
| 58301 | The Supremes | Standing At The Crossroads Of Love (Battle Of The Stars: Live At The Graystone 1964) | 2019.06.10 | UMG Recordings, Inc. |
| 58302 | The Supremes | Stoned Love | 2019.06.10 | UMG Recordings, Inc. |
| 58303 | The Supremes | Stoned Love (Long Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58304 | The Supremes | Stop! In The Name Of Love | 2019.06.10 | UMG Recordings, Inc. |
| 58305 | The Supremes | Stranger In Paradise (Mono Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58306 | The Supremes | Sunset | 2019.06.10 | UMG Recordings, Inc. |
| 58307 | The Supremes | Take A Closer Look At Me (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58308 | The Supremes | Tears In Vain | 2019.06.10 | UMG Recordings, Inc. |
| 58309 | The Supremes | The Boy From Ipanema | 2019.06.10 | UMG Recordings, Inc. |
| 58310 | The Supremes | The Happening | 2019.06.10 | UMG Recordings, Inc. |
| 58311 | The Supremes | The Lady Is A Tramp | 2019.06.10 | UMG Recordings, Inc. |
| 58312 | The Supremes | The Loving Country (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58313 | The Supremes | Then I Met You (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58314 | The Supremes | Then We Can Try Again (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58315 | The Supremes | There's No Stopping Us Now | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58316 | The Supremes | These Boots Are Made For Walking | 2019.06.10 | UMG Recordings, Inc. |
| 58317 | The Supremes | This Can't Be Love (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58318 | The Supremes | This Is The Story | 2019.06.10 | UMG Recordings, Inc. |
| 58319 | The Supremes | This Old Heart Of Mine (Is Weak For You) | 2019.06.10 | UMG Recordings, Inc. |
| 58320 | The Supremes | Thou Swell (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58321 | The Supremes | Time And Love | 2019.06.10 | UMG Recordings, Inc. |
| 58322 | The Supremes | Time Changes Things (Battle Of The Stars: Live At The Graystone 1964) | 2019.06.10 | UMG Recordings, Inc. |
| 58323 | The Supremes | Time Changes Things (Live At The Apollo Theater) | 2019.06.10 | UMG Recordings, Inc. |
| 58324 | The Supremes | Together We Can Make Such Sweet Music (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58325 | The Supremes | Touch (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58326 | The Supremes | Tumbling Tumbleweeds | 2019.06.10 | UMG Recordings, Inc. |
| 58327 | The Supremes | Unchained Melody | 2019.06.10 | UMG Recordings, Inc. |
| 58328 | The Supremes | Up The Ladder To The Roof (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58329 | The Supremes | Wait A Minute Before You Leave Me (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58330 | The Supremes | When The Lovelight Starts Shining Through His Eyes (Battle Of The Stars: Live At The Graystone 1964) | 2019.06.10 | UMG Recordings, Inc. |
| 58331 | The Supremes | When The Lovelight Starts Shining Through His Eyes (Single Version / Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 58332 | The Supremes | Where Did Our Love Go | 2019.06.10 | UMG Recordings, Inc. |
| 58333 | The Supremes | Where Or When (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58334 | The Supremes | Whisper You Love Me Boy | 2019.06.10 | UMG Recordings, Inc. |
| 58335 | The Supremes | White Christmas | 2019.06.10 | UMG Recordings, Inc. |
| 58336 | The Supremes | Who's Lovin' You (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58337 | The Supremes | With A Song In My Heart (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58338 | The Supremes | Wonderful World | 2019.06.10 | UMG Recordings, Inc. |
| 58339 | The Supremes | Wonderful, Wonderful (Stereo Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58340 | The Supremes | Yesterday (Live At The Roostertail, Detroit, MI/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58341 | The Supremes | Yesterday (Mono Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58342 | The Supremes | You Can't Do That | 2019.06.10 | UMG Recordings, Inc. |
| 58343 | The Supremes | You Can't Hurry Love | 2019.06.10 | UMG Recordings, Inc. |
| 58344 | The Supremes | You Keep Me Hangin' On | 2019.06.10 | UMG Recordings, Inc. |
| 58345 | The Supremes | You Move Me (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58346 | The Supremes | You Need Me | 2019.06.10 | UMG Recordings, Inc. |
| 58347 | The Supremes | Your Heart Belongs To Me (Live At The Apollo Theater) | 2019.06.10 | UMG Recordings, Inc. |
| 58348 | The Supremes | Your Heart Belongs To Me (Mono Single With Echo) | 2019.06.10 | UMG Recordings, Inc. |
| 58349 | The Supremes | You're Nobody 'Til Somebody Loves You | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58350 | The Supremes | You've Really Got A Hold On Me | 2019.06.10 | UMG Recordings, Inc. |
| 58351 | The Supremes, Four Tops | A Taste Of Honey (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58352 | The Supremes, Four Tops | Ain't Nothing Like The Real Thing | 2019.06.10 | UMG Recordings, Inc. |
| 58353 | The Supremes, Four Tops | Baby (You've Got What It Takes) | 2019.06.10 | UMG Recordings, Inc. |
| 58354 | The Supremes, Four Tops | Call Me | 2019.06.10 | UMG Recordings, Inc. |
| 58355 | The Supremes, Four Tops | Everyday People | 2019.06.10 | UMG Recordings, Inc. |
| 58356 | The Supremes, Four Tops | For Your Love | 2019.06.10 | UMG Recordings, Inc. |
| 58357 | The Supremes, Four Tops | Hello Stranger | 2019.06.10 | UMG Recordings, Inc. |
| 58358 | The Supremes, Four Tops | I Can't Believe You Love Me | 2019.06.10 | UMG Recordings, Inc. |
| 58359 | The Supremes, Four Tops | I Wonder Where We're Going | 2019.06.10 | UMG Recordings, Inc. |
| 58360 | The Supremes, Four Tops | If | 2019.06.10 | UMG Recordings, Inc. |
| 58361 | The Supremes, Four Tops | If You Could See Me Now | 2019.06.10 | UMG Recordings, Inc. |
| 58362 | The Supremes, Four Tops | I'll Try Not To Cry | 2019.06.10 | UMG Recordings, Inc. |
| 58363 | The Supremes, Four Tops | I'm Glad About It | 2019.06.10 | UMG Recordings, Inc. |
| 58364 | The Supremes, Four Tops | It's Got To Be A Miracle (This Thing Called Love) | 2019.06.10 | UMG Recordings, Inc. |
| 58365 | The Supremes, Four Tops | It's Impossible | 2019.06.10 | UMG Recordings, Inc. |
| 58366 | The Supremes, Four Tops | Knock On My Door | 2019.06.10 | UMG Recordings, Inc. |
| 58367 | The Supremes, Four Tops | Let's Make Love Now | 2019.06.10 | UMG Recordings, Inc. |
| 58368 | The Supremes, Four Tops | One More Bridge To Cross | 2019.06.10 | UMG Recordings, Inc. |
| 58369 | The Supremes, Four Tops | Reach Out And Touch (Somebody's Hand) | 2019.06.10 | UMG Recordings, Inc. |
| 58370 | The Supremes, Four Tops | River Deep, Mountain High | 2019.08.26 | UMG Recordings, Inc. |
| 58371 | The Supremes, Four Tops | Shake Me Wake Me (When It's Over) (Duet Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58372 | The Supremes, Four Tops | Stoned Soul Picnic | 2019.06.10 | UMG Recordings, Inc. |
| 58373 | The Supremes, Four Tops | The Bigger You Love, The Harder You Fall | 2019.08.26 | UMG Recordings, Inc. |
| 58374 | The Supremes, Four Tops | Together We Can Make Such Sweet Music | 2019.06.10 | UMG Recordings, Inc. |
| 58375 | The Supremes, Four Tops | What Do You Have To Do (To Stay On The Right Side Of Love) | 2019.06.10 | UMG Recordings, Inc. |
| 58376 | The Supremes, Four Tops | Where Would I Be Without You, Baby | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58377 | The Supremes, Four Tops | Without The One You Love | 2019.06.10 | UMG Recordings, Inc. |
| 58378 | The Supremes, Four Tops | You Gotta Have Love In Your Heart (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58379 | The Surfaris | All I Really Want To Do | 2022.07.12 | UMG Recordings, Inc. |
| 58380 | The Surfaris | Apache | 2022.07.12 | UMG Recordings, Inc. |
| 58381 | The Surfaris | Bat Man | 2022.07.12 | UMG Recordings, Inc. |
| 58382 | The Surfaris | Be True To Your School | 2022.07.12 | UMG Recordings, Inc. |
| 58383 | The Surfaris | Beat 65 | 2022.07.12 | UMG Recordings, Inc. |
| 58384 | The Surfaris | Big Surge | 2022.07.12 | UMG Recordings, Inc. |
| 58385 | The Surfaris | Black Denim | 2022.07.12 | UMG Recordings, Inc. |
| 58386 | The Surfaris | Burnin' Rubber | 2022.07.12 | UMG Recordings, Inc. |
| 58387 | The Surfaris | California Girls | 2022.07.12 | UMG Recordings, Inc. |
| 58388 | The Surfaris | Comin Home Baby | 2022.07.12 | UMG Recordings, Inc. |
| 58389 | The Surfaris | Dance Dance Dance | 2022.07.12 | UMG Recordings, Inc. |
| 58390 | The Surfaris | Dune Buggy | 2022.07.12 | UMG Recordings, Inc. |
| 58391 | The Surfaris | Earthquake | 2022.07.12 | UMG Recordings, Inc. |
| 58392 | The Surfaris | Go Go Go For Louie's Place | 2022.07.12 | UMG Recordings, Inc. |
| 58393 | The Surfaris | Gone Gone Gone (Done Moved On) | 2022.07.12 | UMG Recordings, Inc. |
| 58394 | The Surfaris | Hiawatha | 2022.07.12 | UMG Recordings, Inc. |
| 58395 | The Surfaris | Hot Rod Graveyard | 2022.07.12 | UMG Recordings, Inc. |
| 58396 | The Surfaris | Hot Rod High (Single Version) | 2022.07.12 | UMG Recordings, Inc. |
| 58397 | The Surfaris | Hound Dog | 2022.07.12 | UMG Recordings, Inc. |
| 58398 | The Surfaris | I'm A Hog For You | 2022.07.12 | UMG Recordings, Inc. |
| 58399 | The Surfaris | I'm Into Something Good | 2022.07.12 | UMG Recordings, Inc. |
| 58400 | The Surfaris | I'm Leaving Town | 2022.07.12 | UMG Recordings, Inc. |
| 58401 | The Surfaris | It Ain't Me Babe | 2022.07.12 | UMG Recordings, Inc. |
| 58402 | The Surfaris | Jack The Ripper | 2022.07.12 | UMG Recordings, Inc. |
| 58403 | The Surfaris | Like A Rolling Stone | 2022.07.12 | UMG Recordings, Inc. |
| 58404 | The Surfaris | Little Deuce Coupe | 2022.07.12 | UMG Recordings, Inc. |
| 58405 | The Surfaris | Louie, Louie | 2022.07.12 | UMG Recordings, Inc. |
| 58406 | The Surfaris | Love Potion No. 9 | 2022.07.12 | UMG Recordings, Inc. |
| 58407 | The Surfaris | Misirlou | 2022.07.12 | UMG Recordings, Inc. |
| 58408 | The Surfaris | Moon Dawg | 2022.07.12 | UMG Recordings, Inc. |
| 58409 | The Surfaris | Murphy The Surfie | 2022.07.12 | UMG Recordings, Inc. |
| 58410 | The Surfaris | My Buddy Seat | 2022.07.12 | UMG Recordings, Inc. |
| 58411 | The Surfaris | My Little Bike | 2022.07.12 | UMG Recordings, Inc. |
| 58412 | The Surfaris | Mystic Island Drums | 2022.07.12 | UMG Recordings, Inc. |
| 58413 | The Surfaris | Scatter Shield | 2022.07.12 | UMG Recordings, Inc. |
| 58414 | The Surfaris | Scratch | 2022.07.12 | UMG Recordings, Inc. |
| 58415 | The Surfaris | Shazam | 2022.07.12 | UMG Recordings, Inc. |
| 58416 | The Surfaris | Sugar Shack | 2022.07.12 | UMG Recordings, Inc. |
| 58417 | The Surfaris | Waikiki Run | 2022.07.12 | UMG Recordings, Inc. |
| 58418 | The Surfaris | Wax Board And Woodie | 2022.07.12 | UMG Recordings, Inc. |
| 58419 | The Temptations | (I Know) I'm Losing You | 2019.06.10 | UMG Recordings, Inc. |
| 58420 | The Temptations | (Loneliness Made Me Realize) It's You That I Need | 2019.06.10 | UMG Recordings, Inc. |
| 58421 | The Temptations | (You Can) Depend On Me | 2019.06.10 | UMG Recordings, Inc. |
| 58422 | The Temptations | A Taste Of Honey | 2019.06.10 | UMG Recordings, Inc. |
| 58423 | The Temptations | Ain't No Sunshine | 2019.06.10 | UMG Recordings, Inc. |
| 58424 | The Temptations | Ain't Too Proud To Beg | 2019.06.10 | UMG Recordings, Inc. |
| 58425 | The Temptations | All I Need | 2019.06.10 | UMG Recordings, Inc. |
| 58426 | The Temptations | Baby, Baby I Need You | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58427 | The Temptations | Beauty Is Only Skin Deep (Live At The Roostertail's Upper Deck/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58428 | The Temptations | Beauty Is Only Skin Deep (Mono SIngle) | 2019.06.10 | UMG Recordings, Inc. |
| 58429 | The Temptations | Born To Love You | 2019.06.10 | UMG Recordings, Inc. |
| 58430 | The Temptations | Check Yourself | 2019.06.10 | UMG Recordings, Inc. |
| 58431 | The Temptations | Cindy | 2019.06.10 | UMG Recordings, Inc. |
| 58432 | The Temptations | Cloud Nine (Live At London's Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 58433 | The Temptations | Cloud Nine (Single Version/Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 58434 | The Temptations | Don't Let Him Take Your Love From Me | 2019.06.10 | UMG Recordings, Inc. |
| 58435 | The Temptations | Don't Let The Joneses Get You Down | 2019.06.10 | UMG Recordings, Inc. |
| 58436 | The Temptations | Don't Look Back | 2019.06.10 | UMG Recordings, Inc. |
| 58437 | The Temptations | Don't Look Back (Live At The Roostertail's Upper Deck/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58438 | The Temptations | Don't Send Me Away | 2019.06.10 | UMG Recordings, Inc. |
| 58439 | The Temptations | Dream Come True (2002 "My Girl : Best Of The Temptations" Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 58440 | The Temptations | Everybody Needs Love | 2019.06.10 | UMG Recordings, Inc. |
| 58441 | The Temptations | Everything Is Going To Be Alright | 2019.06.10 | UMG Recordings, Inc. |
| 58442 | The Temptations | Fading Away | 2019.06.10 | UMG Recordings, Inc. |
| 58443 | The Temptations | Fan The Flame | 2019.06.10 | UMG Recordings, Inc. |
| 58444 | The Temptations | Farewell My Love | 2019.06.10 | UMG Recordings, Inc. |
| 58445 | The Temptations | Finale: Somebody's Keepin' Score | 2019.06.10 | UMG Recordings, Inc. |
| 58446 | The Temptations | For Once In My Life | 2019.06.10 | UMG Recordings, Inc. |
| 58447 | The Temptations | Friendship Train | 2019.06.10 | UMG Recordings, Inc. |
| 58448 | The Temptations | Get Ready | 2019.06.10 | UMG Recordings, Inc. |
| 58449 | The Temptations | Get Ready (Live At The Roostertail's Upper Deck/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58450 | The Temptations | Get Ready (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 58451 | The Temptations | Girl (Why You Wanna Make Me Blue) | 2019.06.10 | UMG Recordings, Inc. |
| 58452 | The Temptations | Gonna Give Her All The Love I've Got | 2019.06.10 | UMG Recordings, Inc. |
| 58453 | The Temptations | Gonna Keep On Tryin' Till I Win Your Love | 2019.06.10 | UMG Recordings, Inc. |
| 58454 | The Temptations | Group Introduction | 2019.06.10 | UMG Recordings, Inc. |
| 58455 | The Temptations | He Who Picks A Rose | 2019.06.10 | UMG Recordings, Inc. |
| 58456 | The Temptations | Heavenly | N00000011598 / RE0000860458 | UMG Recordings, Inc. |
| 58457 | The Temptations | Hello Young Lovers | 2019.06.10 | UMG Recordings, Inc. |
| 58458 | The Temptations | Hello Young Lovers (Live At The Copa/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58459 | The Temptations | Hey Girl | 2019.06.10 | UMG Recordings, Inc. |
| 58460 | The Temptations | Hey Jude | 2019.06.10 | UMG Recordings, Inc. |
| 58461 | The Temptations | Home Is Where The Heart Is | 2019.06.10 | UMG Recordings, Inc. |
| 58462 | The Temptations | Hum Along And Dance | 2019.06.10 | UMG Recordings, Inc. |
| 58463 | The Temptations | I Can't Get Next To You | 2019.06.10 | UMG Recordings, Inc. |
| 58464 | The Temptations | I Could Never Love Another (After Loving You) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58465 | The Temptations | I Gotta Find A Way (To Get You Back) | 2019.06.10 | UMG Recordings, Inc. |
| 58466 | The Temptations | I Gotta Know Now | 2019.06.10 | UMG Recordings, Inc. |
| 58467 | The Temptations | I Heard It Through The Grapevine | 2019.06.10 | UMG Recordings, Inc. |
| 58468 | The Temptations | I Need Your Lovin' | 2019.06.10 | UMG Recordings, Inc. |
| 58469 | The Temptations | I Truly Truly Believe | 2019.06.10 | UMG Recordings, Inc. |
| 58470 | The Temptations | I Want A Love I Can See (Single Version/Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 58471 | The Temptations | I Wish It Would Rain | 2019.06.10 | UMG Recordings, Inc. |
| 58472 | The Temptations | I Wish You Love | 2019.06.10 | UMG Recordings, Inc. |
| 58473 | The Temptations | I'll Be In Trouble | 2019.06.10 | UMG Recordings, Inc. |
| 58474 | The Temptations | I'm Gonna Make You Love Me | 2019.06.10 | UMG Recordings, Inc. |
| 58475 | The Temptations | I'm Ready For Love | 2019.06.10 | UMG Recordings, Inc. |
| 58476 | The Temptations | I'm The Exception To The Rule | 2019.06.10 | UMG Recordings, Inc. |
| 58477 | The Temptations | Introduction By Scott Regen | 2019.06.10 | UMG Recordings, Inc. |
| 58478 | The Temptations | Introduction Medley: Get Ready/Girl, (Why You Wanna Make Me Blue)/Beauty Is Only Skin Deep/You're My Everything/My Girl/Ain't Too Proud To Beg (Live At London's Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 58479 | The Temptations | Introduction Of Band & Group (Live In Japan) | 2019.06.10 | UMG Recordings, Inc. |
| 58480 | The Temptations | Introduction Of Band And Group | 2019.06.10 | UMG Recordings, Inc. |
| 58481 | The Temptations | Isn't She Pretty (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 58482 | The Temptations | It's A Lonely World Without Your Love | 2019.06.10 | UMG Recordings, Inc. |
| 58483 | The Temptations | It's Growing | 2019.06.10 | UMG Recordings, Inc. |
| 58484 | The Temptations | It's Summer (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58485 | The Temptations | It's Your Thing | 2019.06.10 | UMG Recordings, Inc. |
| 58486 | The Temptations | I've Been Good To You | 2019.06.10 | UMG Recordings, Inc. |
| 58487 | The Temptations | I've Got To Be Me | 2019.06.10 | UMG Recordings, Inc. |
| 58488 | The Temptations | I've Gotta Be Me (Live At London's Talk Of The Town/1970) | 2019.06.10 | UMG Recordings, Inc. |
| 58489 | The Temptations | I've Passed This Way Before | 2019.06.10 | UMG Recordings, Inc. |
| 58490 | The Temptations | Just Another Lonely Night | 2019.06.10 | UMG Recordings, Inc. |
| 58491 | The Temptations | Just Let Me Know | 2019.06.10 | UMG Recordings, Inc. |
| 58492 | The Temptations | Just My Imagination (Running Away With Me) | 2019.06.10 | UMG Recordings, Inc. |
| 58493 | The Temptations | Let It Snow | 2019.06.10 | UMG Recordings, Inc. |
| 58494 | The Temptations | Little Green Apples | 2019.06.10 | UMG Recordings, Inc. |
| 58495 | The Temptations | Little Miss Sweetness | 2019.06.10 | UMG Recordings, Inc. |
| 58496 | The Temptations | Lonely, Lonely Man Am I | 2019.06.10 | UMG Recordings, Inc. |
| 58497 | The Temptations | Love Can Be Anything (Can't Nothing Be Love But Love) | 2019.06.10 | UMG Recordings, Inc. |
| 58498 | The Temptations | Love Is A Hurtin' Thing | 2019.06.10 | UMG Recordings, Inc. |
| 58499 | The Temptations | Love Theme From Romeo And Juliet (A Time For Us) | 2019.06.10 | UMG Recordings, Inc. |
| 58500 | The Temptations | Man | 2019.06.10 | UMG Recordings, Inc. |
| 58501 | The Temptations | May I Have This Dance | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58502 | The Temptations | Medley: Girl (Why You Wanna Make Me Blue)/Beauty Is Only Skin Deep/You're My Everything/My Girl/Ain't Too Proud To Beg (Live From "The Temptations Show"/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58503 | The Temptations | Medley: Girl (Why You Wanna Make Me Blue)/The Girl's ALright With Me/ I'll Be In Trouble/ I Want A Love I Can See | 2019.06.10 | UMG Recordings, Inc. |
| 58504 | The Temptations | Medley: Ol' Man River/Swanee/Old Folks (Live From "The Temptations Show"/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58505 | The Temptations | Medley: The Best Things In Life Are Free/Life (Live From "The Temptations Show"/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58506 | The Temptations | Message From A Black Man | 2019.06.10 | UMG Recordings, Inc. |
| 58507 | The Temptations | My Baby | 2019.06.10 | UMG Recordings, Inc. |
| 58508 | The Temptations | My Christmas Tree | 2019.06.10 | UMG Recordings, Inc. |
| 58509 | The Temptations | My Girl (Live (1964 Fox Theater)) | 2019.06.10 | UMG Recordings, Inc. |
| 58510 | The Temptations | No Man Can Love Her Like I Do | 2019.06.10 | UMG Recordings, Inc. |
| 58511 | The Temptations | No More Water In The Well | 2019.06.10 | UMG Recordings, Inc. |
| 58512 | The Temptations | Not Now, I'll Tell You Later | 2019.06.10 | UMG Recordings, Inc. |
| 58513 | The Temptations | Not Now, I'll Tell You Later (Alternate Extended Mix) | 2019.06.10 | UMG Recordings, Inc. |
| 58514 | The Temptations | Ol' Man River | 2019.06.10 | UMG Recordings, Inc. |
| 58515 | The Temptations | Old Man River (Live At The Roostertail's Upper Deck/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58516 | The Temptations | Paradise | 2019.06.10 | UMG Recordings, Inc. |
| 58517 | The Temptations | Please Return Your Love To Me | 2019.06.10 | UMG Recordings, Inc. |
| 58518 | The Temptations | Romance Without Finance (Single Version/Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 58519 | The Temptations | Rudolph The Red-Nosed Reindeer (Mono Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58520 | The Temptations | Runaway Child Running Wild | 2019.06.10 | UMG Recordings, Inc. |
| 58521 | The Temptations | Running Away (Ain't Gonna Help You) | 2019.06.10 | UMG Recordings, Inc. |
| 58522 | The Temptations | Santa Claus Is Comin' To Town | 2019.06.10 | UMG Recordings, Inc. |
| 58523 | The Temptations | Say You | 2019.06.10 | UMG Recordings, Inc. |
| 58524 | The Temptations | Silent Night | 2019.06.10 | UMG Recordings, Inc. |
| 58525 | The Temptations | Silent Night (Stripped Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58526 | The Temptations | Silver Bells | 2019.06.10 | UMG Recordings, Inc. |
| 58527 | The Temptations | Since I Lost My Baby | 2019.06.10 | UMG Recordings, Inc. |
| 58528 | The Temptations | Since I've Lost You | 2019.06.10 | UMG Recordings, Inc. |
| 58529 | The Temptations | Slave | 2019.06.10 | UMG Recordings, Inc. |
| 58530 | The Temptations | Slow Down Heart (Mono Single) | 2019.06.10 | UMG Recordings, Inc. |
| 58531 | The Temptations | Smiling Faces Sometimes | 2019.06.10 | UMG Recordings, Inc. |
| 58532 | The Temptations | Smooth Sailing (From Now On) | 2019.06.10 | UMG Recordings, Inc. |
| 58533 | The Temptations | Someday At Christmas | 2019.06.10 | UMG Recordings, Inc. |
| 58534 | The Temptations | Somewhere (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58535 | The Temptations | Stop The War Now | 2019.06.10 | UMG Recordings, Inc. |
| 58536 | The Temptations | Superstar (Remember How You Got Where You Are) | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58537 | The Temptations | Swanee | 2019.06.10 | UMG Recordings, Inc. |
| 58538 | The Temptations | Take A Stroll Thru Your Mind | 2019.06.10 | UMG Recordings, Inc. |
| 58539 | The Temptations | Temptations Introduction | 2019.06.10 | UMG Recordings, Inc. |
| 58540 | The Temptations | That's Life (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58541 | The Temptations | That's The Way Love Is | 2019.06.10 | UMG Recordings, Inc. |
| 58542 | The Temptations | The Best Of Both Worlds | 2019.06.10 | UMG Recordings, Inc. |
| 58543 | The Temptations | The Christmas Song | 2019.06.10 | UMG Recordings, Inc. |
| 58544 | The Temptations | The End Of Our Road | 2019.06.10 | UMG Recordings, Inc. |
| 58545 | The Temptations | The Further You Look, The Less You See (Single Version/Mono) | 2019.06.10 | UMG Recordings, Inc. |
| 58546 | The Temptations | The Girl's Alright With Me | 2019.06.10 | UMG Recordings, Inc. |
| 58547 | The Temptations | The Impossible Dream | 2019.06.10 | UMG Recordings, Inc. |
| 58548 | The Temptations | The Impossible Dream (Live At The Copa/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58549 | The Temptations | The Little Drummer Boy | 2019.06.10 | UMG Recordings, Inc. |
| 58550 | The Temptations | The Way You Do The Things You Do | 2019.06.10 | UMG Recordings, Inc. |
| 58551 | The Temptations | This Guy's In Love With You | 2019.06.10 | UMG Recordings, Inc. |
| 58552 | The Temptations | This Is My Beloved | 2019.06.10 | UMG Recordings, Inc. |
| 58553 | The Temptations | Throw A Farewell Kiss | 2019.06.10 | UMG Recordings, Inc. |
| 58554 | The Temptations | Too Busy Thinking About My Baby | 2019.06.10 | UMG Recordings, Inc. |
| 58555 | The Temptations | Try It Baby (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58556 | The Temptations | Try To Remember | 2019.06.10 | UMG Recordings, Inc. |
| 58557 | The Temptations | Two Sides To Love | 2019.06.10 | UMG Recordings, Inc. |
| 58558 | The Temptations | Ungena Za Ulimengu (Unite The World) | 2019.06.10 | UMG Recordings, Inc. |
| 58559 | The Temptations | War | 2019.06.10 | UMG Recordings, Inc. |
| 58560 | The Temptations | Way Over There | 2019.06.10 | UMG Recordings, Inc. |
| 58561 | The Temptations | What It Is? | 2019.06.10 | UMG Recordings, Inc. |
| 58562 | The Temptations | What Love Has Joined Together | 2019.06.10 | UMG Recordings, Inc. |
| 58563 | The Temptations | What Now My Love | 2019.06.10 | UMG Recordings, Inc. |
| 58564 | The Temptations | What's So Good About Goodbye | 2019.06.10 | UMG Recordings, Inc. |
| 58565 | The Temptations | White Christmas | 2019.06.10 | UMG Recordings, Inc. |
| 58566 | The Temptations | Who Can I Turn To (When Nobody Needs Me) (Album Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58567 | The Temptations | Who You Gonna Run To | 2019.06.10 | UMG Recordings, Inc. |
| 58568 | The Temptations | Who's Lovin' You (Stereo) | 2019.06.10 | UMG Recordings, Inc. |
| 58569 | The Temptations | Why (Must We Fall In Love) | 2019.06.10 | UMG Recordings, Inc. |
| 58570 | The Temptations | Why Did You Leave Me Darling | 2019.06.10 | UMG Recordings, Inc. |
| 58571 | The Temptations | With These Hands | 2019.06.10 | UMG Recordings, Inc. |
| 58572 | The Temptations | Yesterday/ What Now My Love (Live At The Roostertail's Upper Deck/1966) | 2019.06.10 | UMG Recordings, Inc. |
| 58573 | The Temptations | You Beat Me To The Punch | 2019.06.10 | UMG Recordings, Inc. |
| 58574 | The Temptations | You Don't Love Me No More | 2019.06.10 | UMG Recordings, Inc. |
| 58575 | The Temptations | You Make Your Own Heaven And Hell Right Here On Earth | 2019.06.10 | UMG Recordings, Inc. |
| 58576 | The Temptations | You'll Lose A Precious Love | 2019.06.10 | UMG Recordings, Inc. |
| 58577 | The Temptations | Your Wonderful Love (Single Version) | 2019.06.10 | UMG Recordings, Inc. |
| 58578 | The Temptations | You're My Everything | 2019.06.10 | UMG Recordings, Inc. |
| 58579 | The Temptations | You're Not An Ordinary Girl | 2019.06.10 | UMG Recordings, Inc. |
| 58580 | The Temptations | You're The One I Need | 2019.06.10 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58581 | The Temptations | You've Got To Earn It | 2019.06.10 | UMG Recordings, Inc. |
| 58582 | The Temptations | You've Really Got A Hold On Me | 2019.06.10 | UMG Recordings, Inc. |
| 58583 | The Temptations ft. George Kirby | Comedy Routine: Hello Young Lovers/Cloud Nine/If I Didn't Care (Live From "The Temptations Show"/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58584 | The Temptations ft. George Kirby | When I Lay My Burdens Down (Live From "The Temptations Show"/1968) | 2019.06.10 | UMG Recordings, Inc. |
| 58585 | The Temptations ft. Kaye Stevens | For Once In My Life | 2019.06.10 | UMG Recordings, Inc. |
| 58586 | The Temptations ft. Kaye Stevens | Try It Baby (Live From "The Temptations Show"/1968) | 2019.08.26 | UMG Recordings, Inc. |
| 58587 | The Temptations ft. Kaye Stevens, George Kirby | Opening / Get Ready | 2019.06.10 | UMG Recordings, Inc. |
| 58588 | The Toadies | Away | SR0000196250 | UMG Recordings, Inc. |
| 58589 | The Toadies | Backslider | SR0000196250 | UMG Recordings, Inc. |
| 58590 | The Toadies | Doll Skin | SR0000294710 | UMG Recordings, Inc. |
| 58591 | The Toadies | Happyface | SR0000196250 | UMG Recordings, Inc. |
| 58592 | The Toadies | Heel | SR0000294710 | UMG Recordings, Inc. |
| 58593 | The Toadies | Hell Below / Stars Above | SR0000294710 | UMG Recordings, Inc. |
| 58594 | The Toadies | I Burn | SR0000196250 | UMG Recordings, Inc. |
| 58595 | The Toadies | I Come From The Water | SR0000196250 | UMG Recordings, Inc. |
| 58596 | The Toadies | Jigsaw Girl | SR0000294710 | UMG Recordings, Inc. |
| 58597 | The Toadies | Little Sin | SR0000294710 | UMG Recordings, Inc. |
| 58598 | The Toadies | Mexican Hairless | SR0000196250 | UMG Recordings, Inc. |
| 58599 | The Toadies | Mister Love | SR0000196250 | UMG Recordings, Inc. |
| 58600 | The Toadies | Motivational | SR0000294710 | UMG Recordings, Inc. |
| 58601 | The Toadies | Plane Crash | SR0000294710 | UMG Recordings, Inc. |
| 58602 | The Toadies | Possum Kingdom | SR0000196250 | UMG Recordings, Inc. |
| 58603 | The Toadies | Pressed Against The Sky | SR0000294710 | UMG Recordings, Inc. |
| 58604 | The Toadies | Push The Hand | SR0000294710 | UMG Recordings, Inc. |
| 58605 | The Toadies | Quitter | SR0000196250 | UMG Recordings, Inc. |
| 58606 | The Toadies | Sweetness | SR0000294710 | UMG Recordings, Inc. |
| 58607 | The Toadies | Tyler | SR0000196250 | UMG Recordings, Inc. |
| 58608 | The Toadies | Velvet | SR0000196250 | UMG Recordings, Inc. |
| 58609 | The Toadies | What We Have We Steal | SR0000294710 | UMG Recordings, Inc. |
| 58610 | The Toadies | You'll Come Down | SR0000294710 | UMG Recordings, Inc. |
| 58611 | The Tubby Hayes Quartet | For Members Only | 2020.01.21 | UMG Recordings, Inc. |
| 58612 | The Tubby Hayes Quartet | For Members Only ((Take 1)) | 2020.01.21 | UMG Recordings, Inc. |
| 58613 | The Tubby Hayes Quartet | Grits, Beans And Greens ((Take 1)) | 2020.01.21 | UMG Recordings, Inc. |
| 58614 | The Tubby Hayes Quartet | Grits, Beans And Greens ((Take 2) Breakdown) | 2020.01.21 | UMG Recordings, Inc. |
| 58615 | The Tubby Hayes Quartet | Grits, Beans And Greens ((Take 3)) | 2020.01.21 | UMG Recordings, Inc. |
| 58616 | The Tubby Hayes Quartet | Grits, Beans And Greens ((Take 4) Full Version) | 2020.01.21 | UMG Recordings, Inc. |
| 58617 | The Tubby Hayes Quartet | Rumpus | 2020.01.21 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58618 | The Tubby Hayes Quartet | Where Am I Going? | 2020.01.21 | UMG Recordings, Inc. |
| 58619 | The Tubby Hayes Quartet | You Know I Care | 2025.09.30 | UMG Recordings, Inc. |
| 58620 | The Undisputed Truth | Ain't No Sun Since You've Been Gone | 2025.09.30 | UMG Recordings, Inc. |
| 58621 | The Undisputed Truth | Aquarius | 2025.09.30 | UMG Recordings, Inc. |
| 58622 | The Undisputed Truth | Ball Of Confusion (That's What The World Is Today) | 2025.09.30 | UMG Recordings, Inc. |
| 58623 | The Undisputed Truth | California Soul | 2025.09.30 | UMG Recordings, Inc. |
| 58624 | The Undisputed Truth | Don't Let Him Take Your Love From Me | 2025.09.30 | UMG Recordings, Inc. |
| 58625 | The Undisputed Truth | I Heard It Through The Grapevine | 2025.09.30 | UMG Recordings, Inc. |
| 58626 | The Undisputed Truth | Like A Rolling Stone | 2025.09.30 | UMG Recordings, Inc. |
| 58627 | The Undisputed Truth | Save My Love For A Rainy Day | 2025.09.30 | UMG Recordings, Inc. |
| 58628 | The Undisputed Truth | Since I've Lost You | 2025.09.30 | UMG Recordings, Inc. |
| 58629 | The Undisputed Truth | Smiling Faces Sometimes | 2025.09.30 | UMG Recordings, Inc. |
| 58630 | The Undisputed Truth | Superstar (Remember How You Got Where You Are) | 2025.09.30 | UMG Recordings, Inc. |
| 58631 | The Undisputed Truth | Take Me In Your Arms And Love Me | 2025.09.30 | UMG Recordings, Inc. |
| 58632 | The Undisputed Truth | Ungena Za Ulimwengu (Unite The World) | 2025.09.30 | UMG Recordings, Inc. |
| 58633 | The Undisputed Truth | We've Got A Way Out Love | 2025.09.30 | UMG Recordings, Inc. |
| 58634 | The Undisputed Truth | What It Is? | 2025.09.30 | UMG Recordings, Inc. |
| 58635 | The Undisputed Truth | What's Going On | 2025.09.30 | UMG Recordings, Inc. |
| 58636 | The Undisputed Truth | You Got The Love I Need | 2025.09.30 | UMG Recordings, Inc. |
| 58637 | The Undisputed Truth | You Make Your Own Heaven And Hell Right Here On Earth | 2025.09.30 | UMG Recordings, Inc. |
| 58638 | The Vamps | Can We Dance | SR0000757011 | UMG Recordings, Inc. |
| 58639 | The Vamps | Girls On TV | SR0000759501 | UMG Recordings, Inc. |
| 58640 | The Velvet Underground | After Hours (Mono Single) | 2019.11.26 | UMG Recordings, Inc. |
| 58641 | The Velvet Underground | All Tomorrow's Parties (Album Version (Mono)) | 2019.11.26 | UMG Recordings, Inc. |
| 58642 | The Velvet Underground | Andy's Chest | 2019.11.26 | UMG Recordings, Inc. |
| 58643 | The Velvet Underground | Beginning To See The Light | 2019.11.26 | UMG Recordings, Inc. |
| 58644 | The Velvet Underground | Beginning To See The Light (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58645 | The Velvet Underground | Candy Says | 2019.11.26 | UMG Recordings, Inc. |
| 58646 | The Velvet Underground | Coney Island Steeplechase | 2019.11.26 | UMG Recordings, Inc. |
| 58647 | The Velvet Underground | Femme Fatale (Album Version (Mono)) | 2019.11.26 | UMG Recordings, Inc. |
| 58648 | The Velvet Underground | Femme Fatale (Live At End Of Cole Avenue, Dallas, TX / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58649 | The Velvet Underground | Ferryboat Bill | 2019.11.26 | UMG Recordings, Inc. |
| 58650 | The Velvet Underground | Foggy Notion | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58651 | The Velvet Underground | Guess I'm Falling In Love | 2019.11.26 | UMG Recordings, Inc. |
| 58652 | The Velvet Underground | Here She Comes Now | 2019.11.26 | UMG Recordings, Inc. |
| 58653 | The Velvet Underground | Heroin (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58654 | The Velvet Underground | Heroin (Mono) | 2019.11.26 | UMG Recordings, Inc. |
| 58655 | The Velvet Underground | Hey Mr. Rain | 2019.11.26 | UMG Recordings, Inc. |
| 58656 | The Velvet Underground | I Can't Stand It | 2019.11.26 | UMG Recordings, Inc. |
| 58657 | The Velvet Underground | I Heard Her Call My Name | 2019.11.26 | UMG Recordings, Inc. |
| 58658 | The Velvet Underground | I'll Be Your Mirror (Live At End Of Cole Avenue, Dallas, TX / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58659 | The Velvet Underground | I'll Be Your Mirror (Mono Single - Alternate Ending) | 2019.11.26 | UMG Recordings, Inc. |
| 58660 | The Velvet Underground | I'll Be Your Mirror (Mono) | 2019.11.26 | UMG Recordings, Inc. |
| 58661 | The Velvet Underground | I'm Gonna Move Right In | 2019.11.26 | UMG Recordings, Inc. |
| 58662 | The Velvet Underground | I'm Set Free | 2019.11.26 | UMG Recordings, Inc. |
| 58663 | The Velvet Underground | I'm Sticking With You | 2019.11.26 | UMG Recordings, Inc. |
| 58664 | The Velvet Underground | I'm Waiting For The Man | 2019.11.26 | UMG Recordings, Inc. |
| 58665 | The Velvet Underground | Jesus | 2019.11.26 | UMG Recordings, Inc. |
| 58666 | The Velvet Underground | Lady Godiva's Operation | 2019.11.26 | UMG Recordings, Inc. |
| 58667 | The Velvet Underground | Lisa Says | 2019.11.26 | UMG Recordings, Inc. |
| 58668 | The Velvet Underground | Lisa Says (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58669 | The Velvet Underground | Ocean | 2019.11.26 | UMG Recordings, Inc. |
| 58670 | The Velvet Underground | Ocean (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58671 | The Velvet Underground | Over You (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58672 | The Velvet Underground | Pale Blue Eyes | 2019.11.26 | UMG Recordings, Inc. |
| 58673 | The Velvet Underground | Pale Blue Eyes (Live At End Of Cole Avenue, Dallas, TX / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58674 | The Velvet Underground | Rock And Roll | 2019.11.26 | UMG Recordings, Inc. |
| 58675 | The Velvet Underground | Rock And Roll (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58676 | The Velvet Underground | Run Run Run (Album Version (Mono)) | 2019.11.26 | UMG Recordings, Inc. |
| 58677 | The Velvet Underground | She's My Best Friend | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58678 | The Velvet Underground | Sister Ray | 2019.11.26 | UMG Recordings, Inc. |
| 58679 | The Velvet Underground | Some Kinda Love | 2019.11.26 | UMG Recordings, Inc. |
| 58680 | The Velvet Underground | Some Kinda Love (Live At End Of Cole Avenue, Dallas, TX / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58681 | The Velvet Underground | Stephanie Says | 2019.11.26 | UMG Recordings, Inc. |
| 58682 | The Velvet Underground | Sunday Morning | 2019.11.26 | UMG Recordings, Inc. |
| 58683 | The Velvet Underground | Sweet Bonnie Brown / It's Just Too Much (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58684 | The Velvet Underground | Temptation Inside Your Heart | 2019.11.26 | UMG Recordings, Inc. |
| 58685 | The Velvet Underground | That's The Story Of My Life | 2019.11.26 | UMG Recordings, Inc. |
| 58686 | The Velvet Underground | The Murder Mystery | 2019.11.26 | UMG Recordings, Inc. |
| 58687 | The Velvet Underground | Waiting For My Man (Live At End Of Cole Avenue, Dallas, TX / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58688 | The Velvet Underground | We're Gonna Have A Real Good Time Together | 2019.11.26 | UMG Recordings, Inc. |
| 58689 | The Velvet Underground | We're Gonna Have A Real Good Time Together (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58690 | The Velvet Underground | What Goes On | 2019.11.26 | UMG Recordings, Inc. |
| 58691 | The Velvet Underground | What Goes On (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58692 | The Velvet Underground | White Light White Heat (Live At The Matrix, San Francisco, CA / 1969) | 2019.11.26 | UMG Recordings, Inc. |
| 58693 | The Velvet Underground | White Light/White Heat | 2019.11.26 | UMG Recordings, Inc. |
| 58694 | The Velvet Underground, Nico | All Tomorrow's Parties | 2019.11.26 | UMG Recordings, Inc. |
| 58695 | The Velvet Underground, Nico | Black Angel's Death Song | 2019.11.26 | UMG Recordings, Inc. |
| 58696 | The Velvet Underground, Nico | European Son | 2019.11.26 | UMG Recordings, Inc. |
| 58697 | The Velvet Underground, Nico | Femme Fatale | 2019.11.26 | UMG Recordings, Inc. |
| 58698 | The Velvet Underground, Nico | Heroin | 2019.11.26 | UMG Recordings, Inc. |
| 58699 | The Velvet Underground, Nico | I'll Be Your Mirror | 2019.11.26 | UMG Recordings, Inc. |
| 58700 | The Velvet Underground, Nico | I'll Be Your Mirror (Alternate Ending (Mono)) | 2019.11.26 | UMG Recordings, Inc. |
| 58701 | The Velvet Underground, Nico | Run Run Run | 2019.11.26 | UMG Recordings, Inc. |
| 58702 | The Velvet Underground, Nico | The Black Angel's Death Song | 2019.11.26 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58703 | The Velvet Underground, Nico | There She Goes Again | 2019.11.26 | UMG Recordings, Inc. |
| 58704 | The Velvet Underground, Nico | Venus in Furs | 2019.11.26 | UMG Recordings, Inc. |
| 58705 | The Vibrations | The Watusi | 2024.06.25 | UMG Recordings, Inc. |
| 58706 | The Volumes | Forever I'll Love You | 2020.01.21 | UMG Recordings, Inc. |
| 58707 | The Volumes | One Lucky Day I Found You | 2020.01.21 | UMG Recordings, Inc. |
| 58708 | The Walker Brothers | (Baby) You Don't Have To Tell Me | 2021.01.22 | UMG Recordings, Inc. |
| 58709 | The Walker Brothers | After The Lights Go Out | 2021.01.22 | UMG Recordings, Inc. |
| 58710 | The Walker Brothers | Annabella | 2021.01.22 | UMG Recordings, Inc. |
| 58711 | The Walker Brothers | Another Tear Falls | 2021.01.22 | UMG Recordings, Inc. |
| 58712 | The Walker Brothers | Archangel | 2021.01.22 | UMG Recordings, Inc. |
| 58713 | The Walker Brothers | Baby Make It The Last Time | 2021.01.22 | UMG Recordings, Inc. |
| 58714 | The Walker Brothers | Blueberry Hill | 2021.01.22 | UMG Recordings, Inc. |
| 58715 | The Walker Brothers | But I Do | 2021.01.22 | UMG Recordings, Inc. |
| 58716 | The Walker Brothers | Dancing In The Street | 2021.01.22 | UMG Recordings, Inc. |
| 58717 | The Walker Brothers | Deadlier Than The Male | 2021.01.22 | UMG Recordings, Inc. |
| 58718 | The Walker Brothers | Dizzie Miss Lizzie | 2021.01.22 | UMG Recordings, Inc. |
| 58719 | The Walker Brothers | Doin' The Jerk | 2021.01.22 | UMG Recordings, Inc. |
| 58720 | The Walker Brothers | Don't Fight It | 2021.01.22 | UMG Recordings, Inc. |
| 58721 | The Walker Brothers | Everything Under The Sun | 2021.01.22 | UMG Recordings, Inc. |
| 58722 | The Walker Brothers | Everything's Gonna Be Alright | 2021.01.22 | UMG Recordings, Inc. |
| 58723 | The Walker Brothers | Experience | 2021.01.22 | UMG Recordings, Inc. |
| 58724 | The Walker Brothers | First Love Never Dies | 2021.01.22 | UMG Recordings, Inc. |
| 58725 | The Walker Brothers | Genevieve | 2021.01.22 | UMG Recordings, Inc. |
| 58726 | The Walker Brothers | Here Comes The Night | 2021.01.22 | UMG Recordings, Inc. |
| 58727 | The Walker Brothers | Hold On | 2021.01.22 | UMG Recordings, Inc. |
| 58728 | The Walker Brothers | Hurting Each Other (Album Version) | 2021.01.22 | UMG Recordings, Inc. |
| 58729 | The Walker Brothers | I Can See It Now | 2021.01.22 | UMG Recordings, Inc. |
| 58730 | The Walker Brothers | I Can't Let It Happen To You | 2021.01.22 | UMG Recordings, Inc. |
| 58731 | The Walker Brothers | I Don't Want To Hear It Anymore | 2021.01.22 | UMG Recordings, Inc. |
| 58732 | The Walker Brothers | I Need You | 2021.01.22 | UMG Recordings, Inc. |
| 58733 | The Walker Brothers | I Wanna Know | 2021.01.22 | UMG Recordings, Inc. |
| 58734 | The Walker Brothers | I Will Wait For You | 2021.01.22 | UMG Recordings, Inc. |
| 58735 | The Walker Brothers | In My Room | 2021.01.22 | UMG Recordings, Inc. |
| 58736 | The Walker Brothers | In My Room (Live In Japan) | 2021.01.22 | UMG Recordings, Inc. |
| 58737 | The Walker Brothers | It Makes No Difference Now | 2021.01.22 | UMG Recordings, Inc. |
| 58738 | The Walker Brothers | Just For A Thrill | 2021.01.22 | UMG Recordings, Inc. |
| 58739 | The Walker Brothers | Just Say Goodbye | 2021.01.22 | UMG Recordings, Inc. |
| 58740 | The Walker Brothers | Land Of 1000 Dances | 2021.01.22 | UMG Recordings, Inc. |
| 58741 | The Walker Brothers | Living Above Your Head | 2021.01.22 | UMG Recordings, Inc. |
| 58742 | The Walker Brothers | Lonely Winds | 2021.01.22 | UMG Recordings, Inc. |
| 58743 | The Walker Brothers | Looking For Me | 2021.01.22 | UMG Recordings, Inc. |
| 58744 | The Walker Brothers | Love Her | 2021.01.22 | UMG Recordings, Inc. |
| 58745 | The Walker Brothers | Love Minus Zero | 2021.01.22 | UMG Recordings, Inc. |
| 58746 | The Walker Brothers | Make It Easy On Yourself | 2021.01.22 | UMG Recordings, Inc. |
| 58747 | The Weeknd | Adaptation | SR0000804418 | UMG Recordings, Inc. |
| 58748 | The Weeknd | Attention | SR0000814318 | UMG Recordings, Inc. |
| 58749 | The Weeknd | Belong To The World | SR0000804418 | UMG Recordings, Inc. |
| 58750 | The Weeknd | Best Friends | SR0000933134 | UMG Recordings, Inc. |
| 58751 | The Weeknd | Blinding Lights | SR0000867600 | UMG Recordings, Inc. |
| 58752 | The Weeknd | Call Out My Name | SR0000823853 | UMG Recordings, Inc. |
| 58753 | The Weeknd | Can't Feel My Face | SR0000779648 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58754 | The Weeknd | Coming Down | SR0000808044 | UMG Recordings, Inc. |
| 58755 | The Weeknd | Die For You | SR0000814318 | UMG Recordings, Inc. |
| 58756 | The Weeknd | Echoes Of Silence | SR0000808047 | UMG Recordings, Inc. |
| 58757 | The Weeknd | False Alarm | SR0000779651 | UMG Recordings, Inc. |
| 58758 | The Weeknd | High For This | SR0000808044 | UMG Recordings, Inc. |
| 58759 | The Weeknd | House Of Balloons / Glass Table Girls | SR0000808044 | UMG Recordings, Inc. |
| 58760 | The Weeknd | In The Night | SR0000779647 | UMG Recordings, Inc. |
| 58761 | The Weeknd | Is There Someone Else? | SR0000933134 | UMG Recordings, Inc. |
| 58762 | The Weeknd | Loft Music | SR0000808044 | UMG Recordings, Inc. |
| 58763 | The Weeknd | Lonely Star | SR0000808045 | UMG Recordings, Inc. |
| 58764 | The Weeknd | Love In The Sky | SR0000804418 | UMG Recordings, Inc. |
| 58765 | The Weeknd | Love To Lay | SR0000814318 | UMG Recordings, Inc. |
| 58766 | The Weeknd | Often | SR0000814148 | UMG Recordings, Inc. |
| 58767 | The Weeknd | Ordinary Life | SR0000814318 | UMG Recordings, Inc. |
| 58768 | The Weeknd | Outside | SR0000808047 | UMG Recordings, Inc. |
| 58769 | The Weeknd | Party Monster | SR0000814318 | UMG Recordings, Inc. |
| 58770 | The Weeknd | Pretty | SR0000804418 | UMG Recordings, Inc. |
| 58771 | The Weeknd | Privilege | SR0000823853 | UMG Recordings, Inc. |
| 58772 | The Weeknd | Reminder | SR0000814318 | UMG Recordings, Inc. |
| 58773 | The Weeknd | Shameless | SR0000779647 | UMG Recordings, Inc. |
| 58774 | The Weeknd | Six Feet Under | SR0000814318 | UMG Recordings, Inc. |
| 58775 | The Weeknd | Tell Your Friends | SR0000779647 | UMG Recordings, Inc. |
| 58776 | The Weeknd | The Hills | SR0000814150 | UMG Recordings, Inc. |
| 58777 | The Weeknd | The Knowing | SR0000808044 | UMG Recordings, Inc. |
| 58778 | The Weeknd | The Morning | SR0000808044 | UMG Recordings, Inc. |
| 58779 | The Weeknd | The Party & The After Party | SR0000808044 | UMG Recordings, Inc. |
| 58780 | The Weeknd | Try Me | SR0000823853 | UMG Recordings, Inc. |
| 58781 | The Weeknd | Twenty Eight | SR0000801386 | UMG Recordings, Inc. |
| 58782 | The Weeknd | Valerie | SR0000801386 | UMG Recordings, Inc. |
| 58783 | The Weeknd | Wanderlust | SR0000804418 | UMG Recordings, Inc. |
| 58784 | The Weeknd | What You Need | SR0000936565 | UMG Recordings, Inc. |
| 58785 | The Weeknd | Wicked Games | SR0000808044 | UMG Recordings, Inc. |
| 58786 | The Weeknd | XO / The Host | SR0000808047 | UMG Recordings, Inc. |
| 58787 | The Weeknd ft. Daft Punk | I Feel It Coming | SR0000814318 | UMG Recordings, Inc. |
| 58788 | The Weeknd ft. Daft Punk | Starboy | SR0000779650 | UMG Recordings, Inc. |
| 58789 | The Weeknd ft. Ed Sheeran | Dark Times | SR0000779647 | UMG Recordings, Inc. |
| 58790 | The Weeknd ft. Kendrick Lamar | Sidewalks | SR0000814318 | UMG Recordings, Inc. |
| 58791 | The Weeknd, Ariana Grande | Die For You (Remix) | SR0000959167 | UMG Recordings, Inc. |
| 58792 | The Weeknd, Ariana Grande | Save Your Tears (Remix) | SR0000913889 | UMG Recordings, Inc. |
| 58793 | The Weeknd, Gesaffelstein | Hurt You | SR0000823853 | UMG Recordings, Inc. |
| 58794 | The Weeknd, Gesaffelstein | I Was Never There | SR0000823853 | UMG Recordings, Inc. |
| 58795 | The Who | Bell Boy | N00000011215 | UMG Recordings, Inc. |
| 58796 | The Who | Drowned | SR0000222623 | UMG Recordings, Inc. |
| 58797 | The Who | I Am The Sea | N00000011215 | UMG Recordings, Inc. |
| 58798 | The Who | Is It In My Head? | SR0000222623 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58799 | The Who | It's Not Enough | SR0000403294 | UMG Recordings, Inc. |
| 58800 | The Who | Slip Kid | N00000027399 / RE0000888541 | UMG Recordings, Inc. |
| 58801 | The Who | Squeeze Box | N00000027399 / RE0000888541 | UMG Recordings, Inc. |
| 58802 | The Who | Tea & Theatre | SR0000403294 | UMG Recordings, Inc. |
| 58803 | The Who | The Dirty Jobs | SR0000222623 | UMG Recordings, Inc. |
| 58804 | The Who | The Punk And The Godfather | SR0000222623 | UMG Recordings, Inc. |
| 58805 | The Who | The Real Me | N00000011215 | UMG Recordings, Inc. |
| 58806 | The Who | The Rock | N00000011215 | UMG Recordings, Inc. |
| 58807 | The Who | Who Are You | SR0000002995 | UMG Recordings, Inc. |
| 58808 | The-Dream | Equestrian | SR0000727203 | UMG Recordings, Inc. |
| 58809 | The-Dream | Holy Love | SR0000727203 | UMG Recordings, Inc. |
| 58810 | The-Dream | I Luv Your Girl | SR0000628399 | UMG Recordings, Inc. |
| 58811 | The-Dream | Kelly's 12 Play | SR0000628545 | UMG Recordings, Inc. |
| 58812 | The-Dream | Love vs. Money: Pt. 2 | SR0000628545 | UMG Recordings, Inc. |
| 58813 | The-Dream | Loving You/Crazy | SR0000727203 | UMG Recordings, Inc. |
| 58814 | The-Dream | Michael | SR0000727203 | UMG Recordings, Inc. |
| 58815 | The-Dream | Mr. Yeah | SR0000628545 | UMG Recordings, Inc. |
| 58816 | The-Dream | New Orleans | SR0000727203 | UMG Recordings, Inc. |
| 58817 | The-Dream | Psycho | SR0000727203 | UMG Recordings, Inc. |
| 58818 | The-Dream | Put It Down | SR0000628545 | UMG Recordings, Inc. |
| 58819 | The-Dream | Self-Conscious | SR0000727203 | UMG Recordings, Inc. |
| 58820 | The-Dream | Sweat It Out | SR0000628545 | UMG Recordings, Inc. |
| 58821 | The-Dream | Take U Home 2 My Mama | SR0000628545 | UMG Recordings, Inc. |
| 58822 | The-Dream ft. Beyoncé, 2 Chainz | Turnt | SR0000727203 | UMG Recordings, Inc. |
| 58823 | The-Dream ft. Big Sean, Pusha T | Pussy | SR0000727203 | UMG Recordings, Inc. |
| 58824 | The-Dream ft. Fabolous | Slow It Down | SR0000720631 | UMG Recordings, Inc. |
| 58825 | The-Dream ft. Gary Clark Jr. | Too Early | SR0000727203 | UMG Recordings, Inc. |
| 58826 | The-Dream ft. JAY Z | High Art | SR0000727204 | UMG Recordings, Inc. |
| 58827 | The-Dream ft. Kanye West | Walkin' On The Moon | SR0000639581 | UMG Recordings, Inc. |
| 58828 | The-Dream ft. Kelly Rowland | Where Have You Been | SR0000727203 | UMG Recordings, Inc. |
| 58829 | The-Dream ft. Mariah Carey | My Love | SR0000628546 | UMG Recordings, Inc. |
| 58830 | Thin Lizzy | It's Only Money | N00000020420 / RE0000867553 | UMG Recordings, Inc. |
| 58831 | Thin Lizzy | Jailbreak | N00000030689 / RE0000908415 | UMG Recordings, Inc. |
| 58832 | Thin Lizzy | Sha La La | N00000020420 / RE0000867553 | UMG Recordings, Inc. |
| 58833 | Thin Lizzy | She Knows | N00000020420 / RE0000867553 | UMG Recordings, Inc. |
| 58834 | Thin Lizzy | Still In Love With You | N00000020420 / RE0000867553 | UMG Recordings, Inc. |
| 58835 | Thin Lizzy | The Boys Are Back In Town | N00000030689 / RE0000908415 | UMG Recordings, Inc. |
| 58836 | Thug Life ft. Nate Dogg | How Long Will They Mourn Me? | SR0000206272 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58837 | Tift Merritt | Ain't Looking Closely | SR0000360547 | UMG Recordings, Inc. |
| 58838 | Tift Merritt | Are You Still In Love With Me? | SR0000308870 | UMG Recordings, Inc. |
| 58839 | Tift Merritt | Bird Of Freedom | SR0000308870 | UMG Recordings, Inc. |
| 58840 | Tift Merritt | Bramble Rose | SR0000308870 | UMG Recordings, Inc. |
| 58841 | Tift Merritt | Diamond Shoes | SR0000308870 | UMG Recordings, Inc. |
| 58842 | Tift Merritt | Good Hearted Man | SR0000360547 | UMG Recordings, Inc. |
| 58843 | Tift Merritt | I Am Your Tambourine | SR0000360547 | UMG Recordings, Inc. |
| 58844 | Tift Merritt | I Know Him Too | SR0000308870 | UMG Recordings, Inc. |
| 58845 | Tift Merritt | Laid A Highway | SR0000360547 | UMG Recordings, Inc. |
| 58846 | Tift Merritt | Late Night Pilgrim | SR0000360547 | UMG Recordings, Inc. |
| 58847 | Tift Merritt | Neighborhood | SR0000308870 | UMG Recordings, Inc. |
| 58848 | Tift Merritt | Plainest Thing | SR0000360547 | UMG Recordings, Inc. |
| 58849 | Tift Merritt | Shadow In The Way | SR0000360547 | UMG Recordings, Inc. |
| 58850 | Tift Merritt | Still Pretending | SR0000360547 | UMG Recordings, Inc. |
| 58851 | Tift Merritt | Stray Paper | SR0000360547 | UMG Recordings, Inc. |
| 58852 | Tift Merritt | Sunday | SR0000308870 | UMG Recordings, Inc. |
| 58853 | Tift Merritt | Supposed To Make You Happy | SR0000308870 | UMG Recordings, Inc. |
| 58854 | Tift Merritt | Trouble Over Me | SR0000308870 | UMG Recordings, Inc. |
| 58855 | Tift Merritt | Virginia, No One Can Warn You | SR0000308870 | UMG Recordings, Inc. |
| 58856 | Tift Merritt | Wait It Out | SR0000360547 | UMG Recordings, Inc. |
| 58857 | Tift Merritt | When I Cross Over | SR0000308870 | UMG Recordings, Inc. |
| 58858 | Tift Merritt | Write My Ticket | SR0000360547 | UMG Recordings, Inc. |
| 58859 | Tift Merritt | Your Love Made A U Turn | SR0000360547 | UMG Recordings, Inc. |
| 58860 | Timeflies | Undress Rehearsal | SR0000771030 | UMG Recordings, Inc. |
| 58861 | Tinchy Stryder, Taio Cruz | Take Me Back | SR0000634557 | UMG Recordings, Inc. |
| 58862 | Tito "El Bambino" | Siente El Boom | SR0000628439 | UMG Recordings, Inc. |
| 58863 | Tito Nieves | A Qué Me Quedo Contigo | SR0000408241 | UMG Recordings, Inc. |
| 58864 | Tito Nieves | Almohada | SR0000134524 supplemented by SR0000151602 | UMG Recordings, Inc. |
| 58865 | Tito Nieves | De Mí Enamórate | SR0000134524 supplemented by SR0000151602 | UMG Recordings, Inc. |
| 58866 | Tito Nieves | El Amor Más Bonito | SR0000152127 | UMG Recordings, Inc. |
| 58867 | Tito Nieves | Fabricando Fantasías | SR0000380363 | UMG Recordings, Inc. |
| 58868 | Tito Nieves | I Like It Like That | SR0000238735 | UMG Recordings, Inc. |
| 58869 | Tito Nieves | Manías | SR0000175748 | UMG Recordings, Inc. |
| 58870 | Tito Nieves | Ya Te Olvidé | SR0000617847 | UMG Recordings, Inc. |
| 58871 | Toby Keith | As Good As I Once Was | SR0000374386 | UMG Recordings, Inc. |
| 58872 | Tom Cochrane | Life Is A Highway | SR0000338455 | UMG Recordings, Inc. |
| 58873 | Tom Petty | Free Fallin' | SR0000103541 | UMG Recordings, Inc. |
| 58874 | Tom Petty | Runnin' Down A Dream | SR0000103541 | UMG Recordings, Inc. |
| 58875 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | SR0000065107 | UMG Recordings, Inc. |
| 58876 | Tom Petty And The Heartbreakers | Even The Losers | SR0000014497 | UMG Recordings, Inc. |
| 58877 | Tom Petty And The Heartbreakers | I Won't Back Down | SR0000103541 | UMG Recordings, Inc. |
| 58878 | Tom Petty And The Heartbreakers | Into The Great Wide Open | SR0000132454 | UMG Recordings, Inc. |
| 58879 | Tom Petty And The Heartbreakers | Jammin' Me | SR0000080863 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58880 | Tom Petty And The Heartbreakers | Learning To Fly | SR0000132590 | UMG Recordings, Inc. |
| 58881 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | SR0000170866 | UMG Recordings, Inc. |
| 58882 | Tom Petty And The Heartbreakers | Refugee | SR0000014497 | UMG Recordings, Inc. |
| 58883 | Tom Petty And The Heartbreakers | The Waiting | SR0000026881 | UMG Recordings, Inc. |
| 58884 | Tom Waits | Underground | SR0000049231 | UMG Recordings, Inc. |
| 58885 | Toni Braxton | I'd Rather Be Broke | SR0000746037 | UMG Recordings, Inc. |
| 58886 | Toño Rosario | Resistire | SR0000366709 | UMG Recordings, Inc. |
| 58887 | Tony Dize | Envuelvete | SR0000402665 | UMG Recordings, Inc. |
| 58888 | Tony Yayo | Pimpin | SR0000382698 | UMG Recordings, Inc. |
| 58889 | Tony Yayo ft. Eminem, Obie Trice | Drama Setter | SR0000377817 | UMG Recordings, Inc. |
| 58890 | Toosii | Another Love Song | SR0000973081 | UMG Recordings, Inc. |
| 58891 | Toosii | Favorite Song | SR0000957607 | UMG Recordings, Inc. |
| 58892 | Toosii | Favorite Song (Midnight Session) | SR0000959137 | UMG Recordings, Inc. |
| 58893 | Toosii | Woo Lady | SR0000973081 | UMG Recordings, Inc. |
| 58894 | Toosii, Khalid | Favorite Song (Remix) | SR0000973082 | UMG Recordings, Inc. |
| 58895 | Tory Lanez | 4am Flex | SR0000779313 | UMG Recordings, Inc. |
| 58896 | Tory Lanez | B.L.O.W. | SR0000774603 | UMG Recordings, Inc. |
| 58897 | Tory Lanez | Cold Hard Love | SR0000795786 | UMG Recordings, Inc. |
| 58898 | Tory Lanez | Dirty Money | SR0000779313 | UMG Recordings, Inc. |
| 58899 | Tory Lanez | Flex | SR0000779312 | UMG Recordings, Inc. |
| 58900 | Tory Lanez | Forever | SR0000858308 | UMG Recordings, Inc. |
| 58901 | Tory Lanez | Friends With Benefits | SR0000779313 | UMG Recordings, Inc. |
| 58902 | Tory Lanez | Guns And Roses | SR0000779313 | UMG Recordings, Inc. |
| 58903 | Tory Lanez | High | SR0000779313 | UMG Recordings, Inc. |
| 58904 | Tory Lanez | I Told You / Another One | SR0000779313 | UMG Recordings, Inc. |
| 58905 | Tory Lanez | Loners Blvd | SR0000779313 | UMG Recordings, Inc. |
| 58906 | Tory Lanez | Question Is | SR0000779313 | UMG Recordings, Inc. |
| 58907 | Tory Lanez | Say It | SR0000771555 | UMG Recordings, Inc. |
| 58908 | Tory Lanez ft. D33J | Honda Civic | SR0000780552 | UMG Recordings, Inc. |
| 58909 | Tove Lo | Crave | SR0000751477 | UMG Recordings, Inc. |
| 58910 | Tove Lo | Habits (Stay High) | SR0000740680 | UMG Recordings, Inc. |
| 58911 | Tove Lo | Love Ballad | SR0000760520 | UMG Recordings, Inc. |
| 58912 | Tove Lo | Moments | SR0000756262 | UMG Recordings, Inc. |
| 58913 | Tove Lo | Not On Drugs (Ali Payami Remix) | SR0000751477 | UMG Recordings, Inc. |
| 58914 | Tove Lo | Out Of Mind | SR0000740676 | UMG Recordings, Inc. |
| 58915 | Tove Lo | Over | SR0000740676 | UMG Recordings, Inc. |
| 58916 | Tove Lo | Paradise | SR0000740676 | UMG Recordings, Inc. |
| 58917 | Tove Lo | Talking Body | SR0000756263 | UMG Recordings, Inc. |
| 58918 | Tove Lo | Thousand Miles | SR0000756264 | UMG Recordings, Inc. |
| 58919 | Tove Lo | Timebomb | SR0000756262 | UMG Recordings, Inc. |
| 58920 | Tracy Byrd | Watermelon Crawl | SR0000191839 | UMG Recordings, Inc. |
| 58921 | Trick Trick ft. Eminem | Welcome 2 Detroit | SR0000384860 | UMG Recordings, Inc. |
| 58922 | Trick Trick ft. Eminem, Proof | No More To Say | SR0000381563 | UMG Recordings, Inc. |
| 58923 | Trinidad Cardona | Dinero | SR0000818086 | UMG Recordings, Inc. |
| 58924 | Troye Sivan | Angel Baby | SR0000916097 | UMG Recordings, Inc. |
| 58925 | Troye Sivan | BITE | SR0000773815 | UMG Recordings, Inc. |
| 58926 | Troye Sivan | COOL | SR0000776036 | UMG Recordings, Inc. |
| 58927 | Troye Sivan | LOST BOY | SR0000776036 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58928 | Troye Sivan | SUBURBIA | SR0000776036 | UMG Recordings, Inc. |
| 58929 | Troye Sivan | The Good Side | SR0000816181 | UMG Recordings, Inc. |
| 58930 | Troye Sivan | THE QUIET | SR0000773815 | UMG Recordings, Inc. |
| 58931 | Troye Sivan | TOO GOOD | SR0000776036 | UMG Recordings, Inc. |
| 58932 | Troye Sivan | YOUTH | SR0000776037 | UMG Recordings, Inc. |
| 58933 | Troye Sivan ft. Allday | for him. | SR0000776036 | UMG Recordings, Inc. |
| 58934 | Troye Sivan ft. Ariana Grande | Dance To This | SR0000828242 | UMG Recordings, Inc. |
| 58935 | Troye Sivan ft. Betty Who | HEAVEN | SR0000776036 | UMG Recordings, Inc. |
| 58936 | Troye Sivan ft. Tkay Maidza | DKLA | SR0000773815 | UMG Recordings, Inc. |
| 58937 | Tyga | Birdman Interlude | SR0000694973 | UMG Recordings, Inc. |
| 58938 | Tyga | Black Crowns | SR0000694973 | UMG Recordings, Inc. |
| 58939 | Tyga | Careless World | SR0000694973 | UMG Recordings, Inc. |
| 58940 | Tyga | Dad's Letter | SR0000721551 | UMG Recordings, Inc. |
| 58941 | Tyga | Diss Song | SR0000721551 | UMG Recordings, Inc. |
| 58942 | Tyga | Do It All | SR0000694973 | UMG Recordings, Inc. |
| 58943 | Tyga | Don't Hate Tha Playa | SR0000721551 | UMG Recordings, Inc. |
| 58944 | Tyga | Drive Fast, Live Young | SR0000721551 | UMG Recordings, Inc. |
| 58945 | Tyga | Echoes Interlude | SR0000694973 | UMG Recordings, Inc. |
| 58946 | Tyga | Enemies | SR0000721551 | UMG Recordings, Inc. |
| 58947 | Tyga | Get Loose | SR0000721551 | UMG Recordings, Inc. |
| 58948 | Tyga | Get Rich | SR0000721551 | UMG Recordings, Inc. |
| 58949 | Tyga | Love Game | SR0000694973 | UMG Recordings, Inc. |
| 58950 | Tyga | Make It Nasty | SR0000694847 | UMG Recordings, Inc. |
| 58951 | Tyga | Palm Trees | SR0000721551 | UMG Recordings, Inc. |
| 58952 | Tyga ft. 2 Chainz | Hijack | SR0000721551 | UMG Recordings, Inc. |
| 58953 | Tyga ft. Big Sean | I'm Gone | SR0000694973 | UMG Recordings, Inc. |
| 58954 | Tyga ft. Busta Rhymes | Potty Mouth | SR0000694973 | UMG Recordings, Inc. |
| 58955 | Tyga ft. Cedric Gervais, Wiz Khalifa, Mally Mall | Molly | SR0000721552 | UMG Recordings, Inc. |
| 58956 | Tyga ft. Chris Brown | For The Road | SR0000721551 | UMG Recordings, Inc. |
| 58957 | Tyga ft. Chris Brown, Wynter Gordon | For The Fame | SR0000694973 | UMG Recordings, Inc. |
| 58958 | Tyga ft. Chris Richardson | Far Away | SR0000679302 | UMG Recordings, Inc. |
| 58959 | Tyga ft. Future | Show You | SR0000721551 | UMG Recordings, Inc. |
| 58960 | Tyga ft. Game | It Neva Rains | SR0000721551 | UMG Recordings, Inc. |
| 58961 | Tyga ft. Game | Switch Lanes | SR0000721551 | UMG Recordings, Inc. |
| 58962 | Tyga ft. J. Cole | Let It Show | SR0000694973 | UMG Recordings, Inc. |
| 58963 | Tyga ft. Jadakiss | Hit'em Up | SR0000721551 | UMG Recordings, Inc. |
| 58964 | Tyga ft. Lil Wayne | 500 Degrees | SR0000721551 | UMG Recordings, Inc. |
| 58965 | Tyga ft. Lil Wayne | Lay You Down | SR0000694973 | UMG Recordings, Inc. |
| 58966 | Tyga ft. Marsha Ambrosius | Light Dreams | SR0000694973 | UMG Recordings, Inc. |
| 58967 | Tyga ft. Nicki Minaj | Muthaf**ka Up | SR0000694973 | UMG Recordings, Inc. |
| 58968 | Tyga ft. Pharrell | Lil Homie | SR0000694973 | UMG Recordings, Inc. |
| 58969 | Tyga ft. Robin Thicke | This Is Like | SR0000694973 | UMG Recordings, Inc. |
| 58970 | Tyga ft. Wale, Nas | King & Queens | SR0000694973 | UMG Recordings, Inc. |
| 58971 | U2 | "40" | SR0000042944 | UMG Recordings, Inc. |
| 58972 | U2 | 11 O'Clock Tick Tock | SR0000633460 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 58973 | U2 | 4th Of July | SR0000072483 | UMG Recordings, Inc. |
| 58974 | U2 | A Man And A Woman | SR0000362201 | UMG Recordings, Inc. |
| 58975 | U2 | A Sort Of Homecoming | SR0000072483 | UMG Recordings, Inc. |
| 58976 | U2 | A Sort Of Homecoming (Live) | SR0000076924 | UMG Recordings, Inc. |
| 58977 | U2 | Acrobat | SR0000139599 | UMG Recordings, Inc. |
| 58978 | U2 | All Because Of You | SR0000362201 | UMG Recordings, Inc. |
| 58979 | U2 | Bad | SR0000072483 | UMG Recordings, Inc. |
| 58980 | U2 | Bad (Live) | SR0000076924 | UMG Recordings, Inc. |
| 58981 | U2 | Bass Trap | SR0000633460 | UMG Recordings, Inc. |
| 58982 | U2 | Beautiful Ghost / Introduction To Songs Of Experience | SR0000640782 | UMG Recordings, Inc. |
| 58983 | U2 | Blow Your House Down | SR0000704316 | UMG Recordings, Inc. |
| 58984 | U2 | Bullet The Blue Sky | SR0000078949 | UMG Recordings, Inc. |
| 58985 | U2 | City Of Blinding Lights | SR0000362201 | UMG Recordings, Inc. |
| 58986 | U2 | Crumbs From Your Table | SR0000362201 | UMG Recordings, Inc. |
| 58987 | U2 | Desert Of Our Love | SR0000640782 | UMG Recordings, Inc. |
| 58988 | U2 | Disappearing Act | SR0000633460 | UMG Recordings, Inc. |
| 58989 | U2 | Discotheque | SR0000220449 | UMG Recordings, Inc. |
| 58990 | U2 | Drowning Man | SR0000042944 | UMG Recordings, Inc. |
| 58991 | U2 | Elvis Presley And America | SR0000072483 | UMG Recordings, Inc. |
| 58992 | U2 | Even Better Than The Real Thing | SR0000139599 | UMG Recordings, Inc. |
| 58993 | U2 | Exit | SR0000078949 | UMG Recordings, Inc. |
| 58994 | U2 | I Still Haven't Found What I'm Looking For | SR0000099818 | UMG Recordings, Inc. |
| 58995 | U2 | I'll Go Crazy If I Don't Go Crazy Tonight | SR0000633458 | UMG Recordings, Inc. |
| 58996 | U2 | Indian Summer Sky | SR0000072483 | UMG Recordings, Inc. |
| 58997 | U2 | Lady With The Spinning Head | SR0000704316 | UMG Recordings, Inc. |
| 58998 | U2 | Like A Song... | SR0000042944 | UMG Recordings, Inc. |
| 58999 | U2 | Love And Peace Or Else | SR0000362201 | UMG Recordings, Inc. |
| 59000 | U2 | Love Comes Tumbling | SR0000633460 | UMG Recordings, Inc. |
| 59001 | U2 | Love Is Blindness | SR0000139599 | UMG Recordings, Inc. |
| 59002 | U2 | Luminous Times (Hold On To Love) | SR0000092836 | UMG Recordings, Inc. |
| 59003 | U2 | Miracle Drug | SR0000362201 | UMG Recordings, Inc. |
| 59004 | U2 | MLK | SR0000072483 | UMG Recordings, Inc. |
| 59005 | U2 | Mothers Of The Disappeared | SR0000078949 | UMG Recordings, Inc. |
| 59006 | U2 | Mysterious Ways | SR0000139599 | UMG Recordings, Inc. |
| 59007 | U2 | New Year's Day | SR0000042525 | UMG Recordings, Inc. |
| 59008 | U2 | Night And Day (Steel String Remix) | SR0000733121 | UMG Recordings, Inc. |
| 59009 | U2 | One | SR0000139599 | UMG Recordings, Inc. |
| 59010 | U2 | One Step Closer | SR0000362201 | UMG Recordings, Inc. |
| 59011 | U2 | One Tree Hill | SR0000078949 | UMG Recordings, Inc. |
| 59012 | U2 | Original Of The Species | SR0000362201 | UMG Recordings, Inc. |
| 59013 | U2 | Promenade | SR0000072483 | UMG Recordings, Inc. |
| 59014 | U2 | Race Against Time | SR0000640782 | UMG Recordings, Inc. |
| 59015 | U2 | Red Hill Mining Town | SR0000078949 | UMG Recordings, Inc. |
| 59016 | U2 | Red Light | SR0000042944 | UMG Recordings, Inc. |
| 59017 | U2 | Rise Up | SR0000640782 | UMG Recordings, Inc. |
| 59018 | U2 | Running To Stand Still | SR0000078949 | UMG Recordings, Inc. |
| 59019 | U2 | Satellite Of Love | SR0000139599 | UMG Recordings, Inc. |
| 59020 | U2 | Seconds | SR0000042944 | UMG Recordings, Inc. |
| 59021 | U2 | Silver And Gold | SR0000640782 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59022 | U2 | So Cruel | SR0000139599 | UMG Recordings, Inc. |
| 59023 | U2 | Spanish Eyes | SR0000092837 | UMG Recordings, Inc. |
| 59024 | U2 | Sunday Bloody Sunday | SR0000042944 | UMG Recordings, Inc. |
| 59025 | U2 | Surrender | SR0000042944 | UMG Recordings, Inc. |
| 59026 | U2 | Sweetest Thing | SR0000640782 | UMG Recordings, Inc. |
| 59027 | U2 | The Fly | SR0000139599 | UMG Recordings, Inc. |
| 59028 | U2 | The Lounge Fly Mix | SR0000139637 | UMG Recordings, Inc. |
| 59029 | U2 | The Refugee | SR0000042944 | UMG Recordings, Inc. |
| 59030 | U2 | The Three Sunrises | SR0000076924 | UMG Recordings, Inc. |
| 59031 | U2 | The Unforgettable Fire | SR0000072483 | UMG Recordings, Inc. |
| 59032 | U2 | Trip Through Your Wires | SR0000078949 | UMG Recordings, Inc. |
| 59033 | U2 | Two Hearts Beat As One | SR0000042944 | UMG Recordings, Inc. |
| 59034 | U2 | Until The End Of The World | SR0000139599 | UMG Recordings, Inc. |
| 59035 | U2 | Vertigo | SR0000361556 | UMG Recordings, Inc. |
| 59036 | U2 | Walk To The Water | SR0000640782 | UMG Recordings, Inc. |
| 59037 | U2 | Wave Of Sorrow (Birdland) | SR0000640782 | UMG Recordings, Inc. |
| 59038 | U2 | Where Did It All Go Wrong? | SR0000704316 | UMG Recordings, Inc. |
| 59039 | U2 | Where The Streets Have No Name | SR0000078949 | UMG Recordings, Inc. |
| 59040 | U2 | Who's Gonna Ride Your Wild Horses | SR0000139599 | UMG Recordings, Inc. |
| 59041 | U2 | Wire | SR0000072483 | UMG Recordings, Inc. |
| 59042 | U2 | With Or Without You | SR0000078949 | UMG Recordings, Inc. |
| 59043 | U2 | Yahweh | SR0000362201 | UMG Recordings, Inc. |
| 59044 | U2 | Zoo Station | SR0000139599 | UMG Recordings, Inc. |
| 59045 | UB40 | (I Can't Help) Falling In Love With You | SR0000186039 | UMG Recordings, Inc. |
| 59046 | UB40 | Bring Me Your Cup | SR0000186039 | UMG Recordings, Inc. |
| 59047 | UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| 59048 | UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| 59049 | UB40 | Don't Break My Heart | SR0000064443 | UMG Recordings, Inc. |
| 59050 | UB40 | Here I Am / Small Axe | SR0000112173 | UMG Recordings, Inc. |
| 59051 | UB40 | If It Happens Again | SR0000058194 | UMG Recordings, Inc. |
| 59052 | UB40 | King | SR0000188295 | UMG Recordings, Inc. |
| 59053 | UB40 | Kingston Town | SR0000112173 | UMG Recordings, Inc. |
| 59054 | UB40 | One In Ten | SR0000046271 | UMG Recordings, Inc. |
| 59055 | UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| 59056 | UB40 | Red Red Wine | SR0000049244 | UMG Recordings, Inc. |
| 59057 | UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| 59058 | UB40 | Tell Me Is It True | SR0000236148 | UMG Recordings, Inc. |
| 59059 | UB40 | The Way You Do The Things You Do | SR0000112173 | UMG Recordings, Inc. |
| 59060 | UB40 | Where Did I Go Wrong | SR0000094180 / SR0000132715 | UMG Recordings, Inc. |
| 59061 | UB40 ft. Chrissie Hynde | I Got You Babe | SR0000064443 | UMG Recordings, Inc. |
| 59062 | Usual Suspects | Crazy (Streets Is Watching/Soundtrack Version) | SR0000252433 | UMG Recordings, Inc. |
| 59063 | Vanessa Williams | Dreamin' | SR0000093101 | UMG Recordings, Inc. |
| 59064 | Vanessa Williams | Save The Best For Last | SR0000141365 | UMG Recordings, Inc. |
| 59065 | Vanilla Ice | A.D.D. | SR0000246059 | UMG Recordings, Inc. |
| 59066 | Vanilla Ice | F__k Me | SR0000246059 | UMG Recordings, Inc. |
| 59067 | Vanilla Ice | Freestyle | SR0000246059 | UMG Recordings, Inc. |
| 59068 | Vanilla Ice | Living | SR0000246059 | UMG Recordings, Inc. |
| 59069 | Vanilla Ice | Prozac | SR0000246059 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59070 | Vanilla Ice | S.N.A.F.U. | SR0000246059 | UMG Recordings, Inc. |
| 59071 | Vanilla Ice | Scars | SR0000246059 | UMG Recordings, Inc. |
| 59072 | Vanilla Ice | Stompin' Through The Bayou | SR0000246059 | UMG Recordings, Inc. |
| 59073 | Vanilla Ice | The Horny Song | SR0000246059 | UMG Recordings, Inc. |
| 59074 | Vanilla Ice | Too Cold | SR0000246059 | UMG Recordings, Inc. |
| 59075 | Vanilla Ice | Zig Zag Stories | SR0000246059 | UMG Recordings, Inc. |
| 59076 | Vengaboys | We Like To Party! (The Vengabus) | SR0000301904 | UMG Recordings, Inc. |
| 59077 | Veruca Salt | 25 | SR0000201987 | UMG Recordings, Inc. |
| 59078 | Veruca Salt | All Hail Me | SR0000201987 | UMG Recordings, Inc. |
| 59079 | Veruca Salt | Awesome | SR0000235169 | UMG Recordings, Inc. |
| 59080 | Veruca Salt | Benjamin | SR0000235169 | UMG Recordings, Inc. |
| 59081 | Veruca Salt | Disinherit | SR0000219341 | UMG Recordings, Inc. |
| 59082 | Veruca Salt | Don't Make Me Prove It | SR0000235169 | UMG Recordings, Inc. |
| 59083 | Veruca Salt | Earthcrosser | SR0000235169 | UMG Recordings, Inc. |
| 59084 | Veruca Salt | Fly | SR0000201987 | UMG Recordings, Inc. |
| 59085 | Veruca Salt | Forsythia | SR0000201987 | UMG Recordings, Inc. |
| 59086 | Veruca Salt | I'm Taking Europe With Me | SR0000219341 | UMG Recordings, Inc. |
| 59087 | Veruca Salt | Loneliness Is Worse | SR0000235169 | UMG Recordings, Inc. |
| 59088 | Veruca Salt | New York Mining Disaster 1996 | SR0000219341 | UMG Recordings, Inc. |
| 59089 | Veruca Salt | Number One Blind | SR0000201987 | UMG Recordings, Inc. |
| 59090 | Veruca Salt | One Last Time | SR0000235169 | UMG Recordings, Inc. |
| 59091 | Veruca Salt | Seether | SR0000201987 | UMG Recordings, Inc. |
| 59092 | Veruca Salt | Shimmer Like A Girl | SR0000219341 | UMG Recordings, Inc. |
| 59093 | Veruca Salt | Shutterbug | SR0000235169 | UMG Recordings, Inc. |
| 59094 | Veruca Salt | Sleeping Where I Want | SR0000201987 | UMG Recordings, Inc. |
| 59095 | Veruca Salt | Spiderman '79 | SR0000201987 | UMG Recordings, Inc. |
| 59096 | Veruca Salt | Stoneface | SR0000235169 | UMG Recordings, Inc. |
| 59097 | Veruca Salt | Straight | SR0000235169 | UMG Recordings, Inc. |
| 59098 | Veruca Salt | The Morning Sad | SR0000235169 | UMG Recordings, Inc. |
| 59099 | Veruca Salt | Twinstar | SR0000201987 | UMG Recordings, Inc. |
| 59100 | Veruca Salt | Venus Man Trap | SR0000235169 | UMG Recordings, Inc. |
| 59101 | Veruca Salt | Victrola | SR0000201987 | UMG Recordings, Inc. |
| 59102 | Veruca Salt | Volcano Girls | SR0000235169 | UMG Recordings, Inc. |
| 59103 | Veruca Salt | With David Bowie | SR0000235169 | UMG Recordings, Inc. |
| 59104 | Veruca Salt | Wolf | SR0000201987 | UMG Recordings, Inc. |
| 59105 | Viento Y Sol | Par De Alianzas | SR0000157018 | UMG Recordings, Inc. |
| 59106 | Vince Gill | Faint Of Heart | SR0000400740 | UMG Recordings, Inc. |
| 59107 | Vince Staples | Norf Norf | SR0000769427 | UMG Recordings, Inc. |
| 59108 | Warren G | Lookin' At You | SR0000304209 | UMG Recordings, Inc. |
| 59109 | Warren G ft. Nate Dogg | Regulate | SR0000629800 | UMG Recordings, Inc. |
| 59110 | Warren G ft. O.G.L.B. | This D.J. | SR0000629800 | UMG Recordings, Inc. |
| 59111 | Weezer | (If You're Wondering If I Want You To) I Want You To (Closed Captioned) | SR0000650800 | UMG Recordings, Inc. |
| 59112 | Weezer | Across The Sea | SR0000226562 | UMG Recordings, Inc. |
| 59113 | Weezer | Ain't Got Nobody | SR0000762642 | UMG Recordings, Inc. |
| 59114 | Weezer | American Gigolo | SR0000316397 | UMG Recordings, Inc. |
| 59115 | Weezer | Automatic | SR0000613559 | UMG Recordings, Inc. |
| 59116 | Weezer | Back To The Shack | SR0000746983 | UMG Recordings, Inc. |
| 59117 | Weezer | Beverly Hills | SR0000377899 | UMG Recordings, Inc. |
| 59118 | Weezer | Blowin' My Stack | SR0000670957 | UMG Recordings, Inc. |
| 59119 | Weezer | Brain Stew | SR0000650800 | UMG Recordings, Inc. |
| 59120 | Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59121 | Weezer | Burndt Jamb | SR0000316397 | UMG Recordings, Inc. |
| 59122 | Weezer | Butterfly | SR0000226562 | UMG Recordings, Inc. |
| 59123 | Weezer | Can't Stop Partying | SR0000641977 | UMG Recordings, Inc. |
| 59124 | Weezer | Cleopatra | SR0000762641 | UMG Recordings, Inc. |
| 59125 | Weezer | Cold Dark World | SR0000613559 | UMG Recordings, Inc. |
| 59126 | Weezer | Crab | SR0000297030 | UMG Recordings, Inc. |
| 59127 | Weezer | Da Vinci | SR0000762642 | UMG Recordings, Inc. |
| 59128 | Weezer | Death And Destruction | SR0000316397 | UMG Recordings, Inc. |
| 59129 | Weezer | December | SR0000316397 | UMG Recordings, Inc. |
| 59130 | Weezer | Devotion | SR0000671095 | UMG Recordings, Inc. |
| 59131 | Weezer | Don't Let Go | SR0000297030 | UMG Recordings, Inc. |
| 59132 | Weezer | Dope Nose | SR0000316397 | UMG Recordings, Inc. |
| 59133 | Weezer | Dreamin' | SR0000613559 | UMG Recordings, Inc. |
| 59134 | Weezer | El Scorcho | SR0000226562 | UMG Recordings, Inc. |
| 59135 | Weezer | El Scorcho (live at Y100 Sonic Studios/1997) | SR0000671091 | UMG Recordings, Inc. |
| 59136 | Weezer | El Scorcho (Live/acoustic at Shorecrest High School/1996) | SR0000671091 | UMG Recordings, Inc. |
| 59137 | Weezer | Eulogy For A Rock Band | SR0000762642 | UMG Recordings, Inc. |
| 59138 | Weezer | Everybody Get Dangerous | SR0000613559 | UMG Recordings, Inc. |
| 59139 | Weezer | Fall Together | SR0000316397 | UMG Recordings, Inc. |
| 59140 | Weezer | Falling For You | SR0000226562 | UMG Recordings, Inc. |
| 59141 | Weezer | Foolish Father | SR0000762642 | UMG Recordings, Inc. |
| 59142 | Weezer | Freak Me Out | SR0000376565 | UMG Recordings, Inc. |
| 59143 | Weezer | Get Me Some | SR0000641977 | UMG Recordings, Inc. |
| 59144 | Weezer | Getchoo | SR0000226562 | UMG Recordings, Inc. |
| 59145 | Weezer | Getting Up And Leaving | SR0000671091 | UMG Recordings, Inc. |
| 59146 | Weezer | Glorious Day | SR0000297030 | UMG Recordings, Inc. |
| 59147 | Weezer | Go Away | SR0000762642 | UMG Recordings, Inc. |
| 59148 | Weezer | Hark! The Herald Angels Sing | SR0000622922 | UMG Recordings, Inc. |
| 59149 | Weezer | Hash Pipe | SR0000297030 | UMG Recordings, Inc. |
| 59150 | Weezer | Haunt You Every Day | SR0000376565 | UMG Recordings, Inc. |
| 59151 | Weezer | Heart Songs | SR0000613559 | UMG Recordings, Inc. |
| 59152 | Weezer | Hold Me | SR0000376565 | UMG Recordings, Inc. |
| 59153 | Weezer | Holiday | SR0000187644 | UMG Recordings, Inc. |
| 59154 | Weezer | I Do (Non-LP Version) | SR0000306588 | UMG Recordings, Inc. |
| 59155 | Weezer | I Don't Want To Let You Go | SR0000641977 | UMG Recordings, Inc. |
| 59156 | Weezer | I Don't Want Your Loving | SR0000670957 | UMG Recordings, Inc. |
| 59157 | Weezer | I Just Threw Out The Love Of My Dreams | SR0000671096 | UMG Recordings, Inc. |
| 59158 | Weezer | I Swear It's True | SR0000671091 | UMG Recordings, Inc. |
| 59159 | Weezer | I Swear It's True (Pre-Production Recording) | SR0000350888 | UMG Recordings, Inc. |
| 59160 | Weezer | I. The Waste Land | SR0000762642 | UMG Recordings, Inc. |
| 59161 | Weezer | I'm Your Daddy | SR0000642000 | UMG Recordings, Inc. |
| 59162 | Weezer | II. Anonymous | SR0000762642 | UMG Recordings, Inc. |
| 59163 | Weezer | III. Return to Ithaka | SR0000762642 | UMG Recordings, Inc. |
| 59164 | Weezer | I'm Your Daddy | SR0000650800 | UMG Recordings, Inc. |
| 59165 | Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| 59166 | Weezer | In The Mall | SR0000641977 | UMG Recordings, Inc. |
| 59167 | Weezer | Island In The Sun | SR0000297030 | UMG Recordings, Inc. |
| 59168 | Weezer | It's Easy | SR0000613029 | UMG Recordings, Inc. |
| 59169 | Weezer | I've Had It Up To Here | SR0000762642 | UMG Recordings, Inc. |
| 59170 | Weezer | Jamie (DGC Rarities Version) | SR0000350888 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59171 | Weezer | Jamie (Live/Acoustic From Cat's Paw Studios/1995) | SR0000350888 | UMG Recordings, Inc. |
| 59172 | Weezer | Keep Fishin' | SR0000316397 | UMG Recordings, Inc. |
| 59173 | Weezer | Kids/Poker Face (iTunes Original) | SR0000637104 | UMG Recordings, Inc. |
| 59174 | Weezer | King | SR0000613559 | UMG Recordings, Inc. |
| 59175 | Weezer | Knockdown Dragout | SR0000297030 | UMG Recordings, Inc. |
| 59176 | Weezer | Let It All Hang Out | SR0000641977 | UMG Recordings, Inc. |
| 59177 | Weezer | Lonely Girl | SR0000762642 | UMG Recordings, Inc. |
| 59178 | Weezer | Long Time Sunshine | SR0000671091 | UMG Recordings, Inc. |
| 59179 | Weezer | Losing My Mind | SR0000670957 | UMG Recordings, Inc. |
| 59180 | Weezer | Love Explosion | SR0000316397 | UMG Recordings, Inc. |
| 59181 | Weezer | Love Is The Answer | SR0000641977 | UMG Recordings, Inc. |
| 59182 | Weezer | Lullabye For Wayne (Pre-Production Recording) | SR0000350888 | UMG Recordings, Inc. |
| 59183 | Weezer | Miss Sweeney | SR0000613559 | UMG Recordings, Inc. |
| 59184 | Weezer | My Best Friend | SR0000376565 | UMG Recordings, Inc. |
| 59185 | Weezer | My Evaline (Single Version) | SR0000350888 | UMG Recordings, Inc. |
| 59186 | Weezer | My Name Is Jonas | SR0000187644 | UMG Recordings, Inc. |
| 59187 | Weezer | Mykel And Carli | SR0000666129 | UMG Recordings, Inc. |
| 59188 | Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| 59189 | Weezer | No One Else (Live/Acoustic From Cat's Paw Studios/1995) | SR0000350888 | UMG Recordings, Inc. |
| 59190 | Weezer | No Other One | SR0000226562 | UMG Recordings, Inc. |
| 59191 | Weezer | O Come All Ye Faithful | SR0000622922 | UMG Recordings, Inc. |
| 59192 | Weezer | O Girlfriend | SR0000297030 | UMG Recordings, Inc. |
| 59193 | Weezer | O Holy Night | SR0000622922 | UMG Recordings, Inc. |
| 59194 | Weezer | Odd Couple | SR0000670957 | UMG Recordings, Inc. |
| 59195 | Weezer | Only In Dreams | SR0000187644 | UMG Recordings, Inc. |
| 59196 | Weezer | Only In Dreams (Kitchen Tape Demo) | SR0000350888 | UMG Recordings, Inc. |
| 59197 | Weezer | Paperface (Kitchen Tape Demo) | SR0000350888 | UMG Recordings, Inc. |
| 59198 | Weezer | Pardon Me | SR0000376565 | UMG Recordings, Inc. |
| 59199 | Weezer | Peace | SR0000376565 | UMG Recordings, Inc. |
| 59200 | Weezer | Perfect Situation | SR0000376565 | UMG Recordings, Inc. |
| 59201 | Weezer | Photograph | SR0000297030 | UMG Recordings, Inc. |
| 59202 | Weezer | Pig | SR0000613559 | UMG Recordings, Inc. |
| 59203 | Weezer | Pink Triangle | SR0000226562 | UMG Recordings, Inc. |
| 59204 | Weezer | Pink Triangle (Acoustic / live Shorecrest High School, Seattle, Washington 1996) | SR0000671091 | UMG Recordings, Inc. |
| 59205 | Weezer | Pink Triangle (Radio Remix) | SR0000671091 | UMG Recordings, Inc. |
| 59206 | Weezer | Pork And Beans | SR0000613558 | UMG Recordings, Inc. |
| 59207 | Weezer | Possibilities | SR0000316397 | UMG Recordings, Inc. |
| 59208 | Weezer | Put Me Back Together | SR0000642002 | UMG Recordings, Inc. |
| 59209 | Weezer | Run Over By A Truck | SR0000641977 | UMG Recordings, Inc. |
| 59210 | Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| 59211 | Weezer | Say It Ain't So (Original Mix) | SR0000350888 | UMG Recordings, Inc. |
| 59212 | Weezer | Should I Stay or Should I Go? (Live) | SR0000642000 | UMG Recordings, Inc. |
| 59213 | Weezer | Silent Night | SR0000622922 | UMG Recordings, Inc. |
| 59214 | Weezer | Simple Pages | SR0000297030 | UMG Recordings, Inc. |
| 59215 | Weezer | Slave | SR0000316397 | UMG Recordings, Inc. |
| 59216 | Weezer | Slob | SR0000316397 | UMG Recordings, Inc. |
| 59217 | Weezer | Smile | SR0000297030 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59218 | Weezer | Space Rock | SR0000316397 | UMG Recordings, Inc. |
| 59219 | Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| 59220 | Weezer | Susanne (Single Version) | SR0000350888 | UMG Recordings, Inc. |
| 59221 | Weezer | Take Control | SR0000316397 | UMG Recordings, Inc. |
| 59222 | Weezer | The Angel And The One/Non Musical Silence | SR0000613559 | UMG Recordings, Inc. |
| 59223 | Weezer | The British Are Coming | SR0000762642 | UMG Recordings, Inc. |
| 59224 | Weezer | The Damage In Your Heart | SR0000376565 | UMG Recordings, Inc. |
| 59225 | Weezer | The First Noel | SR0000622922 | UMG Recordings, Inc. |
| 59226 | Weezer | The Girl Got Hot | SR0000641977 | UMG Recordings, Inc. |
| 59227 | Weezer | The Good Life | SR0000226562 | UMG Recordings, Inc. |
| 59228 | Weezer | The Good Life (Acoustic / live) | SR0000671096 | UMG Recordings, Inc. |
| 59229 | Weezer | The Good Life (Remix) | SR0000671091 | UMG Recordings, Inc. |
| 59230 | Weezer | The Greatest Man That Ever Lived (Variations On A Shaker Hymn) | SR0000613557 | UMG Recordings, Inc. |
| 59231 | Weezer | The Prettiest Girl In The Whole Wide World | SR0000637296 | UMG Recordings, Inc. |
| 59232 | Weezer | The Spider | SR0000613559 | UMG Recordings, Inc. |
| 59233 | Weezer | The Story Of My Life | SR0000637104 | UMG Recordings, Inc. |
| 59234 | Weezer | The Underdogs | SR0000641977 | UMG Recordings, Inc. |
| 59235 | Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| 59236 | Weezer | This Is Such A Pity | SR0000376565 | UMG Recordings, Inc. |
| 59237 | Weezer | Thought I Knew | SR0000613559 | UMG Recordings, Inc. |
| 59238 | Weezer | Tired Of Sex | SR0000226562 | UMG Recordings, Inc. |
| 59239 | Weezer | Tragic Girl | SR0000671091 | UMG Recordings, Inc. |
| 59240 | Weezer | Trampoline | SR0000670957 | UMG Recordings, Inc. |
| 59241 | Weezer | Tripping Down The Freeway | SR0000642002 | UMG Recordings, Inc. |
| 59242 | Weezer | Troublemaker | SR0000613555 | UMG Recordings, Inc. |
| 59243 | Weezer | Turning Up The Radio | SR0000670957 | UMG Recordings, Inc. |
| 59244 | Weezer | Unbreak My Heart | SR0000670957 | UMG Recordings, Inc. |
| 59245 | Weezer | Undone - The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| 59246 | Weezer | Undone - The Sweater Song (Kitchen Tape Demo) | SR0000350888 | UMG Recordings, Inc. |
| 59247 | Weezer | Waiting On You | SR0000671096 | UMG Recordings, Inc. |
| 59248 | Weezer | We Are All On Drugs | SR0000376565 | UMG Recordings, Inc. |
| 59249 | Weezer | We Wish You A Merry Christmas | SR0000622922 | UMG Recordings, Inc. |
| 59250 | Weezer | Why Bother? | SR0000226562 | UMG Recordings, Inc. |
| 59251 | Weezer | Yellow Camaro | SR0000666506 | UMG Recordings, Inc. |
| 59252 | Weezer | You Gave Your Love To Me Softly | SR0000671095 | UMG Recordings, Inc. |
| 59253 | Weezer | You Won't Get With Me Tonight | SR0000671091 | UMG Recordings, Inc. |
| 59254 | Weezer ft. Sara Bareilles | (If You're Wondering If I Want You To) I Want You To (Live Acoustic Performance) | SR0000650800 | UMG Recordings, Inc. |
| 59255 | Weiland | Hellcat | SR0000895427 | UMG Recordings, Inc. |
| 59256 | WESTSIDE BOOGIE | STUCK | SR0000940009 | UMG Recordings, Inc. |
| 59257 | Whiskeytown | Bar Lights/To Be Evil | SR0000288742 | UMG Recordings, Inc. |
| 59258 | Whiskeytown | Crazy About You | SR0000288742 | UMG Recordings, Inc. |
| 59259 | Whiskeytown | Don't Be Sad | SR0000288742 | UMG Recordings, Inc. |
| 59260 | Whiskeytown | Don't Wanna Know Why | SR0000288742 | UMG Recordings, Inc. |
| 59261 | Whiskeytown | Easy Hearts | SR0000288742 | UMG Recordings, Inc. |
| 59262 | Whiskeytown | Jacksonville Skyline | SR0000288742 | UMG Recordings, Inc. |
| 59263 | Whiskeytown | Mirror, Mirror | SR0000288742 | UMG Recordings, Inc. |
| 59264 | Whiskeytown | My Hometown | SR0000288742 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59265 | Whiskeytown | Paper Moon | SR0000288742 | UMG Recordings, Inc. |
| 59266 | Whiskeytown | Reasons To Lie | SR0000288742 | UMG Recordings, Inc. |
| 59267 | Whiskeytown | Sit & Listen To The Rain | SR0000288742 | UMG Recordings, Inc. |
| 59268 | Whiskeytown | The Ballad Of Carol Lynn | SR0000288742 | UMG Recordings, Inc. |
| 59269 | Whiskeytown | Under Your Breath | SR0000288742 | UMG Recordings, Inc. |
| 59270 | Whiskeytown | What The Devil Wanted | SR0000288742 | UMG Recordings, Inc. |
| 59271 | Will Smith ft. Snoop Dogg | Pump Ya Brakes | SR0000370038 | UMG Recordings, Inc. |
| 59272 | will.i.am | Bang Bang | SR0000720058 | UMG Recordings, Inc. |
| 59273 | will.i.am | Geekin' | SR0000720058 | UMG Recordings, Inc. |
| 59274 | will.i.am | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| 59275 | will.i.am | Great Times Are Coming | SR0000720058 | UMG Recordings, Inc. |
| 59276 | will.i.am | Impatient | SR0000615184 | UMG Recordings, Inc. |
| 59277 | will.i.am | Over | SR0000615184 | UMG Recordings, Inc. |
| 59278 | will.i.am | Reach For The Stars | SR0000720058 | UMG Recordings, Inc. |
| 59279 | will.i.am ft. AFROJACK | Hello | SR0000720058 | UMG Recordings, Inc. |
| 59280 | will.i.am ft. apl.de.ap, 2NE1 | Gettin' Dumb | SR0000720058 | UMG Recordings, Inc. |
| 59281 | will.i.am ft. Baby Kaely | Ghetto Ghetto | SR0000720058 | UMG Recordings, Inc. |
| 59282 | will.i.am ft. Britney Spears | Scream & Shout | SR0000712989 | UMG Recordings, Inc. |
| 59283 | will.i.am ft. Chris Brown | Let's Go | SR0000720058 | UMG Recordings, Inc. |
| 59284 | will.i.am ft. Cody Wise | It's My Birthday | SR0000745048 | UMG Recordings, Inc. |
| 59285 | will.i.am ft. Dante Santiago | The World Is Crazy | SR0000720058 | UMG Recordings, Inc. |
| 59286 | will.i.am ft. Juicy J | Freshy | SR0000720058 | UMG Recordings, Inc. |
| 59287 | will.i.am ft. Miley Cyrus | Fall Down | SR0000720058 | UMG Recordings, Inc. |
| 59288 | will.i.am ft. Nicole Scherzinger | Far Away From Home | SR0000720058 | UMG Recordings, Inc. |
| 59289 | will.i.am ft. Skylar Grey | Love Bullets | SR0000720058 | UMG Recordings, Inc. |
| 59290 | Willie Nelson | By The Rivers Of Babylon | SR0000020509 | UMG Recordings, Inc. |
| 59291 | Willie Nelson | Darkness On The Face Of The Earth | SR0000260306 | UMG Recordings, Inc. |
| 59292 | Willie Nelson | Darkness On The Face Of The Earth | SR0000372130 supplemented by SR0000379834 | UMG Recordings, Inc. |
| 59293 | Willie Nelson | Family Bible | SR0000020509 | UMG Recordings, Inc. |
| 59294 | Willie Nelson | Home Motel | SR0000260306 | UMG Recordings, Inc. |
| 59295 | Willie Nelson | How Long Is Forever | SR0000372130 supplemented by SR0000379834 | UMG Recordings, Inc. |
| 59296 | Willie Nelson | It Is No Secret (What God Can Do) | SR0000020509 | UMG Recordings, Inc. |
| 59297 | Willie Nelson | Kneel At The Feet Of Jesus | SR0000020509 | UMG Recordings, Inc. |
| 59298 | Willie Nelson | Revive Us Again | SR0000020509 | UMG Recordings, Inc. |
| 59299 | Willie Nelson | Tell It To Jesus | SR0000020509 | UMG Recordings, Inc. |
| 59300 | Willie Nelson | There Shall Be Showers Of Blessings | SR0000020509 | UMG Recordings, Inc. |
| 59301 | Willie Nelson | Three Days | SR0000260306 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59302 | Willie Nelson | Undo The Right | SR0000372130 supplemented by SR0000379834 | UMG Recordings, Inc. |
| 59303 | Willie Nelson | Wake Me When It's Over | SR0000270089 | UMG Recordings, Inc. |
| 59304 | Willie Nelson ft. B.B. King | Night Life | SR0000270089 | UMG Recordings, Inc. |
| 59305 | Willie Nelson ft. Francine Reed | Funny (How Time Slips Away) | SR0000270089 | UMG Recordings, Inc. |
| 59306 | Willie Nelson ft. Francine Reed | Milk Cow Blues | SR0000270089 | UMG Recordings, Inc. |
| 59307 | Willie Nelson ft. Jonny Lang | Rainy Day Blues | SR0000270089 | UMG Recordings, Inc. |
| 59308 | Willie Nelson ft. Susan Tedeschi | Crazy | SR0000270089 | UMG Recordings, Inc. |
| 59309 | Wings | Arrow Through Me | SR0000010787 | UMG Recordings, Inc. |
| 59310 | Wings | Baby’s Request | SR0000010787 | UMG Recordings, Inc. |
| 59311 | Wings | Goodnight Tonight | SR0000008338 | UMG Recordings, Inc. |
| 59312 | Wings | Let 'Em In | N00000032962 | UMG Recordings, Inc. |
| 59313 | Wings | Listen To What The Man Said | N00000025257 | UMG Recordings, Inc. |
| 59314 | Wings | Mull Of Kintyre | SR0000005869 | UMG Recordings, Inc. |
| 59315 | Wings | With A Little Luck | SR0000005355 | UMG Recordings, Inc. |
| 59316 | Wisin & Yandel | Abusadora | SR0000632855 | UMG Recordings, Inc. |
| 59317 | Wisin & Yandel | Ahora Es | SR0000621091 | UMG Recordings, Inc. |
| 59318 | Wisin & Yandel | Llamé Pa' Verte (Bailando Sexy) | SR0000375233 | UMG Recordings, Inc. |
| 59319 | Wisin & Yandel | Manigueta | SR0000375233 | UMG Recordings, Inc. |
| 59320 | Wisin & Yandel | Me Estas Tentando | SR0000619218 | UMG Recordings, Inc. |
| 59321 | Wisin & Yandel | Rakata | SR0000379254 | UMG Recordings, Inc. |
| 59322 | Wisin & Yandel ft. Anthony Santos | Noche De Sexo | SR0000375233 | UMG Recordings, Inc. |
| 59323 | Wisin & Yandel ft. Chris Brown, T-Pain | Something About You | SR0000705069 | UMG Recordings, Inc. |
| 59324 | Wisin & Yandel ft. Ja Rule | Rakata (Remix) | SR0000379254 | UMG Recordings, Inc. |
| 59325 | Wisin & Yandel, Cosculluela | Prrrum (Live At Coliseo Jose Miguel Agrelot, Puerto Rico/2010) | SR0000664506 | UMG Recordings, Inc. |
| 59326 | Wisin & Yandel, Daddy Yankee | Paleta | SR0000375233 | UMG Recordings, Inc. |
| 59327 | Wu-Tang Clan | Windmill | SR0000622439 | UMG Recordings, Inc. |
| 59328 | WZRD | Brake | SR0000695188 | UMG Recordings, Inc. |
| 59329 | WZRD | Dr. Pill | SR0000695188 | UMG Recordings, Inc. |
| 59330 | WZRD | Efflictim | SR0000695188 | UMG Recordings, Inc. |
| 59331 | WZRD | High Off Life | SR0000695188 | UMG Recordings, Inc. |
| 59332 | WZRD | Live & Learn | SR0000695188 | UMG Recordings, Inc. |
| 59333 | WZRD | Love Hard | SR0000695188 | UMG Recordings, Inc. |
| 59334 | WZRD | The Arrival | SR0000695188 | UMG Recordings, Inc. |
| 59335 | WZRD | The Dream Time Machine | SR0000695188 | UMG Recordings, Inc. |
| 59336 | WZRD | Upper Room | SR0000695188 | UMG Recordings, Inc. |
| 59337 | WZRD | Where Did You Sleep Last Night? | SR0000695188 | UMG Recordings, Inc. |
| 59338 | WZRD ft. Desire | Teleport 2 Me, Jamie | SR0000695191 | UMG Recordings, Inc. |
| 59339 | X Ambassadors ft. Imagine Dragons | Fear | SR0000769149 | UMG Recordings, Inc. |
| 59340 | Yeah Yeah Yeahs | Always | SR0000720427 | UMG Recordings, Inc. |
| 59341 | Yeah Yeah Yeahs | Cheated Hearts | SR0000392825 | UMG Recordings, Inc. |
| 59342 | Yeah Yeah Yeahs | Countdown | SR0000839860 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59343 | Yeah Yeah Yeahs | Date With The Night | SR0000332650 | UMG Recordings, Inc. |
| 59344 | Yeah Yeah Yeahs | Despair | SR0000720427 | UMG Recordings, Inc. |
| 59345 | Yeah Yeah Yeahs | Down Boy | SR0000641805 | UMG Recordings, Inc. |
| 59346 | Yeah Yeah Yeahs | Faces | SR0000629251 | UMG Recordings, Inc. |
| 59347 | Yeah Yeah Yeahs | Heads Will Roll | SR0000629251 | UMG Recordings, Inc. |
| 59348 | Yeah Yeah Yeahs | Isis | SR0000641805 | UMG Recordings, Inc. |
| 59349 | Yeah Yeah Yeahs | Modern Romance | SR0000332650 | UMG Recordings, Inc. |
| 59350 | Yeah Yeah Yeahs | Mosquito | SR0000720427 | UMG Recordings, Inc. |
| 59351 | Yeah Yeah Yeahs | Rich | SR0000332650 | UMG Recordings, Inc. |
| 59352 | Yeah Yeah Yeahs | Rockers To Swallow | SR0000641805 | UMG Recordings, Inc. |
| 59353 | Yeah Yeah Yeahs | Sacrilege | SR0000720428 | UMG Recordings, Inc. |
| 59354 | Yeah Yeah Yeahs | Tick | SR0000332650 | UMG Recordings, Inc. |
| 59355 | Yeah Yeah Yeahs | Wedding Song | SR0000720427 | UMG Recordings, Inc. |
| 59356 | Yeah Yeah Yeahs | Zero | SR0000628560 | UMG Recordings, Inc. |
| 59357 | Yelawolf | Ball And Chain | SR0000768229 | UMG Recordings, Inc. |
| 59358 | Yelawolf | Box Chevy V | SR0000738239 | UMG Recordings, Inc. |
| 59359 | Yelawolf | Devil In My Veins | SR0000768229 | UMG Recordings, Inc. |
| 59360 | Yelawolf | Disappear | SR0000768229 | UMG Recordings, Inc. |
| 59361 | Yelawolf | Empty Bottles | SR0000768229 | UMG Recordings, Inc. |
| 59362 | Yelawolf | Everything I Love The Most | SR0000689612 | UMG Recordings, Inc. |
| 59363 | Yelawolf | Have A Great Flight | SR0000768229 | UMG Recordings, Inc. |
| 59364 | Yelawolf | Heartbreak | SR0000768229 | UMG Recordings, Inc. |
| 59365 | Yelawolf | Johnny Cash | SR0000768229 | UMG Recordings, Inc. |
| 59366 | Yelawolf | Outer Space | SR0000768229 | UMG Recordings, Inc. |
| 59367 | Yelawolf | Radio | SR0000689612 | UMG Recordings, Inc. |
| 59368 | Yelawolf | Radioactive Introduction | SR0000689612 | UMG Recordings, Inc. |
| 59369 | Yelawolf | Sky’s The Limit | SR0000768229 | UMG Recordings, Inc. |
| 59370 | Yelawolf | Tennessee Love | SR0000768229 | UMG Recordings, Inc. |
| 59371 | Yelawolf | The Last Song | SR0000689612 | UMG Recordings, Inc. |
| 59372 | Yelawolf | Till It’s Gone | SR0000750133 | UMG Recordings, Inc. |
| 59373 | Yelawolf | Till It's Gone | SR0000750133 | UMG Recordings, Inc. |
| 59374 | Yelawolf ft. Fefe Dobson | Animal | SR0000689612 | UMG Recordings, Inc. |
| 59375 | Yelawolf ft. Gangsta Boo, Eminem | Throw It Up | SR0000689612 | UMG Recordings, Inc. |
| 59376 | Yelawolf ft. Kid Rock | Let's Roll | SR0000689611 | UMG Recordings, Inc. |
| 59377 | Yelawolf ft. Killer Mike | Slumerican Shitizen | SR0000689612 | UMG Recordings, Inc. |
| 59378 | Yelawolf ft. Lil Jon | Hard White (Up In The Club) | SR0000682907 | UMG Recordings, Inc. |
| 59379 | Yelawolf ft. Priscilla Renea | Made In The U.S.A. | SR0000689612 | UMG Recordings, Inc. |
| 59380 | Yelawolf ft. Rittz | Growin' Up In The Gutter | SR0000689612 | UMG Recordings, Inc. |
| 59381 | Yelawolf ft. Shawty Fatt, Mystikal | Get Away | SR0000689612 | UMG Recordings, Inc. |
| 59382 | YOMO | Dale Con Pepa | SR0000390418 | UMG Recordings, Inc. |
| 59383 | Young Buck | Bonafide Hustler | SR0000361656 | UMG Recordings, Inc. |
| 59384 | Young Buck | Let Me In | SR0000362080 | UMG Recordings, Inc. |
| 59385 | Young Buck | Shorty Wanna Ride | SR0000361656 | UMG Recordings, Inc. |
| 59386 | Young Buck | Stomp | SR0000361656 | UMG Recordings, Inc. |
| 59387 | Young Buck | Thou Shall | SR0000361656 | UMG Recordings, Inc. |
| 59388 | Young Buck | Walk With Me | SR0000361656 | UMG Recordings, Inc. |
| 59389 | Young Gunz | Friday Night | SR0000350059 | UMG Recordings, Inc. |
| 59390 | Young Gunz | North of Death | SR0000350059 | UMG Recordings, Inc. |
| 59391 | Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| 59392 | Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59393 | Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| 59394 | Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| 59395 | Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 59396 | Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| 59397 | Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| 59398 | Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| 59399 | Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| 59400 | Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 59401 | Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| 59402 | Young Jeezy ft. Anthony Hamilton, Lil Boosie | Everything | SR0000616586 | UMG Recordings, Inc. |
| 59403 | Young Jeezy ft. JAY-Z | Put On (Remix ) | SR0000618706 | UMG Recordings, Inc. |
| 59404 | Young Jeezy ft. Kanye West | Put On | SR0000615616 | UMG Recordings, Inc. |
| 59405 | Young Jeezy ft. Trey Songz | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| 59406 | Young Money | Finale | SR0000616586 | UMG Recordings, Inc. |
| 59407 | Young Money | Girl I Got You | SR0000636288 | UMG Recordings, Inc. |
| 59408 | Young Money | Ms. Parker | SR0000636288 | UMG Recordings, Inc. |
| 59409 | Young Money | New S*** | SR0000636288 | UMG Recordings, Inc. |
| 59410 | Young Money | Play In My Band | SR0000636288 | UMG Recordings, Inc. |
| 59411 | Young Money | Roger That | SR0000636288 | UMG Recordings, Inc. |
| 59412 | Young Money | She Is Gone | SR0000636288 | UMG Recordings, Inc. |
| 59413 | Young Money | Streets Is Watchin' | SR0000636288 | UMG Recordings, Inc. |
| 59414 | Young Money ft. Birdman | F*** Da Bulls*** | SR0000636288 | UMG Recordings, Inc. |
| 59415 | Young Money ft. Drake | Trophies | SR0000748476 | UMG Recordings, Inc. |
| 59416 | Young Money ft. Gucci Mane | Steady Mobbin | SR0000636288 | UMG Recordings, Inc. |
| 59417 | Young Money ft. Shawt Dawg | Pass The Dutch | SR0000636288 | UMG Recordings, Inc. |
| 59418 | Yuri | Este Amor Ya No Se Toca | SR0000039974 | UMG Recordings, Inc. |
| 59419 | Yvonne Elliman | If I Can't Have You | SR0000001283 | UMG Recordings, Inc. |
| 59420 | YXNG K.A | 1 OF 1 | SR0000882175 | UMG Recordings, Inc. |
| 59421 | YXNG K.A | A.M. THOUGHTS | SR0000897478 | UMG Recordings, Inc. |
| 59422 | YXNG K.A | FEEL ME | SR0000897478 | UMG Recordings, Inc. |
| 59423 | YXNG K.A | HOLD ME DOWN | SR0000891025 | UMG Recordings, Inc. |
| 59424 | YXNG K.A | IMAGINE THAT | SR0000880635 | UMG Recordings, Inc. |
| 59425 | YXNG K.A | IT IS WHAT IT IS | SR0000878106 | UMG Recordings, Inc. |
| 59426 | YXNG K.A | MY WAYS | SR0000894984 | UMG Recordings, Inc. |
| 59427 | YXNG K.A | WAITING FOR IT | SR0000893573 | UMG Recordings, Inc. |
| 59428 | YXNG K.A ft. Don Q | NO TOMORROW | SR0000897478 | UMG Recordings, Inc. |
| 59429 | YXNG K.A ft. Lil  Muk | UNFINISHED BUSINESS | SR0000882175 | UMG Recordings, Inc. |
| 59430 | YXNG K.A ft. Lil Poppa | LIVING THE DREAM | SR0000897478 | UMG Recordings, Inc. |
| 59431 | YXNG K.A, J.I the Prince of N.Y ft. Lil Tjay | IT IS WHAT IT IS (Remix) | SR0000901378 | UMG Recordings, Inc. |
| 59432 | Zack Tabudlo | Pano | SR0000988616 | UMG Recordings, Inc. |
| 59433 | Zedd ft. Foxes | Clarity | SR0000709927 | UMG Recordings, Inc. |
| 59434 | Zedd ft. Hayley Williams | Stay The Night | SR0000732599 | UMG Recordings, Inc. |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59435 | Zedd ft. Selena Gomez | I Want You To Know | SR0000759731 | UMG Recordings, Inc. |
| 59436 | 311 | Coda | SR0000337262 | Volcano Entertainment III, LLC |
| 59437 | 311 | Uncalm | SR0000301893 | Volcano Entertainment III, LLC |
| 59438 | "Weird Al" Yankovic | A Complicated Song (Parody of "Complicated" by Avril Lavigne) | SR0000331347 | Volcano Entertainment III, LLC |
| 59439 | "Weird Al" Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| 59440 | "Weird Al" Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| 59441 | "Weird Al" Yankovic | Canadian Idiot (Parody of "American Idiot" by Green Day) | SR0000403984 | Volcano Entertainment III, LLC |
| 59442 | "Weird Al" Yankovic | Close But No Cigar | SR0000403984 | Volcano Entertainment III, LLC |
| 59443 | "Weird Al" Yankovic | Confessions Pt. III (Parody of "Confessions Pt. II" by Usher) | SR0000403984 | Volcano Entertainment III, LLC |
| 59444 | "Weird Al" Yankovic | Couch Potato (Parody of "Lose Yourself" by Eminem) | SR0000331347 | Volcano Entertainment III, LLC |
| 59445 | "Weird Al" Yankovic | Do I Creep You Out (Parody of "Do I Make You Proud" by Taylor Hicks) | SR0000403984 | Volcano Entertainment III, LLC |
| 59446 | "Weird Al" Yankovic | Don't Download This Song | SR0000403984 | Volcano Entertainment III, LLC |
| 59447 | "Weird Al" Yankovic | Ebay (Parody of "I Want It That Way" by the Backstreet Boys) | SR0000331347 | Volcano Entertainment III, LLC |
| 59448 | "Weird Al" Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| 59449 | "Weird Al" Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| 59450 | "Weird Al" Yankovic | If That Isn't Love | SR0000703576 | Volcano Entertainment III, LLC |
| 59451 | "Weird Al" Yankovic | Ode to a Superhero (Parody of "Piano Man" by Billy Joel) | SR0000331347 | Volcano Entertainment III, LLC |
| 59452 | "Weird Al" Yankovic | Pancreas | SR0000403984 | Volcano Entertainment III, LLC |
| 59453 | "Weird Al" Yankovic | Party At the Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| 59454 | "Weird Al" Yankovic | Polkarama! | SR0000403984 | Volcano Entertainment III, LLC |
| 59455 | "Weird Al" Yankovic | Ringtone | SR0000703576 | Volcano Entertainment III, LLC |
| 59456 | "Weird Al" Yankovic | Stop Forwarding That Crap to Me | SR0000703576 | Volcano Entertainment III, LLC |
| 59457 | "Weird Al" Yankovic | TMZ (Parody of "You Belong With Me" by Taylor Swift) | SR0000703576 | Volcano Entertainment III, LLC |
| 59458 | "Weird Al" Yankovic | Trash Day (Parody of "Hot In Herre" by Nelly) | SR0000331347 | Volcano Entertainment III, LLC |
| 59459 | "Weird Al" Yankovic | Virus Alert | SR0000403984 | Volcano Entertainment III, LLC |
| 59460 | "Weird Al" Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59461 | "Weird Al" Yankovic | Weasel Stomping Day | SR0000403984 | Volcano Entertainment III, LLC |
| 59462 | "Weird Al" Yankovic | Whatever You Like (Parody of "Whatever You Like" by T.I.) | SR0000703576 | Volcano Entertainment III, LLC |
| 59463 | "Weird Al" Yankovic | Why Does This Always Happen to Me? | SR0000331347 | Volcano Entertainment III, LLC |
| 59464 | 311 | Amber | SR0000301893 | Volcano Entertainment III, LLC |
| 59465 | 311 | Beautiful Disaster (Video) | SR0000239430 | Volcano Entertainment III, LLC |
| 59466 | 311 | Borders | SR0000239430 | Volcano Entertainment III, LLC |
| 59467 | 311 | Don't Stay Home | SR0000212293 | Volcano Entertainment III, LLC |
| 59468 | 311 | Flowing | SR0000271864 | Volcano Entertainment III, LLC |
| 59469 | 311 | Galaxy | SR0000239430 | Volcano Entertainment III, LLC |
| 59470 | 311 | Guns (are for *******) | SR0000212293 | Volcano Entertainment III, LLC |
| 59471 | 311 | Prisoner | SR0000323244 | Volcano Entertainment III, LLC |
| 59472 | 311 | Sever | SR0000271864 | Volcano Entertainment III, LLC |
| 59473 | 311 | Strangers | SR0000239430 | Volcano Entertainment III, LLC |
| 59474 | 311 | Transistor | SR0000239532 | Volcano Entertainment III, LLC |
| 59475 | 311 | Tune In | SR0000239430 | Volcano Entertainment III, LLC |
| 59476 | 311 | What Was I Thinking | SR0000239430 | Volcano Entertainment III, LLC |
| 59477 | 311 | You Wouldn't Believe | SR0000301893 | Volcano Entertainment III, LLC |
| 59478 | Cake | Italian Leather Sofa | SR0000299025 | Volcano Entertainment III, LLC |
| 59479 | Cake | Stickshifts And Safetybelts | SR0000299025 | Volcano Entertainment III, LLC |
| 59480 | Cake | The Distance | SR0000299025 | Volcano Entertainment III, LLC |
| 59481 | Matthew Sweet | All Over My Head | SR0000293845 | Volcano Entertainment III, LLC |
| 59482 | Matthew Sweet | Back To You | SR0000293845 | Volcano Entertainment III, LLC |
| 59483 | Matthew Sweet | Behind the Smile | SR0000293845 | Volcano Entertainment III, LLC |
| 59484 | Matthew Sweet | Come to California | SR0000293845 | Volcano Entertainment III, LLC |
| 59485 | Matthew Sweet | Heaven And Earth | SR0000293845 | Volcano Entertainment III, LLC |
| 59486 | Matthew Sweet | Hollow | SR0000293845 | Volcano Entertainment III, LLC |
| 59487 | Matthew Sweet | Into Your Drug | SR0000293845 | Volcano Entertainment III, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59488 | Matthew Sweet | Make Believe | SR0000293845 | Volcano Entertainment III, LLC |
| 59489 | Matthew Sweet | Missing Time | SR0000293845 | Volcano Entertainment III, LLC |
| 59490 | Matthew Sweet | Over It | SR0000293845 | Volcano Entertainment III, LLC |
| 59491 | Matthew Sweet | Until You Break | SR0000293845 | Volcano Entertainment III, LLC |
| 59492 | 21:03 | Again I Say Rejoice | SR0000400089 | Zomba Recording LLC |
| 59493 | 21:03 | Been There | SR0000400089 | Zomba Recording LLC |
| 59494 | 21:03 | Brace Up (with pda) | SR0000617746 | Zomba Recording LLC |
| 59495 | 21:03 | Chozen | SR0000400089 | Zomba Recording LLC |
| 59496 | 21:03 | Cover Me with Fred Hammond, Smorkie Norful & J. Moss | SR0000617746 | Zomba Recording LLC |
| 59497 | 21:03 | Dance | SR0000400089 | Zomba Recording LLC |
| 59498 | 21:03 | Don't Say No | SR0000400089 | Zomba Recording LLC |
| 59499 | 21:03 | Everybody Can't Go | SR0000617746 | Zomba Recording LLC |
| 59500 | 21:03 | Free | SR0000617746 | Zomba Recording LLC |
| 59501 | 21:03 | Holding On To You | SR0000617746 | Zomba Recording LLC |
| 59502 | 21:03 | How Long | SR0000400089 | Zomba Recording LLC |
| 59503 | 21:03 | Intro | SR0000400089 | Zomba Recording LLC |
| 59504 | 21:03 | Now | SR0000617746 | Zomba Recording LLC |
| 59505 | 21:03 | One Love | SR0000400089 | Zomba Recording LLC |
| 59506 | 21:03 | Power Of Christ (LIVE) | SR0000617746 | Zomba Recording LLC |
| 59507 | 21:03 | Riverside | SR0000617746 | Zomba Recording LLC |
| 59508 | 21:03 | See Me | SR0000400089 | Zomba Recording LLC |
| 59509 | 21:03 | Shout It Out | SR0000400089 | Zomba Recording LLC |
| 59510 | 21:03 | Spiritual Bizness | SR0000400089 | Zomba Recording LLC |
| 59511 | 21:03 | Sweet Spirit | SR0000400089 | Zomba Recording LLC |
| 59512 | 21:03 | Talkin' Bout | SR0000617746 | Zomba Recording LLC |
| 59513 | 21:03 | The Power Of Christ | SR0000400089 | Zomba Recording LLC |
| 59514 | 21:03 | Time For A Change | SR0000617746 | Zomba Recording LLC |
| 59515 | 21:03 | Total Attention | SR0000617746 | Zomba Recording LLC |
| 59516 | 21:03 | U Got Me Through (with J Moss) | SR0000617746 | Zomba Recording LLC |
| 59517 | 21:03 | You | SR0000617746 | Zomba Recording LLC |
| 59518 | 21:03 | Young Love | SR0000400089 | Zomba Recording LLC |
| 59519 | (Hed) Planet Earth | 33 | SR0000250672 | Zomba Recording LLC |
| 59520 | (Hed) Planet Earth | Bitches | SR0000250672 | Zomba Recording LLC |
| 59521 | (Hed) Planet Earth | Circus | SR0000250672 | Zomba Recording LLC |
| 59522 | (Hed) Planet Earth | Darky | SR0000250672 | Zomba Recording LLC |
| 59523 | (Hed) Planet Earth | Firsty | SR0000250672 | Zomba Recording LLC |
| 59524 | (Hed) Planet Earth | Hill | SR0000250672 | Zomba Recording LLC |
| 59525 | (Hed) Planet Earth | IFO | SR0000250672 | Zomba Recording LLC |
| 59526 | (Hed) Planet Earth | Ken 2012 | SR0000250672 | Zomba Recording LLC |
| 59527 | (Hed) Planet Earth | P.O.S. | SR0000250672 | Zomba Recording LLC |
| 59528 | (Hed) Planet Earth | Schpamb | SR0000250672 | Zomba Recording LLC |
| 59529 | (Hed) Planet Earth | Tired Of Sleep (T.O.S.) | SR0000250672 | Zomba Recording LLC |
| 59530 | *NSYNC | Bringin' Da Noise | SR0000284595 | Zomba Recording LLC |
| 59531 | *NSYNC | Bye Bye Bye | SR0000284595 | Zomba Recording LLC |
| 59532 | *NSYNC | Celebrity | SR0000302433 | Zomba Recording LLC |
| 59533 | *NSYNC | Digital Get Down | SR0000284595 | Zomba Recording LLC |
| 59534 | *NSYNC | Do your Thing | SR0000302433 | Zomba Recording LLC |
| 59535 | *NSYNC | Falling | SR0000303730 | Zomba Recording LLC |
| 59536 | *NSYNC | Girlfriend | SR0000302433 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59537 | *NSYNC | Gone | SR0000302433 | Zomba Recording LLC |
| 59538 | *NSYNC | I Thought She Knew | SR0000284595 | Zomba Recording LLC |
| 59539 | *NSYNC | If Only in Heaven's Eyes | SR0000284595 | Zomba Recording LLC |
| 59540 | *NSYNC | I'll Be Good For you | SR0000284595 | Zomba Recording LLC |
| 59541 | *NSYNC | It Makes Me Ill | SR0000284595 | Zomba Recording LLC |
| 59542 | *NSYNC | Just Don't Tell Me That | SR0000302433 | Zomba Recording LLC |
| 59543 | *NSYNC | No Strings Attached | SR0000284595 | Zomba Recording LLC |
| 59544 | *NSYNC | Pop | SR0000187258 | Zomba Recording LLC |
| 59545 | *NSYNC | Selfish | SR0000302433 | Zomba Recording LLC |
| 59546 | *NSYNC | Something Like you | SR0000302433 | Zomba Recording LLC |
| 59547 | *NSYNC | Tell Me, Tell Me...Baby | SR0000302433 | Zomba Recording LLC |
| 59548 | *NSYNC | That's When I'll Stop Loving you | SR0000284595 | Zomba Recording LLC |
| 59549 | *NSYNC | The Two Of Us | SR0000302433 | Zomba Recording LLC |
| 59550 | *NSYNC | This I Promise you | SR0000284595 | Zomba Recording LLC |
| 59551 | *NSYNC | Up Against The Wall | SR0000302433 | Zomba Recording LLC |
| 59552 | *NSYNC ft. Lisa "Left Eye" Lopes | See Right Through you | SR0000302433 | Zomba Recording LLC |
| 59553 | *NSYNC ft. Lisa "Left Eye" Lopes | Space Cowboy (yippie-yi-yay) | SR0000284595 | Zomba Recording LLC |
| 59554 | A Tribe Called Quest | After Hours | SR0000171981 | Zomba Recording LLC |
| 59555 | A Tribe Called Quest | Award Tour | SR0000185359 | Zomba Recording LLC |
| 59556 | A Tribe Called Quest | Bonita Applebum | SR0000171981 | Zomba Recording LLC |
| 59557 | A Tribe Called Quest | Bonita Applebum (12" Why? Edit) | SR0000247953 | Zomba Recording LLC |
| 59558 | A Tribe Called Quest | Bonita Applebum (Hootie Mix) | SR0000247953 | Zomba Recording LLC |
| 59559 | A Tribe Called Quest | Buggin' Out | SR0000134715 | Zomba Recording LLC |
| 59560 | A Tribe Called Quest | Busta's Lament | SR0000300835 | Zomba Recording LLC |
| 59561 | A Tribe Called Quest | Butter | SR0000134715 | Zomba Recording LLC |
| 59562 | A Tribe Called Quest | Can I Kick It? | SR0000171981 | Zomba Recording LLC |
| 59563 | A Tribe Called Quest | Check the Rhime | SR0000134715 | Zomba Recording LLC |
| 59564 | A Tribe Called Quest | Da Booty | SR0000300835 | Zomba Recording LLC |
| 59565 | A Tribe Called Quest | Description of a Fool | SR0000171981 | Zomba Recording LLC |
| 59566 | A Tribe Called Quest | Electric Relaxation | SR0000185359 | Zomba Recording LLC |
| 59567 | A Tribe Called Quest | Everything Is Fair | SR0000134715 | Zomba Recording LLC |
| 59568 | A Tribe Called Quest | Excursions | SR0000134715 | Zomba Recording LLC |
| 59569 | A Tribe Called Quest | Find a Way | SR0000300835 | Zomba Recording LLC |
| 59570 | A Tribe Called Quest | Footprints | SR0000171981 | Zomba Recording LLC |
| 59571 | A Tribe Called Quest | Go Ahead In the Rain | SR0000171981 | Zomba Recording LLC |
| 59572 | A Tribe Called Quest | God Lives Through | SR0000185359 | Zomba Recording LLC |
| 59573 | A Tribe Called Quest | Ham 'N' Eggs | SR0000171981 | Zomba Recording LLC |
| 59574 | A Tribe Called Quest | His Name Is Mutty Ranks | SR0000300835 | Zomba Recording LLC |
| 59575 | A Tribe Called Quest | Hot 4 U | SR0000300835 | Zomba Recording LLC |
| 59576 | A Tribe Called Quest | Hot Sex | SR0000274750 | Zomba Recording LLC |
| 59577 | A Tribe Called Quest | I Left My Wallet in El Segundo | SR0000171981 | Zomba Recording LLC |
| 59578 | A Tribe Called Quest | I Left My Wallet In El Segundo (Vampire Mix) | SR0000247953 | Zomba Recording LLC |
| 59579 | A Tribe Called Quest | If the Papes Come | SR0000123981 | Zomba Recording LLC |
| 59580 | A Tribe Called Quest | Jazz (We've Got) | SR0000134715 | Zomba Recording LLC |
| 59581 | A Tribe Called Quest | Jazz (We've Got) (Re-Recording) | SR0000309619 | Zomba Recording LLC |
| 59582 | A Tribe Called Quest | Like It Like That | SR0000300835 | Zomba Recording LLC |
| 59583 | A Tribe Called Quest | Luck of Lucien | SR0000171981 | Zomba Recording LLC |
| 59584 | A Tribe Called Quest | Midnight Marauders Tour Guide | SR0000185359 | Zomba Recording LLC |
| 59585 | A Tribe Called Quest | Mr. Incognito | SR0000338425 | Zomba Recording LLC |
| 59586 | A Tribe Called Quest | Mr. Muhammad | SR0000171981 | Zomba Recording LLC |
| 59587 | A Tribe Called Quest | Oh My God | SR0000185359 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59588 | A Tribe Called Quest | Pubic Enemy | SR0000171981 | Zomba Recording LLC |
| 59589 | A Tribe Called Quest | Push It Along | SR0000171981 | Zomba Recording LLC |
| 59590 | A Tribe Called Quest | Rap Promoter | SR0000134715 | Zomba Recording LLC |
| 59591 | A Tribe Called Quest | Rhythm (Devoted to the Art of Moving Butts) | SR0000171981 | Zomba Recording LLC |
| 59592 | A Tribe Called Quest | Skypager | SR0000134715 | Zomba Recording LLC |
| 59593 | A Tribe Called Quest | Start It Up | SR0000300835 | Zomba Recording LLC |
| 59594 | A Tribe Called Quest | Steve Biko (Stir It Up) | SR0000185359 | Zomba Recording LLC |
| 59595 | A Tribe Called Quest | The Chase, Part II | SR0000185359 | Zomba Recording LLC |
| 59596 | A Tribe Called Quest | The Love | SR0000300835 | Zomba Recording LLC |
| 59597 | A Tribe Called Quest | The Night He Got Caught | SR0000338425 | Zomba Recording LLC |
| 59598 | A Tribe Called Quest | Vibes and Stuff | SR0000134715 | Zomba Recording LLC |
| 59599 | A Tribe Called Quest | What? | SR0000134715 | Zomba Recording LLC |
| 59600 | A Tribe Called Quest | youthful Expression | SR0000171981 | Zomba Recording LLC |
| 59601 | A Tribe Called Quest ft. Busta Rhymes, Redman | Steppin' It Up | SR0000300835 | Zomba Recording LLC |
| 59602 | A Tribe Called Quest ft. Diamond D, Lord Jamar, Sadat X | Show Business | SR0000134715 | Zomba Recording LLC |
| 59603 | A Tribe Called Quest ft. D-Life | Pad & Pen | SR0000300835 | Zomba Recording LLC |
| 59604 | A Tribe Called Quest ft. Noreaga | Give Me | SR0000300835 | Zomba Recording LLC |
| 59605 | A Tribe Called Quest ft. Punchline, Wordsworth, Jane Doe, Mos Def | Rock Rock y'all | SR0000300835 | Zomba Recording LLC |
| 59606 | A Tribe Called Quest ft. Raphael Saadiq | Midnight | SR0000185359 | Zomba Recording LLC |
| 59607 | A Tribe Called Quest ft. Spanky | 4 Moms | SR0000300835 | Zomba Recording LLC |
| 59608 | A Tribe Called Quest ft. Spanky | Against The World | SR0000300835 | Zomba Recording LLC |
| 59609 | A Tribe Called Quest ft. Spanky | Common Ground (Get It Goin' On) | SR0000300835 | Zomba Recording LLC |
| 59610 | A Tribe Called Quest ft. Vinia Mojica, Ron Carter | Verses from the Abstract | SR0000134715 | Zomba Recording LLC |
| 59611 | Aaron Carter | 2 Good 2 B True | SR0000321884 | Zomba Recording LLC |
| 59612 | Aaron Carter | Aaron Carter Spoken ID | SR0000300866 | Zomba Recording LLC |
| 59613 | Aaron Carter | Aaron's Party (Come Get It) | SR0000285639 | Zomba Recording LLC |
| 59614 | Aaron Carter | America A O | SR0000321884 | Zomba Recording LLC |
| 59615 | Aaron Carter | Another Earthquake! | SR0000321884 | Zomba Recording LLC |
| 59616 | Aaron Carter | Baby It's You | SR0000300866 | Zomba Recording LLC |
| 59617 | Aaron Carter | Bounce | SR0000285639 | Zomba Recording LLC |
| 59618 | Aaron Carter | Come Follow Me | SR0000300866 | Zomba Recording LLC |
| 59619 | Aaron Carter | Cowgirl (Lil' Mama) | SR0000300866 | Zomba Recording LLC |
| 59620 | Aaron Carter | Do You Remember | SR0000321884 | Zomba Recording LLC |
| 59621 | Aaron Carter | Girl You Shine | SR0000285639 | Zomba Recording LLC |
| 59622 | Aaron Carter | Hey You | SR0000300866 | Zomba Recording LLC |
| 59623 | Aaron Carter | I Want Candy | SR0000285639 | Zomba Recording LLC |
| 59624 | Aaron Carter | I Would | SR0000300866 | Zomba Recording LLC |
| 59625 | Aaron Carter | Iko Iko | SR0000285639 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59626 | Aaron Carter | I'm All About You | SR0000300866 | Zomba Recording LLC |
| 59627 | Aaron Carter | Keep Believing | SR0000321884 | Zomba Recording LLC |
| 59628 | Aaron Carter | My First Ride | SR0000321884 | Zomba Recording LLC |
| 59629 | Aaron Carter | My Internet Girl | SR0000285639 | Zomba Recording LLC |
| 59630 | Aaron Carter | Nick Snippets | SR0000321884 | Zomba Recording LLC |
| 59631 | Aaron Carter | Real Good Time | SR0000285639 | Zomba Recording LLC |
| 59632 | Aaron Carter | Sugar | SR0000321884 | Zomba Recording LLC |
| 59633 | Aaron Carter | Tell Me What You Want | SR0000285639 | Zomba Recording LLC |
| 59634 | Aaron Carter | The Clapping Song | SR0000285639 | Zomba Recording LLC |
| 59635 | Aaron Carter | The Kid In You | SR0000300866 | Zomba Recording LLC |
| 59636 | Aaron Carter | To All The Girls | SR0000321884 | Zomba Recording LLC |
| 59637 | Aaron Carter | When It Comes To You | SR0000321884 | Zomba Recording LLC |
| 59638 | Aaron Carter | Without You (There'd Be No Me) | SR0000321884 | Zomba Recording LLC |
| 59639 | Aaron Carter ft. Baha Men | Summertime | SR0000321884 | Zomba Recording LLC |
| 59640 | Aaron Carter ft. Nick Carter | Not Too Young, Not Too Old | SR0000300866 | Zomba Recording LLC |
| 59641 | Aaron Carter ft. Nick Carter, No Secrets | Oh Aaron | SR0000300866 | Zomba Recording LLC |
| 59642 | Aaron Carter ft. No Secrets | Stride (Jump On The Fizzy) featuring No Secrets | SR0000300866 | Zomba Recording LLC |
| 59643 | American Minor | All My Time | SR0000377372 | Zomba Recording LLC |
| 59644 | American Minor | Break | SR0000377372 | Zomba Recording LLC |
| 59645 | American Minor | Change | SR0000377372 | Zomba Recording LLC |
| 59646 | American Minor | Cheaters & Non-Believers | SR0000377372 | Zomba Recording LLC |
| 59647 | American Minor | Don't Jump The Gun | SR0000377372 | Zomba Recording LLC |
| 59648 | American Minor | Get On It | SR0000355408 | Zomba Recording LLC |
| 59649 | American Minor | Movin' On Up | SR0000355408 | Zomba Recording LLC |
| 59650 | American Minor | Mr. Queen | SR0000377372 | Zomba Recording LLC |
| 59651 | American Minor | Shine | SR0000377372 | Zomba Recording LLC |
| 59652 | American Minor | Sleepwalking | SR0000377372 | Zomba Recording LLC |
| 59653 | Ant Banks | 2 the Head | SR0000151757 | Zomba Recording LLC |
| 59654 | Ant Banks | Do Or Die | SR0000217341 | Zomba Recording LLC |
| 59655 | Ant Banks | Gafflin' Season | SR0000217341 | Zomba Recording LLC |
| 59656 | Ant Banks | Hard as Hell | SR0000193897 | Zomba Recording LLC |
| 59657 | Ant Banks | Hi-Speed Anthem | SR0000217341 | Zomba Recording LLC |
| 59658 | Ant Banks | Hit It | SR0000151757 | Zomba Recording LLC |
| 59659 | Ant Banks | I Think I Wanna Die (Losin' It) | SR0000217341 | Zomba Recording LLC |
| 59660 | Ant Banks | It Ain't No Thang | SR0000217341 | Zomba Recording LLC |
| 59661 | Ant Banks | Keep 'Em Guessin' | SR0000217341 | Zomba Recording LLC |
| 59662 | Ant Banks | Late Nite Fuck | SR0000151757 | Zomba Recording LLC |
| 59663 | Ant Banks | Livin' the Life | SR0000151757 | Zomba Recording LLC |
| 59664 | Ant Banks | No Time Fa BS | SR0000217341 | Zomba Recording LLC |
| 59665 | Ant Banks | Packin' a Gat | SR0000193897 | Zomba Recording LLC |
| 59666 | Ant Banks | Roll 'Em Phat | SR0000151757 | Zomba Recording LLC |
| 59667 | Ant Banks | Sittin' On Something Phat | SR0000151757 | Zomba Recording LLC |
| 59668 | Ant Banks | Smokestrumental | SR0000217341 | Zomba Recording LLC |
| 59669 | Ant Banks | Straight Hustlin' | SR0000193897 | Zomba Recording LLC |
| 59670 | Ant Banks | The Big Badass | SR0000193897 | Zomba Recording LLC |
| 59671 | Ant Banks | The Drunken Fool | SR0000193897 | Zomba Recording LLC |
| 59672 | Ant Banks | The End | SR0000151757 | Zomba Recording LLC |
| 59673 | Ant Banks | U Just a Punk | SR0000151757 | Zomba Recording LLC |
| 59674 | Ant Banks | You Ain't Knowin' | SR0000217341 | Zomba Recording LLC |
| 59675 | Ant Banks ft. BOOTS | Streets of Oakland | SR0000193897 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59676 | Ant Banks ft. Goldy | Parlayin' | SR0000193897 | Zomba Recording LLC |
| 59677 | Ant Banks ft. MC Breed | Money Don't Make A Man | SR0000217341 | Zomba Recording LLC |
| 59678 | Ant Banks ft. Mhisani | Lyin' On Yo Dick | SR0000151757 | Zomba Recording LLC |
| 59679 | Ant Banks ft. Mr. Ill, Rappin' Ron, Gangsta P, Jock | Bay Area Massacre | SR0000217341 | Zomba Recording LLC |
| 59680 | Ant Banks ft. Rappin' Ron, Ant Diddley | Pimp Style Gangstas | SR0000193897 | Zomba Recording LLC |
| 59681 | Ant Banks ft. Spice 1 | Spice 1 Wit Da Banksta | SR0000151757 | Zomba Recording LLC |
| 59682 | Ant Banks ft. Spice 1, 187 Fac | Sound Of Lead | SR0000217341 | Zomba Recording LLC |
| 59683 | Ant Banks ft. The Dangerous Crew | Clownin' wit da Crew | SR0000193897 | Zomba Recording LLC |
| 59684 | Ant Banks ft. Too $hort | The Loot | SR0000193897 | Zomba Recording LLC |
| 59685 | Ant Banks ft. Too $hort, Goldy | ****** Wit Banks | SR0000193897 | Zomba Recording LLC |
| 59686 | Ant Banks ft. Too $hort, Spice 1, Mhisani | Only Out to Fuck | SR0000151757 | Zomba Recording LLC |
| 59687 | Backstreet Boys | All I Have To Give | PA0001066239 | Zomba Recording LLC |
| 59688 | Backstreet Boys | All I Have to Give | SR0000333199 | Zomba Recording LLC |
| 59689 | Backstreet Boys | Any Other Way | SR0000630115 | Zomba Recording LLC |
| 59690 | Backstreet Boys | Christmas Time | SR0000300828 | Zomba Recording LLC |
| 59691 | Backstreet Boys | Climbing the Walls | SR0000365999 | Zomba Recording LLC |
| 59692 | Backstreet Boys | Crawling Back to you | SR0000365999 | Zomba Recording LLC |
| 59693 | Backstreet Boys | Don't Want You Back | SR0000275134 | Zomba Recording LLC |
| 59694 | Backstreet Boys | Drowning | PA1031800560 | Zomba Recording LLC |
| 59695 | Backstreet Boys | Everyone | SR0000289455 | Zomba Recording LLC |
| 59696 | Backstreet Boys | Get Another Boyfriend | SR0000289455 | Zomba Recording LLC |
| 59697 | Backstreet Boys | Helpless When She Smiles | PA0001602015 | Zomba Recording LLC |
| 59698 | Backstreet Boys | Helpless When She Smiles (Radio Version) | SR0000630115 | Zomba Recording LLC |
| 59699 | Backstreet Boys | I Need You Tonight | SR0000275134 | Zomba Recording LLC |
| 59700 | Backstreet Boys | I Promise you (With Everything I Am) | SR0000289455 | Zomba Recording LLC |
| 59701 | Backstreet Boys | I Still... | SR0000365999 | Zomba Recording LLC |
| 59702 | Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| 59703 | Backstreet Boys | Intro | SR0000630115 | Zomba Recording LLC |
| 59704 | Backstreet Boys | It's True | SR0000289455 | Zomba Recording LLC |
| 59705 | Backstreet Boys | Lose It All | SR0000365999 | Zomba Recording LLC |
| 59706 | Backstreet Boys | Love Will Keep you Up All Night | SR0000630115 | Zomba Recording LLC |
| 59707 | Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| 59708 | Backstreet Boys | My Beautiful Woman | SR0000365999 | Zomba Recording LLC |
| 59709 | Backstreet Boys | Never Gone | SR0000365999 | Zomba Recording LLC |
| 59710 | Backstreet Boys | No One Else Comes Close | SR0000275134 | Zomba Recording LLC |
| 59711 | Backstreet Boys | Not for Me | SR0000289455 | Zomba Recording LLC |
| 59712 | Backstreet Boys | One in a Million | SR0000630115 | Zomba Recording LLC |
| 59713 | Backstreet Boys | Panic | SR0000630115 | Zomba Recording LLC |
| 59714 | Backstreet Boys | Poster Girl | SR0000365999 | Zomba Recording LLC |
| 59715 | Backstreet Boys | Safest Place to Hide | SR0000365999 | Zomba Recording LLC |
| 59716 | Backstreet Boys | Shape of My Heart | SR0000289455 | Zomba Recording LLC |
| 59717 | Backstreet Boys | Shining Star | SR0000289455 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59718 | Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| 59719 | Backstreet Boys | Siberia | SR0000365999 | Zomba Recording LLC |
| 59720 | Backstreet Boys | Something That I Already Know | SR0000630115 | Zomba Recording LLC |
| 59721 | Backstreet Boys | The Answer to Our Life | SR0000289455 | Zomba Recording LLC |
| 59722 | Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| 59723 | Backstreet Boys | Time | SR0000289455 | Zomba Recording LLC |
| 59724 | Backstreet Boys | Treat Me Right | SR0000630115 | Zomba Recording LLC |
| 59725 | Backstreet Boys | Trouble Is | SR0000630115 | Zomba Recording LLC |
| 59726 | Backstreet Boys | Unmistakable | SR0000630115 | Zomba Recording LLC |
| 59727 | Backstreet Boys | Unsuspecting Sunday Afternoon | SR0000630115 | Zomba Recording LLC |
| 59728 | Backstreet Boys | Weird World | SR0000365999 | Zomba Recording LLC |
| 59729 | Backstreet Boys | yes I Will | SR0000289455 | Zomba Recording LLC |
| 59730 | Backstreet Boys | you Can Let Go | SR0000630115 | Zomba Recording LLC |
| 59731 | Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| 59732 | Bowling For Soup | 99 Biker Friends (Main Version - Explicit) | SR0000405209 | Zomba Recording LLC |
| 59733 | Bowling For Soup | A Friendly Goodbye (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59734 | Bowling For Soup | A-hole (Dirty) | SR0000361081 | Zomba Recording LLC |
| 59735 | Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| 59736 | Bowling For Soup | Belgium (International Edit) | SR0000361081 | Zomba Recording LLC |
| 59737 | Bowling For Soup | Don't Let It Be Love (Main Version -) | SR0000405209 | Zomba Recording LLC |
| 59738 | Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| 59739 | Bowling For Soup | Epiphany (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59740 | Bowling For Soup | Friends Like You (Main Version - Explicit) | SR0000405209 | Zomba Recording LLC |
| 59741 | Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| 59742 | Bowling For Soup | Get Happy (Dirty) | SR0000361081 | Zomba Recording LLC |
| 59743 | Bowling For Soup | Greatest Day | SR0000315978 | Zomba Recording LLC |
| 59744 | Bowling For Soup | High School Never Ends (Main Version - Explicit) | SR0000405209 | Zomba Recording LLC |
| 59745 | Bowling For Soup | Home Alone (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59746 | Bowling For Soup | I Ran (So Far Away) | SR0000315978 | Zomba Recording LLC |
| 59747 | Bowling For Soup | If You Come Back To Me/Outro (Main Version - Explicit) | SR0000405209 | Zomba Recording LLC |
| 59748 | Bowling For Soup | I'm Gay (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59749 | Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| 59750 | Bowling For Soup | Love Sick Stomach Ache (Sugar Coated Accident) (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59751 | Bowling For Soup | Luckiest Loser (Main Version - Explicit) | SR0000405209 | Zomba Recording LLC |
| 59752 | Bowling For Soup | Much More Beautiful Person (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59753 | Bowling For Soup | Next Ex-Girlfriend (Dirty) | SR0000361081 | Zomba Recording LLC |
| 59754 | Bowling For Soup | Ohio (Come Back To Texas) | SR0000361081 | Zomba Recording LLC |
| 59755 | Bowling For Soup | Ohio (Reprise (Dirty)) | SR0000361081 | Zomba Recording LLC |
| 59756 | Bowling For Soup | Punk Rock 101 | SR0000315978 | Zomba Recording LLC |
| 59757 | Bowling For Soup | Really Might Be Gone (Dirty) | SR0000361081 | Zomba Recording LLC |
| 59758 | Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| 59759 | Bowling For Soup | Sad Sad Situation (Dirty) | SR0000361081 | Zomba Recording LLC |
| 59760 | Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| 59761 | Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59762 | Bowling For Soup | Star Song | SR0000315978 | Zomba Recording LLC |
| 59763 | Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| 59764 | Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| 59765 | Bowling For Soup | Val Kilmer (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59766 | Bowling For Soup | When We Die (Main Version) | SR0000405209 | Zomba Recording LLC |
| 59767 | Bowling For Soup | Why Don't I Miss You? (Main Version - Explicit) | SR0000405209 | Zomba Recording LLC |
| 59768 | Britney Spears | (I Can't Get No) Satisfaction | SR0000285667 | Zomba Recording LLC |
| 59769 | Britney Spears | (you Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| 59770 | Britney Spears | (You Drive Me) Crazy (The Stop Remix) | SR0000300858 | Zomba Recording LLC |
| 59771 | Britney Spears | ...Baby One More Time (Davidson Ospina 2005 Mix) | SR0000381371 | Zomba Recording LLC |
| 59772 | Britney Spears | And Then We Kiss (Junkie XL Remix) | SR0000381371 | Zomba Recording LLC |
| 59773 | Britney Spears | Anticipating | SR0000301907 | Zomba Recording LLC |
| 59774 | Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| 59775 | Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| 59776 | Britney Spears | Bombastic Love | SR0000301907 | Zomba Recording LLC |
| 59777 | Britney Spears | Born To Make You Happy | SR0000260870 | Zomba Recording LLC |
| 59778 | Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| 59779 | Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| 59780 | Britney Spears | Breathe on Me | SR0000335267 | Zomba Recording LLC |
| 59781 | Britney Spears | Breathe On Me (Jacques Lu Cont Mix) | SR0000381371 | Zomba Recording LLC |
| 59782 | Britney Spears | Cinderella | SR0000301907 | Zomba Recording LLC |
| 59783 | Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| 59784 | Britney Spears | Don't Let Me Be the Last to Know | SR0000292881 | Zomba Recording LLC |
| 59785 | Britney Spears | Don't Let Me Be The Last To Know (Hex Hector Club Mix - Edit) | SR0000381371 | Zomba Recording LLC |
| 59786 | Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| 59787 | Britney Spears | Early Mornin' (Jason Nevins Remix) | SR0000381371 | Zomba Recording LLC |
| 59788 | Britney Spears | E-Mail My Heart | SR0000260870 | Zomba Recording LLC |
| 59789 | Britney Spears | Everybody (Main Version) | SR0000864945 | Zomba Recording LLC |
| 59790 | Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| 59791 | Britney Spears | Everytime (Above & Beyond's Club Mix) | SR0000355323 | Zomba Recording LLC |
| 59792 | Britney Spears | Everytime (Dr. Octavo's Translucent Mixshow Edit) | SR0000355323 | Zomba Recording LLC |
| 59793 | Britney Spears | Everytime (The Scumfrog Vocal Mix) | SR0000355323 | Zomba Recording LLC |
| 59794 | Britney Spears | Everytime (Valentin Remix) | SR0000355323 | Zomba Recording LLC |
| 59795 | Britney Spears | Freakshow | SR0000609604 | Zomba Recording LLC |
| 59796 | Britney Spears | From the Bottom of My Broken Heart | SR0000260870 | Zomba Recording LLC |
| 59797 | Britney Spears | Get Naked (I Got a Plan) | SR0000609604 | Zomba Recording LLC |
| 59798 | Britney Spears | Heaven On Earth | SR0000609604 | Zomba Recording LLC |
| 59799 | Britney Spears | Hot as Ice | SR0000609604 | Zomba Recording LLC |
| 59800 | Britney Spears | I Love Rock 'N' Roll (2009 Remaster) | SR0000301907 | Zomba Recording LLC |
| 59801 | Britney Spears | I Will Be There | SR0000260870 | Zomba Recording LLC |
| 59802 | Britney Spears | I Will Still Love you | SR0000260870 | Zomba Recording LLC |
| 59803 | Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59804 | Britney Spears | I'm A Slave 4 U | SR0000301907 | Zomba Recording LLC |
| 59805 | Britney Spears | I'm a Slave 4 U | SR0000302278 | Zomba Recording LLC |
| 59806 | Britney Spears | I'm A Slave 4 U (Dave Aude Slave Driver Mix) | SR0000381371 | Zomba Recording LLC |
| 59807 | Britney Spears | I'm Not a Girl, Not yet a Woman (Remastered) | SR0000301907 | Zomba Recording LLC |
| 59808 | Britney Spears | Intimidated (2009 Remaster) | SR0000305075 | Zomba Recording LLC |
| 59809 | Britney Spears | Kill the Lights | SR0000620789 | Zomba Recording LLC |
| 59810 | Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| 59811 | Britney Spears | Let Me Be | SR0000301907 | Zomba Recording LLC |
| 59812 | Britney Spears | Lonely | SR0000301907 | Zomba Recording LLC |
| 59813 | Britney Spears | Lucky (Remastered) | SR0000290037 | Zomba Recording LLC |
| 59814 | Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| 59815 | Britney Spears | Me Against the Music (Chix Mix (Bloodshy & Avant) - (no Madonna)) | SR0000381371 | Zomba Recording LLC |
| 59816 | Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| 59817 | Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| 59818 | Britney Spears | Ooh Ooh Baby | SR0000609604 | Zomba Recording LLC |
| 59819 | Britney Spears | Oops!...I Did It Again | SR0000285667 | Zomba Recording LLC |
| 59820 | Britney Spears | Out from Under | SR0000620789 | Zomba Recording LLC |
| 59821 | Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| 59822 | Britney Spears | Overprotected (Album Version - 2009 Remaster) | SR0000309534 | Zomba Recording LLC |
| 59823 | Britney Spears | Perfect Lover | SR0000609604 | Zomba Recording LLC |
| 59824 | Britney Spears | Piece of Me | SR0000609604 | Zomba Recording LLC |
| 59825 | Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| 59826 | Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| 59827 | Britney Spears | Shattered Glass | SR0000620789 | Zomba Recording LLC |
| 59828 | Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| 59829 | Britney Spears | Soda Pop | SR0000260870 | Zomba Recording LLC |
| 59830 | Britney Spears | Someday (I Will Understand) | PA0001296938 | Zomba Recording LLC |
| 59831 | Britney Spears | Someday (I Will Understand) - Hi Bias Signature Radio Remix | SR0000381371 | Zomba Recording LLC |
| 59832 | Britney Spears | Sometimes (Radio Edit (Remastered)) | SR0000300869 | Zomba Recording LLC |
| 59833 | Britney Spears | Stronger | SR0000285667 | Zomba Recording LLC |
| 59834 | Britney Spears | That's Where you Take Me | SR0000301907 | Zomba Recording LLC |
| 59835 | Britney Spears | The Beat Goes On | SR0000260870 | Zomba Recording LLC |
| 59836 | Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| 59837 | Britney Spears | Thinkin' About you (2009 Remaster) | SR0000260870 | Zomba Recording LLC |
| 59838 | Britney Spears | Touch of My Hand | SR0000335267 | Zomba Recording LLC |
| 59839 | Britney Spears | Touch Of My Hand (Bill Hamel Club Mix) | SR0000381371 | Zomba Recording LLC |
| 59840 | Britney Spears | Toxic (Armand Van Helden Radio Edit) | SR0000335267 | Zomba Recording LLC |
| 59841 | Britney Spears | Toxic (Armand Van Helden Remix) | SR0000357281 | Zomba Recording LLC |
| 59842 | Britney Spears | Toxic (Felix Da Housecat's Club Mix) | SR0000357281 | Zomba Recording LLC |
| 59843 | Britney Spears | Toxic (Lenny Bertoldo Mix Show Edit) | SR0000357281 | Zomba Recording LLC |
| 59844 | Britney Spears | Toxic (Peter Rauhofer Reconstruction Mix (Edit)) | SR0000381371 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59845 | Britney Spears | Toy Soldier | SR0000609604 | Zomba Recording LLC |
| 59846 | Britney Spears | Unusual you | SR0000620789 | Zomba Recording LLC |
| 59847 | Britney Spears | What It's Like to Be Me | SR0000301907 | Zomba Recording LLC |
| 59848 | Britney Spears | Why Should I Be Sad | SR0000609604 | Zomba Recording LLC |
| 59849 | Britney Spears | Womanizer (Director's Cut) (Official HD Video) | PA0001619000 | Zomba Recording LLC |
| 59850 | Buddy Guy ft. Carlos Santana | I Put a Spell On you | SR0000377375 | Zomba Recording LLC |
| 59851 | Cee-Lo | Closet Freak | PA0001280928 | Zomba Recording LLC |
| 59852 | Charlie Wilson | Asking Questions | SR0000377869 | Zomba Recording LLC |
| 59853 | Charlie Wilson | Back To Love (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59854 | Charlie Wilson | Can't Live Without You (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59855 | Charlie Wilson | Cry No More | SR0000377869 | Zomba Recording LLC |
| 59856 | Charlie Wilson | Homeless (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59857 | Charlie Wilson | Let's Chill | SR0000377869 | Zomba Recording LLC |
| 59858 | Charlie Wilson | Love, Love, Love (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59859 | Charlie Wilson | Magic | SR0000377869 | Zomba Recording LLC |
| 59860 | Charlie Wilson | Musta Heard (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59861 | Charlie Wilson | My Guarantee | SR0000377869 | Zomba Recording LLC |
| 59862 | Charlie Wilson | No Words | SR0000377869 | Zomba Recording LLC |
| 59863 | Charlie Wilson | One Time (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59864 | Charlie Wilson | Shawty Come Back (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59865 | Charlie Wilson | Thinkin' Of You (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59866 | Charlie Wilson | Thru It All | SR0000377869 | Zomba Recording LLC |
| 59867 | Charlie Wilson | What If I'm The One | SR0000377869 | Zomba Recording LLC |
| 59868 | Charlie Wilson | What You Do To Me (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59869 | Charlie Wilson ft. Justin Timberlake, will.i.am | Floatin' | SR0000377869 | Zomba Recording LLC |
| 59870 | Charlie Wilson ft. Snoop Dogg | Let It Out (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59871 | Charlie Wilson ft. Snoop Dogg | You Got Nerve | SR0000377869 | Zomba Recording LLC |
| 59872 | Charlie Wilson ft. T-Pain, Jamie Foxx | Supa Sexxy (Main Version) | SR0000630156 | Zomba Recording LLC |
| 59873 | Charlie Wilson ft. Twista | So Hot (Featuring Noah) | SR0000377869 | Zomba Recording LLC |
| 59874 | Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| 59875 | Chris Brown | Run It! | SR0000864411 | Zomba Recording LLC |
| 59876 | Chris Brown | Say Goodbye | SR0000382648 | Zomba Recording LLC |
| 59877 | Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| 59878 | Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| 59879 | Ciara ft. R.Kelly | Next To you | SR0000355316 | Zomba Recording LLC |
| 59880 | DJ Jazzy Jeff & The Fresh Prince | A Dog Is A Dog | SR0000133152 | Zomba Recording LLC |
| 59881 | DJ Jazzy Jeff & The Fresh Prince | Caught In The Middle (Love and Life) | SR0000133152 | Zomba Recording LLC |
| 59882 | DJ Jazzy Jeff & The Fresh Prince | Dumb Dancin' | SR0000133152 | Zomba Recording LLC |
| 59883 | DJ Jazzy Jeff & The Fresh Prince | Girls Ain't Nothing But Trouble | SR0000117484 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59884 | DJ Jazzy Jeff & The Fresh Prince | I'm All That | SR0000133152 | Zomba Recording LLC |
| 59885 | DJ Jazzy Jeff & The Fresh Prince | Parents Just Don't Understand | SR0000113858 | Zomba Recording LLC |
| 59886 | DJ Jazzy Jeff & The Fresh Prince | Ring My Bell | SR0000133152 | Zomba Recording LLC |
| 59887 | DJ Jazzy Jeff & The Fresh Prince | Summertime (Instrumental) | SR0000133152 | Zomba Recording LLC |
| 59888 | DJ Jazzy Jeff & The Fresh Prince | Summertime (Reprise) | SR0000133152 | Zomba Recording LLC |
| 59889 | DJ Jazzy Jeff & The Fresh Prince | The Things That U Do | SR0000133152 | Zomba Recording LLC |
| 59890 | DJ Jazzy Jeff & The Fresh Prince | This Boy Is Smooth | SR0000133152 | Zomba Recording LLC |
| 59891 | DJ Jazzy Jeff & The Fresh Prince | Trapped On The Dance Floor | SR0000133152 | Zomba Recording LLC |
| 59892 | DJ Jazzy Jeff & The Fresh Prince | Who Stole The DJ | SR0000133152 | Zomba Recording LLC |
| 59893 | DJ Jazzy Jeff & The Fresh Prince | you Saw My Blinker | SR0000133152 | Zomba Recording LLC |
| 59894 | Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| 59895 | Justin Timberlake | I'm Lovin' It | PA0001280914 | Zomba Recording LLC |
| 59896 | Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| 59897 | Justin Timberlake | Señorita | SR0000319834 | Zomba Recording LLC |
| 59898 | Justin Timberlake | Sexy Ladies | SR0000395943 | Zomba Recording LLC |
| 59899 | Justin Timberlake | Until the End of Time | SR0000395943 | Zomba Recording LLC |
| 59900 | Marvin Sapp | Above All | SR0000338424 | Zomba Recording LLC |
| 59901 | Marvin Sapp | Be Exalted | SR0000366001 | Zomba Recording LLC |
| 59902 | Marvin Sapp | Be It Unto Me | SR0000366001 | Zomba Recording LLC |
| 59903 | Marvin Sapp | Changed | SR0000366001 | Zomba Recording LLC |
| 59904 | Marvin Sapp | Everything That I Am | SR0000366001 | Zomba Recording LLC |
| 59905 | Marvin Sapp | Glory To The Lamb | SR0000338424 | Zomba Recording LLC |
| 59906 | Marvin Sapp | Hallelujah | SR0000338424 | Zomba Recording LLC |
| 59907 | Marvin Sapp | He Won't Fail | SR0000366001 | Zomba Recording LLC |
| 59908 | Marvin Sapp | Holy | SR0000366001 | Zomba Recording LLC |
| 59909 | Marvin Sapp | If You Just Believe | SR0000338424 | Zomba Recording LLC |
| 59910 | Marvin Sapp | Lift Those Hands | SR0000338424 | Zomba Recording LLC |
| 59911 | Marvin Sapp | Magnify | SR0000611940 | Zomba Recording LLC |
| 59912 | Marvin Sapp | Miracle (Album Version) | SR0000338424 | Zomba Recording LLC |
| 59913 | Marvin Sapp | One Thing | SR0000338424 | Zomba Recording LLC |
| 59914 | Marvin Sapp | Perfect Peace | SR0000366001 | Zomba Recording LLC |
| 59915 | Marvin Sapp | Place Of Worship | SR0000611940 | Zomba Recording LLC |
| 59916 | Marvin Sapp | Possess The Land | SR0000611940 | Zomba Recording LLC |
| 59917 | Marvin Sapp | Power | SR0000611940 | Zomba Recording LLC |
| 59918 | Marvin Sapp | Praise Him In Advance (Intro) | SR0000611940 | Zomba Recording LLC |
| 59919 | Marvin Sapp | Rivers Flow | SR0000611940 | Zomba Recording LLC |
| 59920 | Marvin Sapp | Shout Unto God | SR0000611940 | Zomba Recording LLC |
| 59921 | Marvin Sapp | Smile | SR0000366001 | Zomba Recording LLC |
| 59922 | Marvin Sapp | Strong Tower | SR0000366001 | Zomba Recording LLC |
| 59923 | Marvin Sapp | That Name | SR0000366001 | Zomba Recording LLC |
| 59924 | Marvin Sapp | Thirsty | SR0000611940 | Zomba Recording LLC |
| 59925 | Marvin Sapp | Thirsty (Reprise) | SR0000611940 | Zomba Recording LLC |
| 59926 | Marvin Sapp | Trust In You | SR0000366001 | Zomba Recording LLC |
| 59927 | Marvin Sapp | Unrestricted Praise | SR0000338424 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59928 | Marvin Sapp | You Are God Alone | SR0000338424 | Zomba Recording LLC |
| 59929 | Marvin Sapp | You've Been So Good | SR0000338424 | Zomba Recording LLC |
| 59930 | Marvin Sease | A Woman Would Rather Be Licked | SR0000290716 | Zomba Recording LLC |
| 59931 | Marvin Sease | Ain't Nobody In The Bedroom | SR0000275136 | Zomba Recording LLC |
| 59932 | Marvin Sease | Any Way You Want It | SR0000290716 | Zomba Recording LLC |
| 59933 | Marvin Sease | Are You Still Mine | SR0000250655 | Zomba Recording LLC |
| 59934 | Marvin Sease | Baby I'm Leaving You | SR0000250655 | Zomba Recording LLC |
| 59935 | Marvin Sease | Brother To Brother | SR0000225076 | Zomba Recording LLC |
| 59936 | Marvin Sease | Candy Licker 2 | SR0000225076 | Zomba Recording LLC |
| 59937 | Marvin Sease | Come On Home | SR0000250655 | Zomba Recording LLC |
| 59938 | Marvin Sease | Ditch Diggers | SR0000290716 | Zomba Recording LLC |
| 59939 | Marvin Sease | Do You Need A Licker? | SR0000197228 | Zomba Recording LLC |
| 59940 | Marvin Sease | Do You Qualify | SR0000320330 | Zomba Recording LLC |
| 59941 | Marvin Sease | Don't Come Around | SR0000275136 | Zomba Recording LLC |
| 59942 | Marvin Sease | Don't Forget To Tell On You | SR0000275136 | Zomba Recording LLC |
| 59943 | Marvin Sease | Don't Go | SR0000197228 | Zomba Recording LLC |
| 59944 | Marvin Sease | Friday | SR0000290716 | Zomba Recording LLC |
| 59945 | Marvin Sease | From My Heart | SR0000250655 | Zomba Recording LLC |
| 59946 | Marvin Sease | Heaven Knows | SR0000225076 | Zomba Recording LLC |
| 59947 | Marvin Sease | Hittin' & Runnin' | SR0000197228 | Zomba Recording LLC |
| 59948 | Marvin Sease | Hold On | SR0000250655 | Zomba Recording LLC |
| 59949 | Marvin Sease | Hoochie Momma | SR0000275136 | Zomba Recording LLC |
| 59950 | Marvin Sease | I Can't Afford To Be Caught | SR0000320330 | Zomba Recording LLC |
| 59951 | Marvin Sease | I Can't Believe | SR0000275136 | Zomba Recording LLC |
| 59952 | Marvin Sease | I Got Beat Out | SR0000320330 | Zomba Recording LLC |
| 59953 | Marvin Sease | I Gotta Clean Up | SR0000290716 | Zomba Recording LLC |
| 59954 | Marvin Sease | I Wanna Do Something For You | SR0000275136 | Zomba Recording LLC |
| 59955 | Marvin Sease | I Wanna Love You | SR0000290716 | Zomba Recording LLC |
| 59956 | Marvin Sease | I'll Never Let You Go | SR0000225076 | Zomba Recording LLC |
| 59957 | Marvin Sease | I'm Going Out | SR0000320330 | Zomba Recording LLC |
| 59958 | Marvin Sease | I'm Mr. Jody | SR0000197228 | Zomba Recording LLC |
| 59959 | Marvin Sease | I'm Not Your Judge | SR0000225076 | Zomba Recording LLC |
| 59960 | Marvin Sease | I'm Sinkin' Down | SR0000197228 | Zomba Recording LLC |
| 59961 | Marvin Sease | I'm Still Waiting On You | SR0000275136 | Zomba Recording LLC |
| 59962 | Marvin Sease | Is It Over | SR0000275136 | Zomba Recording LLC |
| 59963 | Marvin Sease | It's A Good Feeling | SR0000225076 | Zomba Recording LLC |
| 59964 | Marvin Sease | Lady | SR0000225076 | Zomba Recording LLC |
| 59965 | Marvin Sease | Let Me Dream | SR0000250655 | Zomba Recording LLC |
| 59966 | Marvin Sease | Let Me Hold & Squeeze You | SR0000275136 | Zomba Recording LLC |
| 59967 | Marvin Sease | Let's Make It Right | SR0000250655 | Zomba Recording LLC |
| 59968 | Marvin Sease | Money Is What You Want | SR0000290716 | Zomba Recording LLC |
| 59969 | Marvin Sease | More Will Be Said Than Done | SR0000320330 | Zomba Recording LLC |
| 59970 | Marvin Sease | Please Take Me | SR0000225076 | Zomba Recording LLC |
| 59971 | Marvin Sease | Rockin' Them Bones | SR0000197228 | Zomba Recording LLC |
| 59972 | Marvin Sease | She's My Baby's Momma | SR0000290716 | Zomba Recording LLC |
| 59973 | Marvin Sease | Show Me | SR0000250655 | Zomba Recording LLC |
| 59974 | Marvin Sease | So Glad You're Mine | SR0000320330 | Zomba Recording LLC |
| 59975 | Marvin Sease | Stop The Pain | SR0000197228 | Zomba Recording LLC |
| 59976 | Marvin Sease | Tell Me What To Do | SR0000197228 | Zomba Recording LLC |
| 59977 | Marvin Sease | Thanks For Loving Me | SR0000275136 | Zomba Recording LLC |
| 59978 | Marvin Sease | That's The Way Love Is | SR0000197228 | Zomba Recording LLC |
| 59979 | Marvin Sease | The Bitch Git It All | SR0000250655 | Zomba Recording LLC |
| 59980 | Marvin Sease | Tonight Is The Night | SR0000225076 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 59981 | Marvin Sease | Too Many Fishes In the Ocean | SR0000250655 | Zomba Recording LLC |
| 59982 | Marvin Sease | Use'ta Don't Count | SR0000290716 | Zomba Recording LLC |
| 59983 | Marvin Sease | We're Still Together | SR0000290716 | Zomba Recording LLC |
| 59984 | Marvin Sease | Who You Been Giving It To? | SR0000320330 | Zomba Recording LLC |
| 59985 | Marvin Sease | Who You Gonna Call | SR0000225076 | Zomba Recording LLC |
| 59986 | Marvin Sease | You & Me | SR0000197228 | Zomba Recording LLC |
| 59987 | Marvin Sease | You Must Be Crazy | SR0000275136 | Zomba Recording LLC |
| 59988 | Marvin Sease | You Should Be Grateful | SR0000320330 | Zomba Recording LLC |
| 59989 | Marvin Sease | You Used Me | SR0000197228 | Zomba Recording LLC |
| 59990 | Marvin Sease | You're Driving Me Crazy | SR0000225076 | Zomba Recording LLC |
| 59991 | Matthew Sweet | Beware My Love | SR0000285668 | Zomba Recording LLC |
| 59992 | Matthew Sweet | Faith in You | SR0000285668 | Zomba Recording LLC |
| 59993 | Matthew Sweet | Future Shock | SR0000285668 | Zomba Recording LLC |
| 59994 | Matthew Sweet | Hide | SR0000285668 | Zomba Recording LLC |
| 59995 | Matthew Sweet | I Should Never Have Let You Know | SR0000285668 | Zomba Recording LLC |
| 59996 | Matthew Sweet | If Time Permits | SR0000285668 | Zomba Recording LLC |
| 59997 | Matthew Sweet | Millennium Blues | SR0000285668 | Zomba Recording LLC |
| 59998 | Matthew Sweet | Split Personality | SR0000285668 | Zomba Recording LLC |
| 59999 | Matthew Sweet | Thunderstorm | SR0000285668 | Zomba Recording LLC |
| 60000 | Matthew Sweet | Untitled | SR0000285668 | Zomba Recording LLC |
| 60001 | Matthew Sweet | What Matters | SR0000285668 | Zomba Recording LLC |
| 60002 | Matthew Sweet | Worse To Live | SR0000285668 | Zomba Recording LLC |
| 60003 | Matthew Sweet | Write Your Own Song | SR0000285668 | Zomba Recording LLC |
| 60004 | Michael Bolton | All That You Deserve | SR0000315060 | Zomba Recording LLC |
| 60005 | Michael Bolton | Dance With Me (Album Version) | SR0000315060 | Zomba Recording LLC |
| 60006 | Michael Bolton | I Surrender | SR0000315060 | Zomba Recording LLC |
| 60007 | Michael Bolton | I Wanna Hear You Say It | SR0000315060 | Zomba Recording LLC |
| 60008 | Michael Bolton | Love With My Eyes Closed | SR0000315060 | Zomba Recording LLC |
| 60009 | Michael Bolton | Only A Woman Like You | SR0000315060 | Zomba Recording LLC |
| 60010 | Michael Bolton | Simply | SR0000315060 | Zomba Recording LLC |
| 60011 | Michael Bolton | Slowly | SR0000315060 | Zomba Recording LLC |
| 60012 | Michael Bolton | The Center Of My Heart | SR0000315060 | Zomba Recording LLC |
| 60013 | Michael Bolton | This Is The Way | SR0000315060 | Zomba Recording LLC |
| 60014 | Michael Bolton | To Feel Again | SR0000315060 | Zomba Recording LLC |
| 60015 | Nick Cannon ft. R.Kelly | Gigolo | SR0000347034 | Zomba Recording LLC |
| 60016 | R.Kelly | (Sex) Love Is What We Makin | SR0000375213 | Zomba Recording LLC |
| 60017 | R.Kelly | A Woman's Threat | SR0000289462 | Zomba Recording LLC |
| 60018 | R.Kelly | All I Really Want | SR0000289462 | Zomba Recording LLC |
| 60019 | R.Kelly | Chocolate Factory | SR0000324270 | Zomba Recording LLC |
| 60020 | R.Kelly | Don't you Say No | SR0000289462 | Zomba Recording LLC |
| 60021 | R.Kelly | Dream Girl | SR0000324270 | Zomba Recording LLC |
| 60022 | R.Kelly | Fiesta (Album Version (Street)) | SR0000289462 | Zomba Recording LLC |
| 60023 | R.Kelly | Forever | SR0000324270 | Zomba Recording LLC |
| 60024 | R.Kelly | Forever More | SR0000324270 | Zomba Recording LLC |
| 60025 | R.Kelly | Freaky In the Club | SR0000611942 | Zomba Recording LLC |
| 60026 | R.Kelly | Happy People (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60027 | R.Kelly | Havin' a Baby | SR0000611942 | Zomba Recording LLC |
| 60028 | R.Kelly | Heart Of A Woman | SR0000324270 | Zomba Recording LLC |
| 60029 | R.Kelly | How Did you Manage | SR0000360495 | Zomba Recording LLC |
| 60030 | R.Kelly | I Believe I Can Fly | SR0000231941 | Zomba Recording LLC |
| 60031 | R.Kelly | I Decided | SR0000289462 | Zomba Recording LLC |
| 60032 | R.Kelly | I Don't Mean It | SR0000289462 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 60033 | R.Kelly | I Mean (I Don't Mean It) | SR0000289462 | Zomba Recording LLC |
| 60034 | R.Kelly | I Wish (LP Version) | SR0000289462 | Zomba Recording LLC |
| 60035 | R.Kelly | If (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60036 | R.Kelly | If I Could Make The World Dance (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60037 | R.Kelly | I'll Never Leave | SR0000324270 | Zomba Recording LLC |
| 60038 | R.Kelly | Imagine That | SR0000324270 | Zomba Recording LLC |
| 60039 | R.Kelly | In the Kitchen | SR0000375213 | Zomba Recording LLC |
| 60040 | R.Kelly | It's your Birthday | SR0000360495 | Zomba Recording LLC |
| 60041 | R.Kelly | Kickin' It With your Girlfriend | SR0000375213 | Zomba Recording LLC |
| 60042 | R.Kelly | Ladies' Night (Treat Her Like Heaven) (Album Version) | SR0000360495 | Zomba Recording LLC |
| 60043 | R.Kelly | Leap Of Faith | SR0000360495 | Zomba Recording LLC |
| 60044 | R.Kelly | Leave your Name | SR0000611942 | Zomba Recording LLC |
| 60045 | R.Kelly | Like a Real Freak | SR0000289462 | Zomba Recording LLC |
| 60046 | R.Kelly | Love Signals (Album Version) | SR0000360495 | Zomba Recording LLC |
| 60047 | R.Kelly | Love Street (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60048 | R.Kelly | One Me | SR0000289462 | Zomba Recording LLC |
| 60049 | R.Kelly | Peace | SR0000360495 | Zomba Recording LLC |
| 60050 | R.Kelly | Prayer Changes | SR0000360495 | Zomba Recording LLC |
| 60051 | R.Kelly | Put My T-Shirt On | SR0000375213 | Zomba Recording LLC |
| 60052 | R.Kelly | Real Talk | SR0000611942 | Zomba Recording LLC |
| 60053 | R.Kelly | Red Carpet (Pause, Flash) | SR0000360495 | Zomba Recording LLC |
| 60054 | R.Kelly | Remote Control | SR0000375213 | Zomba Recording LLC |
| 60055 | R.Kelly | Ringtone | SR0000611942 | Zomba Recording LLC |
| 60056 | R.Kelly | Rise Up (R. KELLy INTRO) | SR0000611942 | Zomba Recording LLC |
| 60057 | R.Kelly | Rollin' | SR0000611942 | Zomba Recording LLC |
| 60058 | R.Kelly | Sex Planet | SR0000611942 | Zomba Recording LLC |
| 60059 | R.Kelly | Sex Weed | SR0000375213 | Zomba Recording LLC |
| 60060 | R.Kelly | Slow Dance (Hey Mr. DJ) (After The Party's Over/Singin' Mix) | SR0000381374 | Zomba Recording LLC |
| 60061 | R.Kelly | Spirit | SR0000360495 | Zomba Recording LLC |
| 60062 | R.Kelly | Step In the Name of Love | SR0000324270 | Zomba Recording LLC |
| 60063 | R.Kelly | Steppin' Into Heaven (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60064 | R.Kelly | Strip For you | SR0000289462 | Zomba Recording LLC |
| 60065 | R.Kelly | Sweet Tooth | SR0000611942 | Zomba Recording LLC |
| 60066 | R.Kelly | The Diary Of Me | SR0000360495 | Zomba Recording LLC |
| 60067 | R.Kelly | The Greatest Sex | SR0000289462 | Zomba Recording LLC |
| 60068 | R.Kelly | The Greatest Show On Earth (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60069 | R.Kelly | The Real R. Kelly | SR0000289462 | Zomba Recording LLC |
| 60070 | R.Kelly | The Storm Is Over Now | SR0000289462 | Zomba Recording LLC |
| 60071 | R.Kelly | The World's Greatest | SR0000324270 | Zomba Recording LLC |
| 60072 | R.Kelly | The Zoo | SR0000611942 | Zomba Recording LLC |
| 60073 | R.Kelly | Trapped in the Closet Chapter 1 | SR0000375213 | Zomba Recording LLC |
| 60074 | R.Kelly | U Saved Me | SR0000360495 | Zomba Recording LLC |
| 60075 | R.Kelly | Weatherman (Album Version with DJ Skit) | SR0000360495 | Zomba Recording LLC |
| 60076 | R.Kelly | When I Think About you | SR0000360495 | Zomba Recording LLC |
| 60077 | R.Kelly | you Knock Me Out | SR0000324270 | Zomba Recording LLC |
| 60078 | R.Kelly | you Made Me Love you | SR0000324270 | Zomba Recording LLC |
| 60079 | R.Kelly ft. Baby | Girls Go Crazy | SR0000375213 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 60080 | R.Kelly ft. Big Tigger | Snake (Album Version) | SR0000324270 | Zomba Recording LLC |
| 60081 | R.Kelly ft. Chamillionaire | Get Dirty | SR0000611942 | Zomba Recording LLC |
| 60082 | R.Kelly ft. Elephant Man | Reggae Bump Bump | SR0000375213 | Zomba Recording LLC |
| 60083 | R.Kelly ft. Fat Joe | Who's That (Edited) | SR0000324270 | Zomba Recording LLC |
| 60084 | R.Kelly ft. Huey | Hook It Up | SR0000611942 | Zomba Recording LLC |
| 60085 | R.Kelly ft. Ja Rule | Been Around The World | SR0000324270 | Zomba Recording LLC |
| 60086 | R.Kelly ft. Kelly Price, Kim Burrell, Maurice Mahon | 3-Way Phone Call | SR0000360495 | Zomba Recording LLC |
| 60087 | R.Kelly ft. Ludacris, Kid Rock | Rock Star | SR0000611942 | Zomba Recording LLC |
| 60088 | R.Kelly ft. Nelly | Tryin' To Get a Number | SR0000611942 | Zomba Recording LLC |
| 60089 | R.Kelly ft. Nivea | Touchin | SR0000375213 | Zomba Recording LLC |
| 60090 | R.Kelly ft. Polow Da Don, Keyshia Cole | Best Friend | SR0000611942 | Zomba Recording LLC |
| 60091 | R.Kelly ft. Ronald Isley | Showdown | SR0000324270 | Zomba Recording LLC |
| 60092 | R.Kelly ft. Snoop Dogg | Double Up | SR0000611942 | Zomba Recording LLC |
| 60093 | R.Kelly ft. Snoop Dogg | Happy Summertime | SR0000375213 | Zomba Recording LLC |
| 60094 | R.Kelly ft. Swizz Beatz | The Champ | SR0000611942 | Zomba Recording LLC |
| 60095 | R.Kelly ft. T.I., T-Pain | I'm a Flirt Remix (Radio Version) | SR0000611942 | Zomba Recording LLC |
| 60096 | R.Kelly ft. Wysin, yandell | Burn It Up | SR0000375213 | Zomba Recording LLC |
| 60097 | R.Kelly, Twista ft. Do or Die | Hit It Til the Mornin | SR0000375213 | Zomba Recording LLC |
| 60098 | Richard Smallwood | All The Glory | SR0000618252 | Zomba Recording LLC |
| 60099 | Richard Smallwood | Angels (Extended edit) | SR0000225677 | Zomba Recording LLC |
| 60100 | Richard Smallwood | Angels- Reprise | SR0000225677 | Zomba Recording LLC |
| 60101 | Richard Smallwood | Anthem Of Praise ((Psalms 150:3-6, Psalms 34:3)) | SR0000288731 | Zomba Recording LLC |
| 60102 | Richard Smallwood | At The Table | SR0000285563 | Zomba Recording LLC |
| 60103 | Richard Smallwood | At The Table (Reprise) | SR0000285563 | Zomba Recording LLC |
| 60104 | Richard Smallwood | Be Open | SR0000285563 | Zomba Recording LLC |
| 60105 | Richard Smallwood | Bless The Lord | SR0000225677 | Zomba Recording LLC |
| 60106 | Richard Smallwood | Call The Lord | SR0000225677 | Zomba Recording LLC |
| 60107 | Richard Smallwood | Calvary ((Luke 23:33-46)) | SR0000288731 | Zomba Recording LLC |
| 60108 | Richard Smallwood | Calvary Prelude | SR0000288731 | Zomba Recording LLC |
| 60109 | Richard Smallwood | Come And Let Us Worship | SR0000250663 | Zomba Recording LLC |
| 60110 | Richard Smallwood | Come Before His Presence | SR0000285563 | Zomba Recording LLC |
| 60111 | Richard Smallwood | Come Before His Presence (Reprise) | SR0000285563 | Zomba Recording LLC |
| 60112 | Richard Smallwood | Coronation ((Rev 5:11-13, Rev 7:9-10)) | SR0000288731 | Zomba Recording LLC |
| 60113 | Richard Smallwood | Coronation Overture (Orchestral Prelude) | SR0000288731 | Zomba Recording LLC |
| 60114 | Richard Smallwood | Dedication To Mom: I'd Rather Have Jesus (Piano Solo by Richard Smallwood) | SR0000618252 | Zomba Recording LLC |
| 60115 | Richard Smallwood | Everything That Hath Breath | SR0000225677 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 60116 | Richard Smallwood | Faith | SR0000285563 | Zomba Recording LLC |
| 60117 | Richard Smallwood | Feast Of The Lord | SR0000285563 | Zomba Recording LLC |
| 60118 | Richard Smallwood | Follow The Star | SR0000250663 | Zomba Recording LLC |
| 60119 | Richard Smallwood | Glory and Honor | SR0000250663 | Zomba Recording LLC |
| 60120 | Richard Smallwood | Great Day | SR0000225677 | Zomba Recording LLC |
| 60121 | Richard Smallwood | Healing | SR0000285563 | Zomba Recording LLC |
| 60122 | Richard Smallwood | Healing (Intro) | SR0000285563 | Zomba Recording LLC |
| 60123 | Richard Smallwood | Hold On, Don't Let Go ((Psalm 73:21-23, Psalm 34:17-19, 1 Corinthians 2:9)) | SR0000288731 | Zomba Recording LLC |
| 60124 | Richard Smallwood | Hold On, Don't Let Go (Reprise) | SR0000288731 | Zomba Recording LLC |
| 60125 | Richard Smallwood | Holy Spirit | SR0000285563 | Zomba Recording LLC |
| 60126 | Richard Smallwood | Holy Thou Art God | SR0000285563 | Zomba Recording LLC |
| 60127 | Richard Smallwood | Holy Thou Art God (Reprise) | SR0000285563 | Zomba Recording LLC |
| 60128 | Richard Smallwood | I Will Sing Praises | SR0000225677 | Zomba Recording LLC |
| 60129 | Richard Smallwood | I Won't Give Up (Richard's Testimony) | SR0000618252 | Zomba Recording LLC |
| 60130 | Richard Smallwood | I'll See You Again | SR0000225677 | Zomba Recording LLC |
| 60131 | Richard Smallwood | I'll See You Again Reprise | SR0000225677 | Zomba Recording LLC |
| 60132 | Richard Smallwood | I'll Trust You (Album Version) | SR0000618252 | Zomba Recording LLC |
| 60133 | Richard Smallwood | I'll Trust You (Bonus: Instrumental Track) | SR0000618252 | Zomba Recording LLC |
| 60134 | Richard Smallwood | I'll Trust You (Bonus: Performance Track) | SR0000618252 | Zomba Recording LLC |
| 60135 | Richard Smallwood | Intro | SR0000285563 | Zomba Recording LLC |
| 60136 | Richard Smallwood | Introduction (His-Story) | SR0000618252 | Zomba Recording LLC |
| 60137 | Richard Smallwood | It Is Well With My Soul (Reprise) | SR0000288731 | Zomba Recording LLC |
| 60138 | Richard Smallwood | It Is Well With My Soul/Come Ye Disconsolate (Piano Solo) | SR0000288731 | Zomba Recording LLC |
| 60139 | Richard Smallwood | It's Working (Romans 8:28) | SR0000225677 | Zomba Recording LLC |
| 60140 | Richard Smallwood | My Everything (Praise Waiteth) ((Psalm 65:1-2)) | SR0000288731 | Zomba Recording LLC |
| 60141 | Richard Smallwood | My Everything (Reprise) ((Psalms 150:3-6, Psalms 34:3)) | SR0000288731 | Zomba Recording LLC |
| 60142 | Richard Smallwood | Nothing Without Your Love ((Acts 17:24-28)) | SR0000288731 | Zomba Recording LLC |
| 60143 | Richard Smallwood | O Come, O Come Emmanuel | SR0000250663 | Zomba Recording LLC |
| 60144 | Richard Smallwood | O Holy Night | SR0000250663 | Zomba Recording LLC |
| 60145 | Richard Smallwood | O What A Night | SR0000250663 | Zomba Recording LLC |
| 60146 | Richard Smallwood | Oh How He Loves You and Me ((I John 4:19)) | SR0000288731 | Zomba Recording LLC |
| 60147 | Richard Smallwood | Oh Lord We Praise You ((Psalms 28:2, I Chronicles 10:17-25)) | SR0000288731 | Zomba Recording LLC |
| 60148 | Richard Smallwood | Overture: | SR0000285563 | Zomba Recording LLC |
| 60149 | Richard Smallwood | Persuaded ((Romans 8:31-39)) | SR0000288731 | Zomba Recording LLC |
| 60150 | Richard Smallwood | Praise | SR0000225677 | Zomba Recording LLC |
| 60151 | Richard Smallwood | Praise (O Come Let Us Adore Him) | SR0000225677 | Zomba Recording LLC |
| 60152 | Richard Smallwood | Praise Break | SR0000618252 | Zomba Recording LLC |
| 60153 | Richard Smallwood | Prelude | SR0000225677 | Zomba Recording LLC |
| 60154 | Richard Smallwood | Procession Of The Levites (Orchestral Prelude) | SR0000288731 | Zomba Recording LLC |
| 60155 | Richard Smallwood | Psalm 8 ((Psalm 8:3-5)) | SR0000288731 | Zomba Recording LLC |
| 60156 | Richard Smallwood | Rejoice | SR0000250663 | Zomba Recording LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 60157 | Richard Smallwood | Reprise (O What A Night) | SR0000250663 | Zomba Recording LLC |
| 60158 | Richard Smallwood | Thank You | SR0000225677 | Zomba Recording LLC |
| 60159 | Richard Smallwood | The Highest Praise | SR0000285563 | Zomba Recording LLC |
| 60160 | Richard Smallwood | Total Praise (Live) | SR0000225677 | Zomba Recording LLC |
| 60161 | Richard Smallwood | You Are Not Alone | SR0000285563 | Zomba Recording LLC |
| 60162 | Richard Smallwood | You Did It All | SR0000285563 | Zomba Recording LLC |
| 60163 | Richard Smallwood | Your Love Divine ((Daniel 9:18-19)) | SR0000288731 | Zomba Recording LLC |
| 60164 | Richard Smallwood ft. Chaka Khan | Precious Is Your Name | SR0000618252 | Zomba Recording LLC |
| 60165 | Richard Smallwood ft. Janice Chandler-Eteme | We Worship You | SR0000618252 | Zomba Recording LLC |
| 60166 | Richard Smallwood ft. Kelly Price | Morning's Breaking | SR0000618252 | Zomba Recording LLC |
| 60167 | Richard Smallwood ft. Kelly Price | Morning's Breaking (Reprise) | SR0000618252 | Zomba Recording LLC |
| 60168 | Richard Smallwood ft. Kim Burrell | Journey | SR0000618252 | Zomba Recording LLC |
| 60169 | Richard Smallwood ft. The Hawkins Family | We've Come Too Far | SR0000618252 | Zomba Recording LLC |
| 60170 | Richard Smallwood ft. The Richard Smallwood Singers | He Won't Leave You | SR0000618252 | Zomba Recording LLC |
| 60171 | Richard Smallwood ft. The Richard Smallwood Singers | Holy Holy | SR0000618252 | Zomba Recording LLC |
| 60172 | Richard Smallwood ft. The Richard Smallwood Singers | Holy Holy (Instrumental) | SR0000618252 | Zomba Recording LLC |
| 60173 | Richard Smallwood ft. Vision | Christmas Medley | SR0000250663 | Zomba Recording LLC |
| 60174 | Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| 60175 | Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| 60176 | Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| 60177 | Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| 60178 | Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| 60179 | Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| 60180 | Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| 60181 | Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| 60182 | Twinkie Clark | A Better Day | SR0000315979 | Zomba Recording LLC |
| 60183 | Twinkie Clark | Christ Is Coming Back Again | SR0000315979 | Zomba Recording LLC |
| 60184 | Twinkie Clark | Endow Me | SR0000315979 | Zomba Recording LLC |
| 60185 | Twinkie Clark | Everything You Need Is Right Here | SR0000360075 | Zomba Recording LLC |
| 60186 | Twinkie Clark | For Whatsoever A Man Soweth | SR0000360075 | Zomba Recording LLC |
| 60187 | Twinkie Clark | He Was Hung Up For My Hangups | SR0000360075 | Zomba Recording LLC |
| 60188 | Twinkie Clark | Here With You | SR0000315979 | Zomba Recording LLC |
| 60189 | Twinkie Clark | I'll Hide Your Word | SR0000360075 | Zomba Recording LLC |
| 60190 | Twinkie Clark | In Your Presence | SR0000360075 | Zomba Recording LLC |
| 60191 | Twinkie Clark | Intercession | SR0000360075 | Zomba Recording LLC |
| 60192 | Twinkie Clark | Jesus Saves | SR0000315979 | Zomba Recording LLC |
| 60193 | Twinkie Clark | Jesus Saves (Reprise) | SR0000315979 | Zomba Recording LLC |
| 60194 | Twinkie Clark | Let Your Anointing Be In This Place | SR0000360075 | Zomba Recording LLC |

Ex. A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 60195 | Twinkie Clark | Let Your Anointing Be In This Place (reprise) | SR0000360075 | Zomba Recording LLC |
| 60196 | Twinkie Clark | My Trust Is In You | SR0000315979 | Zomba Recording LLC |
| 60197 | Twinkie Clark | Pray For The USA | SR0000315979 | Zomba Recording LLC |
| 60198 | Twinkie Clark | Thank You For The Healing | SR0000315979 | Zomba Recording LLC |
| 60199 | Twinkie Clark | Twinkie's Organ Prelude (The High Place) | SR0000360075 | Zomba Recording LLC |
| 60200 | Twinkie Clark | Worship The King | SR0000315979 | Zomba Recording LLC |
| 60201 | Twinkie Clark | Worship The King (Reprise) | SR0000315979 | Zomba Recording LLC |
| 60202 | Twinkie Clark ft. The Clark Sisters | I Made It | SR0000360075 | Zomba Recording LLC |